# EXHIBIT 4

| ControlID | ParentID | SentDateTime | EmailSubject | Filename | From | To | CC | BCC | PrivReason_edit |
|---|---|---|---|---|---|---|---|---|---|
| R00000001 | | 12/7/2021 21:54 | RE: C.A. No. 2019-0972-KSJM - TRO/Bond | RE: C.A. No. 2019-0972-KSJM - TRO\Bond.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; O'Connor, Megan E. | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00000002 | | 12/7/2021 21:47 | RE: C.A. No. 2019-0972-KSJM - TRO/Bond | RE: C.A. No. 2019-0972-KSJM - TRO\Bond.msg | Gandhi, Salil <sgandhi@wsgr.com> | O'Connor, Megan E. <OConnor@rlf.com>; Hannigan, | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00000003 | | 12/7/2021 18:10 | RE: C.A. No. 2019-0972-KSJM - TRO/Bond | RE: C.A. No. 2019-0972-KSJM - TRO\Bond.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00000006 | | 12/2/2021 2:26 | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000007 | | 12/2/2021 1:30 | Re: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | Re: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00000008 | | 12/2/2021 1:24 | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00000009 | | 12/2/2021 1:21 | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00000010 | | 12/2/2021 1:19 | Re: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | Re: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00000011 | | 12/2/2021 1:16 | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com>; O'Connor, Megan E. | | Atty Privileged Communication |
| R00000012 | | 12/1/2021 23:10 | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com>; O'Connor, Megan E. | | Atty Privileged Communication |
| R00000016 | | 11/2/2021 20:56 | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; Pearlson, | | Privilege Asserted by Counsel for Mandler |
| R00000017 | | 11/2/2021 18:48 | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; louispetriello@gmail.com | | Privilege Asserted by Counsel for Mandler |
| R00000018 | | 11/2/2021 17:37 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00000019 | | 11/2/2021 17:30 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00000020 | | 11/2/2021 15:19 | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00000021 | | 11/2/2021 14:27 | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00000022 | R00000021 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00000023 | | 11/2/2021 14:25 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | | | Privilege Asserted by Counsel for Mandler |
| R00000024 | | 11/1/2021 21:13 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Thomas Uebler <tuebler@mdsulaw.com>; Gandhi, | | | Privilege Asserted by Counsel for Mandler |
| R00000025 | | 11/1/2021 21:09 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Pearlson, A. Ross | | | Privilege Asserted by Counsel for Mandler |
| R00000026 | | 10/27/2021 17:14 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Pearlson, A. Ross | | | Privilege Asserted by Counsel for Mandler |
| R00000031 | | 10/18/2021 13:42 | RE: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service | RE: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00000032 | | 10/15/2021 20:33 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |
| R00000035 | | 10/15/2021 16:30 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 - Mediation Date | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 - Mediation Date.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | | | Atty Privileged Communication |
| R00000036 | | 10/15/2021 16:27 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 - Mediation Date | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 - Mediation Date.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |
| R00000038 | | 10/15/2021 15:28 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 - Mediation Date | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 - Mediation Date.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |
| R00000042 | | 10/14/2021 15:55 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00000043 | | 10/14/2021 15:53 | RE: Mediation | RE: Mediation.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000044 | | 10/14/2021 15:52 | RE: Mediation | RE: Mediation.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000045 | | 10/14/2021 15:50 | RE: Mediation | RE: Mediation.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000046 | | 10/14/2021 15:42 | RE: Mediation | RE: Mediation.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000047 | | 10/14/2021 15:41 | RE: Mediation | RE: Mediation.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000048 | | 10/14/2021 15:33 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000049 | | 10/14/2021 15:33 | RE: Mediation | RE: Mediation.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000050 | | 10/13/2021 22:08 | RE: Mediation | RE: Mediation.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000065 | | 9/29/2021 21:41 | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA.msg | Burns, Robert L. <Burns@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00000066 | | 9/29/2021 20:22 | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | | | Atty Privileged Communication |
| R00000067 | | 9/29/2021 18:15 | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA.msg | Burns, Robert L. <Burns@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00000068 | | 9/29/2021 17:57 | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000070 | | 9/28/2021 21:31 | RE: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service | RE: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | | Atty Privileged Communication |
| R00000071 | | 9/28/2021 15:46 | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA | RE: JAMS: 1425036161 - J.C. Opco, LLC vs. BDO USA, LLP, et al. AAA.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000074 | | 9/13/2022 14:27 | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000075 | R00000074 | | | 2022.09.12 Order Denying Leave to Apply Untimely for Certification of Interlocutory Appeal.pdf | | | | | Atty Privileged Communication |
| R00000076 | | 5/2/2022 20:03 | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000077 | R00000076 | | | 2022.05.02 [Public Version] Plaintiffs' and Third Party Defendants' Joint Supplemental Reply Submission in Further Support of their Motions to Dismiss | | | | | Atty Privileged Communication |
| R00000078 | R00000076 | | | 2022.05.02 Public Version of J.C. Opco's Response to Supplemental Opening Brief of Plaintiffs and Third Party Defendants.-2022.05.02 Public Version of J.C. | | | | | Atty Privileged Communication |
| R00000079 | | 4/26/2022 15:45 | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000080 | R00000079 | | | 2022.04.25 [CONFIDENTIAL] Plaintiffs' and Third Party Defendants' Joint Supplemental Reply Submission in Further Support of their Motions to Dismiss | | | | | Atty Privileged Communication |
| R00000081 | R00000079 | | | 2022.04.25 J.C. Opco's Response to Supplemental Opening Brief of Plaintiffs and Third Party Defendants (CONFIDENTIAL FILING).pdf | | | | | Atty Privileged Communication |
| R00000082 | | 4/22/2022 20:28 | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000083 | R00000082 | | | 2022.04.22 [Public Version] Plaintiffs' and Third Party Defendants' Joint Supplemental Opening Submission in Further Support of their Motion to Dismiss | | | | | Atty Privileged Communication |
| R00000084 | R00000082 | | | 2022.04.22 Public Version of Counterclaim Plaintiff J.C. OPCO, LLC'S Supplemental Brief.pdf | | | | | Atty Privileged Communication |
| R00000085 | | 4/14/2022 21:16 | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000086 | R00000085 | | | 2022.04.14 Counterclaim Plaintiff J.C. Opco, LLC's Supplemental Brief (CONFIDENTIAL FILING).pdf | | | | | Atty Privileged Communication |
| R00000087 | R00000085 | | | 2022.04.14 Affirmation of David Sussman to Counterclaim Plaintiff J.C. Opco, LLC's Supplemental Brief (CONFIDENTIAL FILING).pdf | | | | | Atty Privileged Communication |
| R00000088 | R00000085 | | | 2022.04.14 [Confidential] Plaintiffs' and Third Party Defendants' Joint Supplemental Opening Submission in Further Support of their Motions to Dismiss | | | | | Atty Privileged Communication |
| R00000098 | | 11/5/2021 15:00 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; louispetriello@gmail.com | | Privilege Asserted by Counsel for Mandler |
| R00000099 | R00000098 | | | Vivek Garipalli, James Lawler, Jeffrey Mandler and IJKG, LLC Engagement Letter (W0231360xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00000102 | | 10/14/2021 15:23 | RE: Mediation | RE: Mediation.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000103 | | 10/14/2021 14:13 | RE: Mediation | RE: Mediation.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | | Atty Privileged Communication |
| R00000104 | | 10/14/2021 14:05 | Re: Mediation | Re: Mediation.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | | Atty Privileged Communication |
| R00000105 | | 10/14/2021 13:13 | RE: Mediation | RE: Mediation.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000106 | | 10/14/2021 4:12 | RE: Mediation | RE: Mediation.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000107 | | 10/14/2021 1:54 | RE: Mediation | RE: Mediation.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000108 | | 10/14/2021 1:43 | RE: Mediation | RE: Mediation.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000109 | | 10/13/2021 22:54 | RE: Mediation | RE: Mediation.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000112 | | 10/12/2021 13:47 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Gandhi, Salil <sgandhi@wsgr.com>; Burns, Robert L. <Burns@rlf.com>; | | Atty Privileged Communication |
| R00000113 | | 10/11/2021 16:50 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000114 | | 10/11/2021 16:38 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000115 | | 10/11/2021 16:36 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | | Atty Privileged Communication |
| R00000116 | | 10/11/2021 16:30 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | | Atty Privileged Communication |
| R00000117 | | 10/11/2021 16:25 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@rlf.com>; Burns, Robert | | Atty Privileged Communication |
| R00000118 | | 10/11/2021 16:23 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis Modugno <lmodugno@tm-firm.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00000119 | | 10/11/2021 15:59 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | | Atty Privileged Communication |
| R00000120 | | 10/11/2021 15:50 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | Re: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | | Atty Privileged Communication |
| R00000121 | | 10/11/2021 13:46 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000125 | | 10/18/2021 13:33 | FW: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service | FW: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00000126 | R00000125 | | | Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000127 | R00000125 | | | (Redline) of Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000128 | R00000125 | | | Verification of representative of 29 E 29 to Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000129 | R00000125 | | | Verification of representative of NJMHMC to Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000130 | R00000125 | | | Verification of representative of NJMHMC to Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000131 | R00000125 | | | Letter to the Register in Chancery requesting summons preparation.pdf | | | | | Atty Privileged Communication |
| R00000132 | | 10/12/2021 21:33 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161 | RE: J.C. Opco, LLC vs. BDO USA, LLP, et al.—AAA - JAMS Ref No. 1425036161.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Gandhi, Salil <sgandhi@wsgr.com>; Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000133 | R00000132 | | | Hudson Opening Mediation Statement (2).DOCX | | | | | Atty Privileged Communication |
| R00000134 | R00000132 | | | Exhibits A-E to Mediation Statement.pdf | | | | | Atty Privileged Communication |
| R00000137 | | 9/24/2021 14:41 | RE: HUMC: Draft MTD Reply Brief (Eisenreich Counterclaims) | RE: HUMC: Draft MTD Reply Brief (Eisenreich Counterclaims).msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | O'Connor, Megan E. <OConnor@rlf.com>; Peach, Andrew | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | | Atty Privileged Communication |
| R00000148 | | 9/23/2021 16:06 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000149 | | 9/23/2021 15:44 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000150 | | 9/22/2021 21:18 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | | Atty Privileged Communication |
| R00000151 | | 9/22/2021 21:14 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000166 | | 9/21/2021 14:15 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | | Atty Privileged Communication |
| R00000167 | | 9/21/2021 14:12 | Re: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | Re: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | | Atty Privileged Communication |
| R00000172 | | 9/15/2021 18:02 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000174 | | 9/10/2021 17:18 | [redacted] | | Peach, Andrew J. <Peach@rlf.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000175 | | 9/8/2021 14:24 | [redacted] | | Peach, Andrew J. <Peach@rlf.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | Atty Privileged Communication |
| R00000176 | | 9/27/2021 21:18 | FW: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service | FW: Case: 2020-0480-KSJM; Transaction: 66967757 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000177 | R00000176 | | | Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000178 | R00000176 | | | (Redline) of Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000179 | R00000176 | | | Verification of representative of 29 E 29 to Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000180 | R00000176 | | | Verification of representative of NJMHMC to Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000181 | R00000176 | | | Verification of representative of NJMHMC to Second Amended Verification Complaint.pdf | | | | | Atty Privileged Communication |
| R00000182 | R00000176 | | | Letter to the Register in Chancery requesting summons preparation.pdf | | | | | Atty Privileged Communication |
| R00000194 | | 9/8/2021 14:18 | [redacted] | | Peach, Andrew J. <Peach@rlf.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | Atty Privileged Communication |
| R00000208 | | 8/13/2021 21:24 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297: Arbitrator Selection | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297: Arbitrator Selection.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00000215 | | 9/22/2021 12:45 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000216 | R00000215 | | | HUMC - MTD Reply Brief (Eisenreich Second Amended Counterclaims) (v.3).DOCX | | | | | Atty Privileged Communication |
| R00000217 | R00000215 | | | Reply ISO MTD Eisenreich Claims (W0219211xC1A5D).doc | | | | | Atty Privileged Communication |
| R00000218 | | 9/8/2021 14:22 | [redacted] | | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Peach, Andrew J. <Peach@rlf.com>; Pelino, William | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | Atty Privileged Communication |
| R00000219 | R00000218 | | | Hudson Hospital-Opco Financial Statements 12.31.2016.pdf | | | | | Atty Privileged Communication |
| R00000220 | | 9/2/2021 0:12 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000221 | R00000220 | | | The Eisenreich Defendants' Omnibus Answering Brief in Opposition to Counterclaim and Third-Party Defendants' Motions to Dismiss.pdf | | | | | Atty Privileged Communication |
| R00000236 | | 8/6/2021 14:02 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | | | Atty Privileged Communication |
| R00000237 | | 8/6/2021 13:52 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00000238 | | 8/6/2021 12:49 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | | | Atty Privileged Communication |
| R00000270 | | 7/22/2021 20:13 | Hudson PropCo LLC Agreement | Hudson PropCo LLC Agreement.msg | Gandhi, Salil <sgandhi@wsgr.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Stevenson, Edward B. <estevenson@csglaw.com>; | | Atty Privileged Communication |
| R00000273 | | 7/19/2021 15:07 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00000274 | | 7/19/2021 13:57 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | | Atty Privileged Communication |
| R00000283 | | 7/12/2021 14:17 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000284 | | 7/8/2021 23:45 | Avery | Avery.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Lou Modugno (lmodugno@tm-firm.com) <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000288 | | 7/7/2021 23:56 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |
| R00000289 | | 7/7/2021 23:34 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |
| R00000290 | | 7/7/2021 23:24 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | Burns, Robert L. <Burns@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |
| R00000291 | | 7/7/2021 16:19 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000292 | | 6/24/2021 19:18 | FW: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | FW: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | Louis Modugno <lmodugno@tm-firm.com>; Lawrence McMichael - | | Atty Privileged Communication |
| R00000293 | R00000292 | | | Stipulation in Favor of Arbitration JC Opco-BDO 7.16.2020.pdf | | | | | Atty Privileged Communication |
| R00000294 | R00000292 | | | Revised Complaint Arbitration June 16 2021.pdf | | | | | Atty Privileged Communication |
| R00000295 | R00000292 | | | CM170.pdf | | | | | Atty Privileged Communication |
| R00000298 | | 6/24/2021 14:59 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00000301 | | 6/24/2021 14:18 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00000302 | | 6/24/2021 13:58 | FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <william.pelino@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00000303 | R00000302 | | | image003d82.PNG | | | | | Atty Privileged Communication |
| R00000304 | R00000302 | | | image3e66e3.PNG | | | | | Atty Privileged Communication |
| R00000305 | R00000302 | | | image001.png | | | | | Atty Privileged Communication |
| R00000306 | | 6/24/2021 13:42 | Re: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | Re: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00000307 | R00000306 | | | image003d82.PNG | | | | | Atty Privileged Communication |
| R00000308 | R00000306 | | | image3e66e3.PNG | | | | | Atty Privileged Communication |
| R00000309 | R00000306 | | | image001.png | | | | | Atty Privileged Communication |
| R00000311 | | 6/22/2021 23:24 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP, AAA Case No. 01-21-0004-3297 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP, AAA Case No. 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00000314 | | 6/18/2021 17:50 | [redacted] | | Peach, Andrew J. <Peach@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00000315 | | 6/18/2021 17:28 | | | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00000330 | | 7/8/2021 14:08 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000331 | R00000330 | | | [UNDER SEAL] Vivek Garipalli, James Lawler, Jeffrey Mandler, and Sequoia Healthcare Management, LLC's Opening Brief ISO Their Motion to Dismiss | | | | | Atty Privileged Communication |
| R00000336 | | 7/7/2021 15:59 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000337 | R00000336 | | | OB ISO MTD Eisenreich Amended Claims (W0203676-2xC1A5D).doc | | | | | Atty Privileged Communication |
| R00000338 | R00000336 | | | Edits to MTD Brief.pdf | | | | | Atty Privileged Communication |
| R00000339 | | 7/7/2021 15:15 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000340 | | 7/7/2021 14:35 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000341 | | 7/7/2021 14:35 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000348 | | 7/7/2021 1:29 | [redacted] | | Peach, Andrew J. <Peach@rlf.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | Atty Privileged Communication |
| R00000349 | | 7/6/2021 23:29 | | | Pelino, William <William.Pelino@CarePointhealth.or | Peach, Andrew J. <Peach@rlf.com>; Louis Modugno <lmodugno@tm- | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00000350 | R00000349 | 7/26/2015 18:26 | Re: Refi - additional info | Re Refi - additional info | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00000351 | | 7/6/2021 22:56 | RE: JC Opco - BDO arbitration | RE: JC Opco - BDO arbitration.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000355 | | 7/6/2021 18:03 | [redacted] | | Peach, Andrew J. <Peach@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00000356 | | 7/6/2021 17:52 | | | Pelino, William <William.Pelino@CarePointhealth.or | Peach, Andrew J. <Peach@rlf.com>; Louis Modugno <lmodugno@tm- | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00000357 | | 7/6/2021 13:54 | | | Peach, Andrew J. <Peach@rlf.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00000360 | | 6/29/2021 14:27 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Burns, Robert L. <Burns@RLF.com>; | Louis Modugno <lmodugno@tm-firm.com> | | Atty Privileged Communication |
| R00000361 | | 6/29/2021 14:21 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Lawrence McMichael - | | Atty Privileged Communication |
| R00000362 | | 6/29/2021 13:57 | RE: We filed the attached last year. | RE: We filed the attached last year..msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000363 | | 6/28/2021 18:19 | [redacted] | [redacted] | Peach, Andrew J. <Peach@rlf.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00000364 | | 6/25/2021 18:14 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Lawrence McMichael - | | Atty Privileged Communication |
| R00000365 | | 6/25/2021 15:46 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis Modugno <lmodugno@tm-firm.com> | Burns, Robert L. <Burns@rlf.com>; Hannigan, Susan M. | | Atty Privileged Communication |
| R00000366 | | 6/25/2021 15:40 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Lawrence McMichael - | | Atty Privileged Communication |
| R00000367 | | 6/25/2021 15:24 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Burns, Robert L. <Burns@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Lawrence McMichael - | | Atty Privileged Communication |
| R00000368 | | 6/25/2021 15:18 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Lawrence McMichael - | | Atty Privileged Communication |
| R00000369 | | 6/25/2021 15:16 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Burns, Robert L. <Burns@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Lawrence McMichael - | | Atty Privileged Communication |
| R00000373 | | 7/2/2021 14:47 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000374 | R00000373 | | | Eisenreich Second Amended Third-Party Claims.pdf | | | | | Atty Privileged Communication |
| R00000375 | R00000373 | | | OB ISO MTD Eisenreich Claims --- REVISED 6.29.2021.doc | | | | | Atty Privileged Communication |
| R00000380 | | 6/24/2021 13:34 | FW: [EXTERNAL] Admin Conf: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | FW: [EXTERNAL] Admin Conf: J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | AAA Eve Turner <EveTurner@adr.org> | Pelino, William <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00000381 | | 6/24/2021 13:32 | FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <william.pelino@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00000382 | R00000381 | | | Stipulation in Favor of Arbitration JC Opco-BDO 7.16.2020.pdf | | | | | Atty Privileged Communication |
| R00000383 | R00000381 | | | Revised Complaint Arbitration June 16 2021.pdf | | | | | Atty Privileged Communication |
| R00000384 | R00000381 | | | CM170.pdf | | | | | Atty Privileged Communication |
| R00000385 | | 6/18/2021 17:41 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00000386 | R00000385 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000387 | R00000385 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000418 | | 4/14/2021 19:39 | Re: HUMC Litigation - Third Party Claims Update | Re: HUMC Litigation - Third Party Claims Update.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00000419 | | 4/14/2021 19:29 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00000424 | | 4/16/2021 14:16 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | lawlerjp@aol.com <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00000425 | R00000424 | | | HUMC_Responses and Objections to Request for Production.pdf | | | | | Atty Privileged Communication |
| R00000426 | R00000424 | | | Third-Party Defendants' Responses to RFPs (W0188177xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00000435 | | 4/14/2021 1:33 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00000436 | R00000435 | | | Third-Party Defendants' Responses to RFPs (W0174712-2xC1A5D).docx | | | | | Atty Privileged Communication |
| R00000437 | | 4/13/2021 2:20 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000438 | R00000437 | | | Third-Party Defendants' Responses to RFPs (W0174712-2xC1A5D).docx | | | | | Atty Privileged Communication |
| R00000443 | | 2/19/2021 21:07 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000444 | R00000443 | | | JudgeReviewed FINAL-Amended-Briefing-Stipulation.pdf | | | | | Atty Privileged Communication |
| R00000447 | | 2/16/2021 21:01 | FW: Hoboken University Medical Center - Audit Response Letter 2-16-2021 | FW: Hoboken University Medical Center - Audit Response Letter 2-16-2021.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | | Atty Privileged Communication |
| R00000448 | R00000447 | | | audit response letter 2-16-2021.pdf | | | | | Atty Privileged Communication |
| R00000449 | | 2/16/2021 20:14 | RE: Final Letter re: SB Hoboken | RE: Final Letter re: SB Hoboken.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00000450 | | 2/16/2021 19:24 | RE: Final Letter re: SB Hoboken | RE: Final Letter re: SB Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Aaronson, Anne M. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00000451 | R00000450 | | | 122128494_1bp.docx | | | | | Atty Privileged Communication |
| R00000452 | | 2/16/2021 16:04 | Final Letter re: SB Hoboken | Final Letter re: SB Hoboken.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; Pelino, | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00000453 | R00000452 | | | 122128494_1.docx | | | | | Atty Privileged Communication |
| R00000455 | | 2/15/2021 14:25 | RE: SB Hoboken default | RE: SB Hoboken default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Aaronson, Anne M. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00000456 | R00000455 | | | Response to SB Hoboken LAM edits 2-13-21 bp.docx | | | | | Atty Privileged Communication |
| R00000457 | | 2/13/2021 19:43 | RE: SB Hoboken default | RE: SB Hoboken default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Aaronson, Anne M. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00000458 | | 2/12/2021 15:36 | SB Hoboken default | SB Hoboken default.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000459 | R00000458 | | | 122128494_1.docx | | | | | Atty Privileged Communication |
| R00000460 | | 2/12/2021 14:18 | RE: Most Recent Version of Letter | RE: Most Recent Version of Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000461 | | 2/12/2021 10:44 | Re: Most Recent Version of Letter | Re: Most Recent Version of Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00000466 | | 6/22/2021 21:17 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP, AAA Case No. 01-21-0004-3297 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP, AAA Case No. 01-21-0004-3297.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00000467 | R00000466 | | | J.C. Opco v. BDO USA AAA Filing Acknowledgment 6-17-2021.pdf | | | | | Atty Privileged Communication |
| R00000468 | R00000466 | | | Revised Complaint Arbitration June 16 2021.pdf | | | | | Atty Privileged Communication |
| R00000469 | R00000466 | | | Respondent Hudson Opco.pdf | | | | | Atty Privileged Communication |
| R00000470 | R00000466 | | | Respondent BDO.pdf | | | | | Atty Privileged Communication |
| R00000471 | R00000466 | | | Stipulation in Favor of Arbitration (JC Opco-BDO) 7.16.2020.pdf | | | | | Atty Privileged Communication |
| R00000472 | R00000466 | | | Respondent CH Hudson Holdco.pdf | | | | | Atty Privileged Communication |
| R00000473 | R00000466 | | | Submission to Dispute Resolution.pdf | | | | | Atty Privileged Communication |
| R00000474 | | 6/22/2021 21:08 | FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP, AAA Case No. 01-21-0004-3297 | FW: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP, AAA Case No. 01-21-0004-3297.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <william.pelino@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00000475 | R00000474 | | | J.C. Opco v. BDO USA AAA Filing Acknowledgment 6-17-2021.pdf | | | | | Atty Privileged Communication |
| R00000476 | R00000474 | | | Revised Complaint Arbitration June 16 2021.pdf | | | | | Atty Privileged Communication |
| R00000477 | R00000474 | | | Stipulation in Favor of Arbitration (JC Opco-BDO) 7.16.2020.pdf | | | | | Atty Privileged Communication |
| R00000478 | R00000474 | | | Respondent BDO.pdf | | | | | Atty Privileged Communication |
| R00000479 | R00000474 | | | Respondent Hudson Opco.pdf | | | | | Atty Privileged Communication |
| R00000480 | R00000474 | | | Respondent CH Hudson Holdco.pdf | | | | | Atty Privileged Communication |
| R00000481 | R00000474 | | | Submission to Dispute Resolution.pdf | | | | | Atty Privileged Communication |
| R00000491 | | 2/11/2021 10:31 | FW: Draft response to SB Hoboken second letter | FW: Draft response to SB Hoboken second letter.msg | Louis Modugno <LModugno@LJMstrategies.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000492 | R00000491 | | | 122092887_1.docx | | | | | Atty Privileged Communication |
| R00000498 | | 1/26/2021 16:33 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Privilege Asserted by Counsel for Mandler |
| R00000499 | | 1/25/2021 18:03 | RE: Case: 2019-0972-KSJM; Transaction: 66269481 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 66269481 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | | Atty Privileged Communication |
| R00000500 | | 1/25/2021 14:39 | Re: Case: 2019-0972-KSJM; Transaction: 66269481 - Notification of Service | Re: Case: 2019-0972-KSJM; Transaction: 66269481 - Notification of Service.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | | Atty Privileged Communication |
| R00000501 | | 1/25/2021 14:35 | Re: Case: 2019-0972-KSJM; Transaction: 66269481 - Notification of Service | Re: Case: 2019-0972-KSJM; Transaction: 66269481 - Notification of Service.msg | Vivek Garipalli <vgaripalli@gmail.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | Jim Lawler <lawlerjp@aol.com>; Achintya.Moulick@carepointhealth.o | | Atty Privileged Communication |
| R00000505 | | 5/16/2022 20:52 | 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000506 | R00000505 | | | 2022.05.16 Stipulation and (Proposed) Order Regarding Defendants' Motions to Dismiss.pdf | | | | | Atty Privileged Communication |
| R00000507 | | 2/17/2022 21:59 | Invoice (1901455.000) | Invoice (1901455.000).msg | Anna J. Malec <AMalec@mdsulaw.com> | rpearlson@csglaw.com <rpearlson@csglaw.com>; | Thomas Uebler <tuebler@mdsulaw.com> | | Privilege Asserted by Counsel for Mandler |
| R00000508 | R00000507 | | | 1901455.000_Stmt_24860.pdf | | | | | Atty Privileged Communication |
| R00000509 | R00000507 | | | PNC Wire Instructions.pdf | | | | | Atty Privileged Communication |
| R00000510 | | 2/16/2022 12:28 | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | louis petriello <louispetriello@gmail.com> | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00000511 | R00000510 | | | 2_16_2021_Vivek Garipalli, James Lawler, Jeffrey Mandler and IJKG, LLC Engagement Letter (W0231360xC1A5D) (1).pdf | | | | | Atty Privileged Communication |
| R00000512 | | 2/15/2022 23:33 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; Pearlson, | louispetriello@gmail.com <louispetriello@gmail.com>; Louis | | Privilege Asserted by Counsel for Mandler |
| R00000513 | | 2/15/2022 19:59 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; louispetriello@gmail.com | | Privilege Asserted by Counsel for Mandler |
| R00000514 | R00000513 | | | Vivek Garipalli, James Lawler, Jeffrey Mandler and IJKG, LLC Engagement Letter (W0231360xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00000521 | | 1/28/2021 21:50 | RE: Hudson and HUMC financials | RE: Hudson and HUMC financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00000522 | R00000521 | | | Final Signed 2014 HUMC Opco FS.pdf | | | | | Atty Privileged Communication |
| R00000523 | R00000521 | | | HMC 121514-OPCO 2015.pdf | | | | | Atty Privileged Communication |
| R00000524 | R00000521 | | | 2012 HUMC Opco Signed Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00000525 | R00000521 | | | Final 2013 HUMC-OPCO FS.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000526 | R00000521 | | | Final Signed 2014 Hudson Hospital Opco FS.pdf | | | | | Atty Privileged Communication |
| R00000527 | R00000521 | | | HH CH 121514-OPCO (2015).pdf | | | | | Atty Privileged Communication |
| R00000528 | R00000521 | | | Hudson Hospital 2013 - Opco.pdf | | | | | Atty Privileged Communication |
| R00000529 | R00000521 | | | Final Signed 2012 Hudson Hospital Opco FS.pdf | | | | | Atty Privileged Communication |
| R00000532 | | 9/29/2022 13:19 | CarePoint Depositions | CarePoint Depositions.msg | Ayala, Thomas V. <tayala@klehr.com> | Stevinson, Douglas <dstevinson@windelsmarx.com>; | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; Galacio, | | Atty Privileged Communication |
| R00000542 | | 9/28/2022 12:51 | RE: HMHA \| Substitution of Counsel | RE: HMHA \| Substitution of Counsel.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Gaccione, Courtney | Scott Palatucci <spalatucci@tm-firm.com> | | Atty Privileged Communication |
| R00000548 | | 9/26/2022 20:02 | RE: HMHA | RE: HMHA.msg | Gaccione, Courtney <Courtney.Gaccione@CarePointhealt | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00000549 | R00000548 | 9/26/2022 19:56 | Fwd: CarePoint Depositions | Fwd CarePoint Depositions.msg | Kelly, Brenna <brenna.kelly@us.dlapiper.com> | Gaccione, Courtney <Courtney.Gaccione@CarePointhealt | | | Atty Privileged Communication |
| R00000555 | | 9/14/2022 13:54 | Depositions. | Depositions. .msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | Gaccione, Courtney <Courtney.Gaccione@CarePointhealt | | Atty Privileged Communication |
| R00000556 | | 5/16/2022 21:40 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | | | Privilege Asserted by Counsel for Mandler |
| R00000557 | R00000556 | | | IJKG Client Ledger.pdf | | | | | Atty Privileged Communication |
| R00000558 | | 4/6/2022 16:33 | 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000559 | R00000558 | | | 2022.04.06 Public Version of Plaintiffs' Omnibus Answering Brief in Opposition to Defendants' Partial Motions to Dismiss Certain Claims in the Second Amended | | | | | Atty Privileged Communication |
| R00000560 | | 4/5/2022 18:39 | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000561 | R00000560 | | | 2022.04.05 Stipulation and [Proposed] Order Governing Supplemental Briefing on Plaintiffs' MTD and Third-Party Defendants' MTD the Eisenrich Defendants' | | | | | Atty Privileged Communication |
| R00000562 | | 3/30/2022 18:47 | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM | HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, et al.; C.A. No. 2019-0972-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |
| R00000563 | R00000562 | | | 2022.03.30 Letter to counsel from Chancellor McCormick.pdf | | | | | Atty Privileged Communication |
| R00000564 | | 2/16/2022 13:06 | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | Re: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | louis petriello <louispetriello@gmail.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00000571 | | 9/29/2022 13:30 | Fwd: CarePoint Depositions | Fwd: CarePoint Depositions.msg | Louis Modugno <lmodugno@tm-firm.com> | Courtney Gaccione <Courtney.Gaccione@carepointhealt | Scott Palatucci <spalatucci@tm-firm.com> | | Atty Privileged Communication |
| R00000572 | | 9/28/2022 13:15 | RE: HMHA \| Substitution of Counsel | RE: HMHA \| Substitution of Counsel.msg | Gaccione, Courtney <Courtney.Gaccione@CarePointhealt | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | Scott Palatucci <spalatucci@tm-firm.com> | | Atty Privileged Communication |
| R00000573 | | 5/17/2021 16:36 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000574 | R00000573 | | | Motion to Dismiss Amended Eisenreich Claims (W0193858xC1A5D).doc | | | | | Atty Privileged Communication |
| R00000575 | R00000573 | | | Eisenreich Second Amended Third-Party Claims.pdf | | | | | Atty Privileged Communication |
| R00000583 | | 9/29/2022 13:41 | FW: CarePoint Depositions | FW: CarePoint Depositions.msg | Stevinson, Douglas <dstevinson@windelsmarx.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | Galacio, Sandy <sgalacio@windelsmarx.com>; | | Atty Privileged Communication |
| R00000610 | | 9/28/2022 13:40 | RE: HMHA \| Substitution of Counsel | RE: HMHA \| Substitution of Counsel.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Gaccione, Courtney <Courtney.Gaccione@carepointhealt | | Atty Privileged Communication |
| R00000611 | | 9/28/2022 12:53 | RE: HMHA \| Substitution of Counsel | RE: HMHA \| Substitution of Counsel.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gaccione, Courtney <Courtney.Gaccione@CarePointhealt | Scott Palatucci <spalatucci@tm-firm.com> | | Atty Privileged Communication |
| R00000617 | | 9/26/2022 20:33 | RE: HMHA | RE: HMHA.msg | Louis Modugno <lmodugno@tm-firm.com> | Gaccione, Courtney <Courtney.Gaccione@CarePointhealt | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00000618 | | 9/14/2022 15:35 | RE: Depositions. | RE: Depositions. .msg | Gaccione, Courtney <Courtney.Gaccione@CarePointhealt | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | | Atty Privileged Communication |
| R00000623 | | 6/16/2021 15:50 | [redacted] | [redacted] | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | Louis Modugno <lmodugno@tm-firm.com> | | Atty Privileged Communication |
| R00000624 | R00000623 | 5/18/2021 12:21 | Fwd: Fw: Interesting newsletter re: health care landscape in 2013 and beyond | Fwd Fw Interesting newsletter re health care landscape in 2013 and beyond | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil <sgandhi@wsgr.com> | | | Atty Privileged Communication |
| R00000625 | R00000623 | | | image001.gif | | | | | Atty Privileged Communication |
| R00000626 | R00000623 | | | Health Plan Week newsletter.pdf | | | | | Atty Privileged Communication |
| R00000627 | R00000623 | 5/18/2021 12:16 | Fwd: Operating Agreement | Fwd Operating Agreement | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil <sgandhi@wsgr.com> | | | Atty Privileged Communication |
| R00000628 | R00000623 | | | Sequoia MCH Form of OA 6 18 12 v2.DOC | | | | | Atty Privileged Communication |
| R00000629 | R00000623 | 5/18/2021 12:15 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil <sgandhi@wsgr.com> | | | Atty Privileged Communication |
| R00000630 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000631 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000632 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000633 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000634 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000635 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000636 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000637 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000638 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000639 | R00000623 | | | [redacted] | | | | | Atty Privileged Communication |
| R00000640 | | 2/11/2021 10:32 | FW: Response to Letter of Dec. 31, 2020 | FW: Response to Letter of Dec. 31, 2020.msg | Louis Modugno <LModugno@LJMstrategies.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000641 | R00000640 | | | 1.11.2021 Letter.pdf | | | | | Atty Privileged Communication |
| R00000642 | R00000640 | | | Lease Agreement.pdf | | | | | Atty Privileged Communication |
| R00000643 | R00000640 | | | Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00000644 | R00000640 | | | SCI Report.pdf | | | | | Atty Privileged Communication |
| R00000645 | R00000640 | | | Subordination of Management Agreement.PDF | | | | | Atty Privileged Communication |
| R00000648 | | 12/2/2021 15:10 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; louispetriello@gmail.com | | Privilege Asserted by Counsel for Mandler |
| R00000649 | R00000648 | | | Vivek Garipalli, James Lawler, Jeffrey Mandler and IJKG, LLC Engagement Letter (W0231360xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00000650 | R00000648 | | | Granted Order of Dismissal of MPT Claims (W0242403xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00000654 | | 10/28/2021 14:56 | Re: HUMC DOH letter | Re: HUMC DOH letter.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Laub, Graham R. <glaub@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Louis Modugno <lmodugno@tm- | | Atty Privileged Communication |
| R00000655 | | 10/14/2021 18:13 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000658 | | 4/22/2014 1:51 | RE: Christ Hospital | RE: Christ Hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00000659 | | 4/21/2014 19:03 | Christ Hospital | Christ Hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | janet.zicarelli@carepointhealth.org <janet.zicarelli@carepointhealth.org> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00000660 | | 4/21/2014 18:03 | RE: christ hospital | RE: christ hospital.msg | Andrew Sherman <ASHERMAN@sillscummis.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Clare, Patrick J. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00000662 | | 4/21/2014 13:49 | RE: christ hospital | RE: christ hospital.msg | Clare, Patrick J. <PClare@hkmpp.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Andrew Sherman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00000664 | | 4/18/2014 21:59 | Re: christ hospital | Re: christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00000667 | | 9/30/2021 20:28 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00000668 | | 9/21/2021 20:21 | HRH Discovery Requests | HRH Discovery Requests.msg | O'Connor, Megan E. <OConnor@rlf.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; Moulick, | Burns, Robert L. <Burns@RLF.com>; Hannigan, Susan M. | | Atty Privileged Communication |
| R00000669 | R00000668 | | | IJKG_First RFPs to Plaintiff and Third Party Defendants.DOCX | | | | | Atty Privileged Communication |
| R00000673 | | 9/21/2021 14:04 | FW: Case: 2020-0480-KSJM; Transaction: 66949698 - Notification of Service | FW: Case: 2020-0480-KSJM; Transaction: 66949698 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000674 | R00000673 | | | Letter from Attorney Enerio to Chancellor McCormick informing the court that Plaintiff's Motion for Leave to Amend is unopposed.pdf | | | | | Atty Privileged Communication |
| R00000675 | | 9/16/2021 12:02 | Re: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service | Re: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000676 | | 9/15/2021 23:07 | RE: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service | RE: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000677 | | 9/14/2021 14:31 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000680 | | 9/13/2021 21:02 | FW: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service | FW: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000681 | | 9/13/2021 18:41 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Pelino, William <William.Pelino@CarePointhealth.or | Konstanzer, Ryan D. <Konstanzer@rlf.com>; | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000685 | | 4/18/2014 21:32 | christ hospital | christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00000686 | R00000685 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00000687 | R00000685 | | | Patrick J Clare Esq .vcf | | | | | Atty Privileged Communication |
| R00000688 | | 4/18/2014 17:31 | Kalra vs HUMC | Kalra vs HUMC.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman (ASHERMAN@sillscummis.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00000689 | R00000688 | | | doc07052420140408082201.pdf | | | | | Atty Privileged Communication |
| R00000719 | | 9/21/2021 15:21 | FW: Case: 2020-0480-KSJM; Transaction: 66950391 - Notification of Service | FW: Case: 2020-0480-KSJM; Transaction: 66950391 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000720 | R00000719 | | | Granted (Proposed Order to Plaintiff's Motion for Leave to Amend).pdf | | | | | Atty Privileged Communication |
| R00000721 | | 9/13/2021 19:08 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000735 | | 3/29/2022 21:36 | 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC; C.A. No. 2020-0480-KSJM | 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC; C.A. No. 2020-0480-KSJM.msg | Anna J. Malec <AMalec@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Gandhi, | Thomas Uebler <tuebler@mdsulaw.com>; Joseph L. | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000736 | R00000735 | | | 2022.03.29 Plaintiffs' Omnibus Answering Brief in Opposition to Defendants' Partial Motions to Dismiss Certain Claims in the Second Amended Verified | | | | | Atty Privileged Communication |
| R00000737 | R00000735 | | | 2022.03.29 Unsworn Transmittal Declaration of Thomas A. Abbate ISO of Plaintiffs' Omnibus Answering Brief in Opp. & Exs. A-G.pdf | | | | | Atty Privileged Communication |
| R00000747 | | 9/13/2021 20:28 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Pelino, William <William.Pelino@CarePointhealth.or | Konstanzer, Ryan D. <Konstanzer@rlf.com>; Louis | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000748 | R00000747 | | | 20210913145500149.pdf | | | | | Atty Privileged Communication |
| R00000751 | | 9/13/2021 13:46 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000776 | | 12/15/2021 23:21 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; louispetriello@gmail.com | | Privilege Asserted by Counsel for Mandler |
| R00000777 | R00000776 | | | 29E29 Second Amended Complaint.pdf | | | | | Atty Privileged Communication |
| R00000778 | R00000776 | | | IJKG MTD OB (W0245460xC1A5D).docx | | | | | Atty Privileged Communication |
| R00000779 | R00000776 | | | bmc MTD (2).DOCX | | | | | Atty Privileged Communication |
| R00000780 | R00000776 | | | IJKG - Partial Motion to Dismiss Opening Brief.DOCX | | | | | Atty Privileged Communication |
| R00000781 | | 9/30/2021 19:33 | FW: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | FW: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; vgaripalli@gmail.com | | | Privilege Asserted by Counsel for Mandler |
| R00000782 | R00000781 | | | 29E29 Second Amended Complaint.pdf | | | | | Atty Privileged Communication |
| R00000785 | | 9/20/2021 19:20 | FW: Case: 2020-0480-KSJM; Transaction: 66947469 - Notification of Service | FW: Case: 2020-0480-KSJM; Transaction: 66947469 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000786 | R00000785 | | | Public Version of Exhibit 1 to Plaintiff's Motion for Leave to Amend and Supplement.pdf | | | | | Atty Privileged Communication |
| R00000787 | | 9/20/2021 17:59 | RE: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service | RE: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000788 | R00000787 | | | As Filed Motion for Leave - Ex 1 SAC.pdf | | | | | Atty Privileged Communication |
| R00000789 | | 9/13/2021 21:11 | RE: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service | RE: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000790 | R00000789 | | | As Filed Motion for Leave - Ex 1 SAC.pdf | | | | | Atty Privileged Communication |
| R00000791 | | 9/13/2021 21:02 | FW: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service | FW: Case: 2020-0480-KSJM; Transaction: 66926361 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000792 | R00000791 | | | Plaintiff's Motion for Leave to Amend and Supplement its First Amended Verified Complaint.pdf | | | | | Atty Privileged Communication |
| R00000793 | R00000791 | | | Proposed Order to Plaintiff's Motion for Leave to Amend.pdf | | | | | Atty Privileged Communication |
| R00000794 | | 9/13/2021 0:31 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Pelino, William <William.Pelino@CarePointhealth.or | Konstanzer, Ryan D. <Konstanzer@rlf.com>; | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000795 | | 9/12/2021 16:02 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Pelino, William <William.Pelino@CarePointhealth.or | Konstanzer, Ryan D. <Konstanzer@rlf.com>; | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000797 | | 9/9/2021 23:02 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; Moulick, | | Atty Privileged Communication |
| R00000798 | | 9/9/2021 22:56 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Konstanzer@rlf.com <Konstanzer@rlf.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; Moulick, | | Atty Privileged Communication |
| R00000827 | | 9/9/2021 20:47 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00000828 | | 9/9/2021 18:46 | HRH Supplemental Interrogatories | HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00000829 | | 9/9/2021 18:45 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00000831 | | 9/9/2021 17:25 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Konstanzer, Ryan D. | O'Connor, Megan E. <OConnor@rlf.com>; Kevin | | Atty Privileged Communication |
| R00000832 | | 9/9/2021 14:48 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00000833 | | 9/9/2021 13:50 | Re: CarePoint | Re: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00000834 | | 9/9/2021 12:16 | Re: CarePoint | Re: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00000835 | | 9/9/2021 11:38 | FW: CarePoint | FW: CarePoint.msg | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00000836 | | 9/9/2021 11:36 | CarePoint | CarePoint.msg | Louis Modugno <lmodugno@tm-firm.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00000837 | | 9/8/2021 15:37 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | O'Connor, Megan E. <OConnor@rlf.com>; Kevin | | Atty Privileged Communication |
| R00000839 | | 8/29/2021 15:06 | RE: HRH Discovery Deficiency Letter | RE: HRH Discovery Deficiency Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | | Atty Privileged Communication |
| R00000883 | | 7/13/2012 20:04 | Re: Christ Hospital Closing | Re: Christ Hospital Closing.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | Brad Gingerich <bgingerich@hcmcr.com>; HB | | Atty Privileged Communication |
| R00000884 | | 9/13/2021 20:06 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000885 | R00000884 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00000886 | R00000884 | | | IJKG_Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Requests for Production of Documents to Defendant.DOCX | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000887 | R00000884 | | | Verification to R&Os to Second ROGs [Pelino].DOCX | | | | | Atty Privileged Communication |
| R00000888 | | 9/9/2021 16:51 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Louis Modugno <lmodugno@tm-firm.com> | Konstanzer, Ryan D. <Konstanzer@rlf.com>; Moulick, | O'Connor, Megan E. <OConnor@rlf.com>; Kevin | | Atty Privileged Communication |
| R00000889 | R00000888 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant (002) - 9-9-21.docx | | | | | Atty Privileged Communication |
| R00000892 | | 8/8/2021 19:28 | Re: 29 E 29 Street Holdings LLC v. IJKG Opco | Re: 29 E 29 Street Holdings LLC v. IJKG Opco.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00000894 | | 7/16/2021 14:17 | RE: what is the status? | RE: what is the status?.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00000895 | | 7/9/2021 12:38 | RE: Avery | RE: Avery.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000896 | | 7/9/2021 7:44 | RE: Avery | RE: Avery.msg | Louis Modugno <lmodugno@tm-firm.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | | Atty Privileged Communication |
| R00000897 | | 7/9/2021 2:18 | RE: Avery | RE: Avery.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000898 | | 7/9/2021 1:50 | RE: Avery | RE: Avery.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000899 | | 6/23/2021 16:22 | Re: HUMC PROPO | Re: HUMC PROPO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00000907 | | 5/17/2021 16:40 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00000908 | | 5/17/2021 16:36 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Konstanzer, Ryan D. <Konstanzer@rlf.com>; Terreforte, | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00000909 | | 5/17/2021 16:27 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00000910 | | 5/17/2021 16:20 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Konstanzer, Ryan D. <Konstanzer@rlf.com>; Terreforte, | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00000911 | | 5/14/2021 12:09 | [redacted] | | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | Lawrence McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00000912 | | 5/12/2021 14:26 | Re: Thoughts about ED | Re: Thoughts about ED.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00000918 | | 7/13/2012 19:57 | Fw: Christ Hospital Closing | Fw: Christ Hospital Closing.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | Brad Gingerich <bgingerich@hcmcr.com>; HB | | Atty Privileged Communication |
| R00000934 | | 5/17/2021 16:17 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00000935 | | 5/14/2021 11:40 | [redacted] | | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | Lawrence McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00000940 | | 7/8/2019 21:39 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00000941 | | 5/25/2019 14:05 | BDO | BDO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00000946 | | 7/9/2012 15:12 | FW: Christ | FW: Christ.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00000947 | | 7/9/2012 15:10 | RE: Christ Hospital-CS Loan Agreement | RE: Christ Hospital-CS Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00000948 | | 7/9/2012 15:01 | Re: Christ Hospital-CS Loan Agreement | Re: Christ Hospital-CS Loan Agreement.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00000949 | | 7/9/2012 14:56 | Re: Sliver of Property and Employee sick/education/longevity | Re: Sliver of Property and Employee sick\education\longevity.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00000950 | | 12/14/2020 14:28 | Bayonne readiness article | Bayonne readiness article.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; W Conroy | FTroy <FTroy@njhcffa.com>; James DiGiulio <JDiGiulio@oslaw.com>; | | Atty Privileged Communication |
| R00000951 | | 7/29/2019 15:05 | Re: BDO update | Re: BDO update.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00000952 | | 7/29/2019 15:04 | Re: BDO update | Re: BDO update.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00000953 | | 7/27/2019 13:43 | Re: BDO update | Re: BDO update.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00000954 | | 6/25/2019 0:23 | Re: Practice Intercompany balances | Re: Practice Intercompany balances.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00000955 | | 7/23/2018 18:27 | RE: financial Statement submission | RE: financial Statement submission.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00000958 | | 9/13/2021 21:00 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00000959 | R00000958 | | | Defendant Counterclaim-Plaintiff IJKG Opco, LLC's Responses to Plaintiff and Third-Party Defendants' Combined Second Set of Interrogatories to Defendant.pdf | | | | | Atty Privileged Communication |
| R00000960 | R00000958 | | | Unsworn Verification Pursuant to 10 Del. C. Section 3927.pdf | | | | | Atty Privileged Communication |
| R00000961 | R00000958 | | | Defendant Counterclaim-Plaintiff IJKG Opco, LLC's Responses to Plaintiff and Third-Party Defendants' Combined Second Requests for Production of | | | | | Atty Privileged Communication |
| R00000962 | | 8/31/2021 23:37 | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant - LGM Comments.DOCX | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant - LGM Comments.DOCX.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Susan M. Hannigan (hannigan@rlf.com) | | | Atty Privileged Communication |
| R00000963 | R00000962 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant - LGM Comments.DOCX | | | | | Atty Privileged Communication |
| R00000968 | | 8/30/2021 11:07 | Comments to Deficiency Letter | Comments to Deficiency Letter.msg | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00000969 | R00000968 | | | LAM NOTES TO DEFICIENCY LETTER.pdf | | | | | Atty Privileged Communication |
| R00000970 | | 5/11/2021 2:05 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Terreforte, Carlos B. <Terreforte@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00000971 | | 5/11/2021 1:55 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Terreforte, Carlos B. <Terreforte@rlf.com>; Louis | Nequist, Greg J. <Nequist@rlf.com> | | Atty Privileged Communication |
| R00000972 | | 5/10/2021 15:25 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Terreforte, Carlos B. <Terreforte@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Nequist, Greg J. <Nequist@rlf.com>; Whitney, Scott | | Atty Privileged Communication |
| R00000973 | | 5/7/2021 22:43 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Meeuf, Ryan <Ryan.Meeuf@CarePointhealth.org>; | Nequist, Greg J. <Nequist@rlf.com>; Terreforte, Carlos B. | | Atty Privileged Communication |
| R00000974 | | 5/7/2021 22:40 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Nequist, Greg J. <Nequist@rlf.com>; Terreforte, Carlos B. | | Atty Privileged Communication |
| R00000975 | | 5/7/2021 22:42 | Re: IJKG Opco Document Collection Call | Re: IJKG Opco Document Collection Call.msg | Meeuf, Ryan <Ryan.Meeuf@CarePointhealth.org> | Konstanzer, Ryan D. <Konstanzer@rlf.com>; Pelino, | Nequist, Greg J. <Nequist@rlf.com>; Terreforte, Carlos B. | | Atty Privileged Communication |
| R00000976 | | 5/7/2021 22:09 | IJKG Opco Document Collection Call | IJKG Opco Document Collection Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Konstanzer, Ryan D. <Konstanzer@rlf.com>; Louis | Nequist, Greg J. <Nequist@rlf.com>; Terreforte, Carlos B. | | Atty Privileged Communication |
| R00000978 | | 5/6/2021 22:39 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00000987 | | 7/13/2012 19:04 | Wires | Wires.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Danielle M. Gilberti <dgilberti@mdmc-law.com>; | | Atty Privileged Communication |
| R00000992 | | 7/9/2012 16:00 | Re: FW: Lots 5 and 9 in Block 6001 - APA issue | Re: FW: Lots 5 and 9 in Block 6001 - APA issue.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00000993 | | 7/9/2012 16:00 | Re: Christ hospital-Palisades Loan Agreement | Re: Christ hospital-Palisades Loan Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Vivek | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00000994 | | 7/9/2012 15:59 | Re: Christ Hospital-CapSource Landlord's Waiver. | Re: Christ Hospital-CapSource Landlord's Waiver..msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Vivek | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00000995 | | 7/9/2012 15:57 | RE: FW: Lots 5 and 9 in Block 6001 - APA issue | RE: FW: Lots 5 and 9 in Block 6001 - APA issue.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00000999 | | 7/9/2012 14:53 | Re: Sliver of Property and Employee sick/education/longevity | Re: Sliver of Property and Employee sick\education\longevity.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael G. Keating <mkeating@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00001000 | | 9/1/2021 11:13 | HRH Supplemental Interrogatories | HRH Supplemental Interrogatories.msg | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | O'Connor, Megan E. <OConnor@rlf.com>; Kevin | | Atty Privileged Communication |
| R00001001 | R00001000 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant - LGM Comments.DOCX | | | | | Atty Privileged Communication |
| R00001006 | | 5/5/2021 12:36 | RE: 29 E 29 Street Holdings LLC v. IJKG Opco | RE: 29 E 29 Street Holdings LLC v. IJKG Opco.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | | Atty Privileged Communication |
| R00001007 | | 5/4/2021 23:10 | RE: 29 E 29 Street Holdings LLC v. IJKG Opco | RE: 29 E 29 Street Holdings LLC v. IJKG Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00001011 | | 4/29/2021 22:33 | RE: 29 E 29 Street Holdings LLC v. IJKG Opco | RE: 29 E 29 Street Holdings LLC v. IJKG Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00001029 | | 7/9/2012 14:57 | Re: FW: Lots 5 and 9 in Block 6001 - APA issue | Re: FW: Lots 5 and 9 in Block 6001 - APA issue.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00001030 | | 7/9/2012 14:56 | Re: Christ Hospital-CS Loan Agreement | Re: Christ Hospital-CS Loan Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00001031 | | 7/9/2012 14:54 | FW: Lots 5 and 9 in Block 6001 - APA issue | FW: Lots 5 and 9 in Block 6001 - APA issue.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Gary D. | | Atty Privileged Communication |
| R00001032 | | 7/9/2012 14:45 | Re: Christ Hospital-CS Loan Agreement | Re: Christ Hospital-CS Loan Agreement.msg | jmand58@comcast.net <jmand58@comcast.net> | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00001033 | | 7/9/2012 14:49 | Sliver of Property and Employee sick/education/longevity | Sliver of Property and Employee sick\education\longevity.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Michael G. Keating <mkeating@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00001037 | | 7/9/2012 14:15 | RE: Re: | RE: Re:.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001039 | | 7/9/2012 14:12 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00001041 | | 7/9/2012 14:03 | FW: Operating Agreements | FW: Operating Agreements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00001042 | | 7/9/2012 13:59 | RE: Employment Agreement | RE: Employment Agreement.msg | Kelly, Peter <PKelly@christhospital.org> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net>; Ivitchev, | | Atty Privileged Communication |
| R00001045 | | 6/18/2012 20:30 | AGENDA FOR 7:00 PM CALL TONIGHT | AGENDA FOR 7:00 PM CALL TONIGHT.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | gruenfred@verizon.net <gruenfred@verizon.net>; | | | Atty Privileged Communication |
| R00001050 | | 9/9/2021 17:34 | Re: HRH Supplemental Interrogatories | Re: HRH Supplemental Interrogatories.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001051 | R00001050 | | | image001.png | | | | | Atty Privileged Communication |
| R00001052 | R00001050 | | | image002.png | | | | | Atty Privileged Communication |
| R00001053 | | 9/7/2021 17:11 | Re: HRH Supplemental Interrogatories | Re: HRH Supplemental Interrogatories.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00001054 | R00001053 | | | image001.png | | | | | Atty Privileged Communication |
| R00001055 | R00001053 | | | image002.png | | | | | Atty Privileged Communication |
| R00001056 | | 8/29/2021 15:12 | Re: HRH Discovery Deficiency Letter | Re: HRH Discovery Deficiency Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | | Atty Privileged Communication |
| R00001057 | R00001056 | | | image001.png | | | | | Atty Privileged Communication |
| R00001058 | R00001056 | | | image002.png | | | | | Atty Privileged Communication |
| R00001063 | | 5/11/2021 2:21 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Terreforte, Carlos B. <Terreforte@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00001064 | R00001063 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00001070 | | 6/18/2012 20:04 | Re: Propco with Opco Lease | Re: Propco with Opco Lease.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001072 | | 9/13/2021 18:16 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00001073 | R00001072 | | | IJKG_Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Requests for Production of Documents to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001074 | R00001072 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001075 | R00001072 | | | Verification to R&Os to Second ROGs [Pelino].DOCX | | | | | Atty Privileged Communication |
| R00001081 | | 5/11/2021 2:01 | Re: IJKG Opco Document Collection Call | Re: IJKG Opco Document Collection Call.msg | Terreforte, Carlos B. <Terreforte@rlf.com> | Whitney, Scott <Scott.Whitney@carepointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00001082 | R00001081 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00001086 | | 4/22/2021 20:59 | RE: 2020 IJKG Opco Quarterly-2020 | RE: 2020 IJKG Opco Quarterly-2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001088 | | 4/22/2014 13:38 | RE: christ hospital | RE: christ hospital.msg | Clare, Patrick J. <PClare@hkmpp.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001089 | R00001088 | | | Third Amended Complaint.PDF | | | | | Atty Privileged Communication |
| R00001090 | R00001088 | | | 2.2.12 Complaint.PDF | | | | | Atty Privileged Communication |
| R00001091 | R00001088 | | | 2.28.13 Complaint.PDF | | | | | Atty Privileged Communication |
| R00001092 | R00001088 | | | 11.14.13 Complaint.PDF | | | | | Atty Privileged Communication |
| R00001093 | R00001088 | | | 2.12.14 Complaint.PDF | | | | | Atty Privileged Communication |
| R00001105 | | 6/18/2012 19:59 | RE: Propco with Opco Lease | RE: Propco with Opco Lease.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001124 | | 4/16/2021 22:51 | Documents | Documents.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001135 | | 6/18/2012 18:13 | Re: CapitalOne | Re: CapitalOne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001138 | | 4/20/2012 16:50 | Insurance contract | Insurance contract.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00001141 | | 4/19/2012 17:13 | Re: EMA at Christ | Re: EMA at Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Peter Kelly <PKelly@christhospital.org>; Louis | | Atty Privileged Communication |
| R00001144 | | 9/12/2021 20:15 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00001145 | R00001144 | | | IJKG_Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Requests for Production of Documents to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001146 | R00001144 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001147 | R00001144 | | | Verification to R&Os to Second ROGs [Pelino].DOCX | | | | | Atty Privileged Communication |
| R00001170 | | 4/20/2012 16:51 | RE: Insurance contract | RE: Insurance contract.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00001171 | | 4/20/2012 16:12 | Re: Ravin Greenberg Invoice | Re: Ravin Greenberg Invoice.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001174 | | 4/19/2012 21:12 | RE: EMA at Christ | RE: EMA at Christ.msg | Kelly, Peter <PKelly@christhospital.org> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00001177 | | 4/19/2012 17:39 | Re: Cap One Term Sheet | Re: Cap One Term Sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00001179 | | 4/19/2012 16:32 | Re: Cap One Term Sheet | Re: Cap One Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001180 | | 4/19/2012 15:51 | Re: Cap One Term Sheet | Re: Cap One Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00001181 | | 4/19/2012 15:49 | RE: Cap One Term Sheet | RE: Cap One Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00001187 | | 4/19/2012 13:00 | Re: Please join Ed Deutsch for a Special Reception with Governor Romney | Re: Please join Ed Deutsch for a Special Reception with Governor Romney.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00001189 | | 4/18/2012 22:34 | Re: Employee WARN Notices | Re: Employee WARN Notices.msg | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00001190 | | 4/18/2012 22:24 | RE: Employee WARN Notices | RE: Employee WARN Notices.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00001192 | | 9/10/2021 21:10 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; Moulick, | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Atty Privileged Communication |
| R00001193 | R00001192 | | | IJKG_Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Requests for Production of Documents to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001194 | R00001192 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001195 | R00001192 | | | Verification to R&Os to Second ROGs [Pelino].DOCX | | | | | Atty Privileged Communication |
| R00001204 | | 4/19/2012 0:50 | Re: Employee WARN Notices | Re: Employee WARN Notices.msg | Kelly, Peter <PKelly@christhospital.org> | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00001205 | | 4/18/2012 22:23 | Re: Employee WARN Notices | Re: Employee WARN Notices.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00001206 | | 4/18/2012 22:17 | RE: Employee WARN Notices | RE: Employee WARN Notices.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00001207 | | 4/18/2012 22:19 | Re: Employee WARN Notices | Re: Employee WARN Notices.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001208 | | 4/18/2012 22:14 | Re: Employee WARN Notices | Re: Employee WARN Notices.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00001209 | | 12/15/2020 17:43 | Estate Planning | Estate Planning.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | bharris@lowenstein.com <bharris@lowenstein.com>; | | Atty Privileged Communication |
| R00001210 | | 12/12/2020 1:25 | Re: Do you have a couple of minutes to talk? | Re: Do you have a couple of minutes to talk?.msg | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00001211 | | 10/26/2020 22:06 | Re: Dr.Cardiello-- Action Items | Re: Dr.Cardiello-- Action Items.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001212 | | 10/26/2020 21:44 | RE: Dr.Cardiello-- Action Items | RE: Dr.Cardiello-- Action Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001213 | | 10/8/2020 21:35 | Re: CarePoint | Re: CarePoint.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001214 | | 10/8/2020 18:09 | CarePoint | CarePoint.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001215 | | 10/6/2020 13:48 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001216 | | 10/6/2020 13:35 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00001218 | | 9/7/2021 15:59 | RE: HRH Supplemental Interrogatories | RE: HRH Supplemental Interrogatories.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | O'Connor, Megan E. <OConnor@rlf.com>; Kevin | | Atty Privileged Communication |
| R00001219 | R00001218 | | | IJKG_ Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Set of Interrogatories to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001220 | R00001218 | | | Verification to R&Os to Second ROGs [Pelino].DOCX | | | | | Atty Privileged Communication |
| R00001221 | R00001218 | | | IJKG_Obj and Responses to Plaintiff and Third-Party Defendants_ Combined Second Requests for Production of Documents to Defendant.DOCX | | | | | Atty Privileged Communication |
| R00001222 | | 4/23/2021 13:57 | Status | Status.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001223 | R00001222 | | | List of Documents to be Produced in Response to RFP with Assignments.xlsx | | | | | Atty Privileged Communication |
| R00001225 | | 4/12/2021 23:02 | RE: HRH Litigation | RE: HRH Litigation.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001227 | | 4/12/2021 15:09 | RE: HRH Litigation | RE: HRH Litigation.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001229 | | 4/12/2021 11:59 | RE: HRH Litigation | RE: HRH Litigation.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | Kevin Brotspies <kbrotspies@tm-firm.com> | | Atty Privileged Communication |
| R00001232 | | 3/30/2021 16:35 | RE: HRH document request | RE: HRH document request.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001241 | | 3/15/2012 16:18 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00001243 | | 3/15/2012 16:12 | RE: Christ CN IMPORTANT | RE: Christ CN IMPORTANT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00001249 | | 3/15/2012 16:23 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Marilyn | | | Atty Privileged Communication |
| R00001253 | | 3/15/2012 15:59 | [redacted] | | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00001257 | | 3/15/2012 15:54 | [redacted] | | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; Robert C. Seiger Jr. | | | Atty Privileged Communication |
| R00001258 | | 3/15/2012 15:52 | RE: Term Sheet Revised | RE: Term Sheet Revised.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Robert C. | | Atty Privileged Communication |
| R00001260 | | 1/20/2021 21:10 | Delaware Litigations | Delaware Litigations.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00001261 | | 12/11/2020 21:25 | Re: Do you have a couple of minutes to talk? | Re: Do you have a couple of minutes to talk?.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001262 | | 10/26/2020 22:01 | Re: Dr.Cardiello-- Action Items | Re: Dr.Cardiello-- Action Items.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001263 | | 9/19/2020 21:19 | Re: Bayonne Update - Hudson Regional and MPT | Re: Bayonne Update - Hudson Regional and MPT.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001268 | | 12/11/2020 21:12 | Fwd: Do you have a couple of minutes to talk? | Fwd: Do you have a couple of minutes to talk?.msg | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001270 | | 10/26/2020 21:40 | RE: CarePoint Health Weekly Board Meeting | RE: CarePoint Health Weekly Board Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | dsokolow@foxrothschild.com <DSokolow@foxrothschild.com>; | | Atty Privileged Communication |
| R00001271 | | 9/23/2020 14:02 | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | W Conroy <wconroy58@gmail.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00001272 | | 9/23/2020 11:50 | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00001273 | | 9/19/2020 20:30 | Re: Bayonne Update - Hudson Regional and MPT | Re: Bayonne Update - Hudson Regional and MPT.msg | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00001274 | | 9/7/2020 21:13 | Re: Intercompany balances | Re: Intercompany balances.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00001275 | | 9/4/2020 21:07 | Invitation: (HOLD) Follow-up Meeting Request @ Tue Sep 8, 2020 5pm - 5:30pm (EDT) (lmodugno@mdmc-law.com) | Invitation: (HOLD) Follow-up Meeting Request @ Tue Sep 8, 2020 5pm - 5:30pm (EDT) (lmodugno@mdmc-law.com).msg | Google Calendar <calendar-notification@google.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ruiz, | | | Atty Privileged Communication |
| R00001276 | | 9/3/2020 22:23 | Re: June FS | Re: June FS.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00001277 | | 9/3/2020 21:46 | Re: June FS | Re: June FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00001278 | | 9/3/2020 15:43 | Intercompany balances | Intercompany balances.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00001279 | | 9/2/2020 12:28 | MPT deal | MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | W Conroy <wconroy58@gmail.com>; Jim Lawler <lawlerjp@aol.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001280 | | 8/8/2021 14:03 | Re: 29 E 29 Street Holdings LLC v. IJKG Opco | Re: 29 E 29 Street Holdings LLC v. IJKG Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00001281 | R00001280 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00001282 | R00001280 | | | image002.png | | | | | Atty Privileged Communication |
| R00001283 | R00001280 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00001290 | | 4/16/2021 22:38 | Org Chart - Items 8 | Org Chart - Items 8.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001291 | R00001290 | | | General Corporate Ownership Chart - Bayonne Medical Center 2-12-2021.pdf | | | | | Atty Privileged Communication |
| R00001295 | | 3/18/2021 11:16 | Re: Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm | Re: Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001297 | | 7/9/2012 15:41 | FW: Christ Hospital-CapSource Landlord's Waiver. | FW: Christ Hospital-CapSource Landlord's Waiver..msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00001298 | R00001297 | | | CS_Hudson_Form of Landlord Waiver7-2-` 12.doc | | | | | Atty Privileged Communication |
| R00001299 | R00001297 | | | CS_Hudson_Form of Landlord Waiver7-2-` 12BLK.doc | | | | | Atty Privileged Communication |
| R00001300 | | 7/9/2012 15:38 | FW: Christ hospital-Palisades Loan Agreement | FW: Christ hospital-Palisades Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00001301 | R00001300 | | | Subordinated Multiple Advance Term Loan and Security Agreement 7-5-12.doc | | | | | Atty Privileged Communication |
| R00001302 | R00001300 | | | Subordinated Multiple Advance Term Loan and Security Agreement 7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00001308 | | 3/15/2012 15:48 | RE: Wire | RE: Wire.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00001318 | | 9/3/2020 21:18 | Re: June FS | Re: June FS.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00001319 | | 9/3/2020 21:10 | RE: June FS | RE: June FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00001320 | | 9/3/2020 15:41 | Re: RE: RE: Holdco vs Opco | Re: RE: RE: Holdco vs Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00001321 | | 9/3/2020 10:47 | Re: June FS | Re: June FS.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001322 | | 8/26/2020 19:47 | Re: Capitala / MPT Settlement / HUMC Opco | Re: Capitala \ MPT Settlement \ HUMC Opco.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00001323 | | 8/26/2020 19:34 | Re: Capitala / MPT Settlement / HUMC Opco | Re: Capitala \ MPT Settlement \ HUMC Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00001327 | | 3/15/2021 13:02 | Re: Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm | Re: Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | Atty Privileged Communication |
| R00001328 | | 6/18/2012 18:34 | Christ Hospital Acquisition-061812.xls | Christ Hospital Acquisition-061812.xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00001329 | R00001328 | | | Christ Hospital Acquisition-061812.xls | | | | | Atty Privileged Communication |
| R00001335 | | 11/16/2020 19:06 | CarePoint Health Weekly Board Meeting | CarePoint Health Weekly Board Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001336 | R00001335 | | | SurgiCore Reporting - Template.docx | | | | | Atty Privileged Communication |
| R00001337 | | 9/3/2020 2:43 | Re: June FS | Re: June FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | achintya.moulick@carepointhealth.org | | Atty Privileged Communication |
| R00001338 | | 8/26/2020 23:10 | RE: Can we have the call with the Board at 8:30 tomorrow? | RE: Can we have the call with the Board at 8:30 tomorrow?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001339 | | 8/26/2020 19:58 | Re: Re: Capitala / MPT Settlement / HUMC Opco | Re: Re: Capitala \ MPT Settlement \ HUMC Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001340 | | 8/26/2020 19:45 | Re: Capitala / MPT Settlement / HUMC Opco | Re: Capitala \ MPT Settlement \ HUMC Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00001341 | | 8/26/2020 19:44 | Re: Capitala / MPT Settlement / HUMC Opco | Re: Capitala \ MPT Settlement \ HUMC Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00001342 | | 8/26/2020 19:42 | Re: Capitala / MPT Settlement / HUMC Opco | Re: Capitala \ MPT Settlement \ HUMC Opco.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00001343 | | 8/26/2020 18:47 | RE: Capitala / MPT Settlement / HUMC Opco | RE: Capitala \ MPT Settlement \ HUMC Opco.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | W Conroy <wconroy58@gmail.com>; Jim_Contact Lawler | | Atty Privileged Communication |
| R00001344 | | 8/26/2020 15:29 | Capitala / MPT Settlement / HUMC Opco | Capitala \ MPT Settlement \ HUMC Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00001345 | | 8/24/2020 18:58 | Re: Draft CPH Update | Re: Draft CPH Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001346 | | 8/24/2020 17:24 | RE: Draft CPH Update | RE: Draft CPH Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001347 | | 8/24/2020 15:28 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00001348 | | 8/24/2020 15:27 | Re: Draft CPH Update | Re: Draft CPH Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001349 | | 8/24/2020 14:48 | Draft CPH Update | Draft CPH Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Moulick, | | | Atty Privileged Communication |
| R00001350 | | 8/24/2020 12:51 | RE: CPH Board Update 8-25.docx | RE: CPH Board Update 8-25.docx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001351 | | 8/24/2020 12:34 | RE: CPH Board Update 8-25.docx | RE: CPH Board Update 8-25.docx.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001357 | | 3/12/2021 20:04 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | O'Connor, Megan E. <OConnor@rlf.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00001360 | | 3/12/2021 12:20 | Re: HRH litigation in DE | Re: HRH litigation in DE.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001361 | | 3/12/2021 3:20 | Re: HRH litigation in DE | Re: HRH litigation in DE.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | Atty Privileged Communication |
| R00001385 | | 8/19/2020 19:30 | Tuesday Board Calls - written updates | Tuesday Board Calls - written updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00001386 | | 8/11/2020 16:31 | Re: Letter | Re: Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001387 | | 8/11/2020 15:34 | Re: Anonymous Letter | Re: Anonymous Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00001390 | | 3/11/2021 21:04 | Carepoint - Hudson | Carepoint - Hudson.msg | Rodgers, James J. <jrodgers@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00001391 | | 3/11/2021 17:22 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | Kevin Brotspies <kbrotspies@tm-firm.com>; O'Connor, Megan E. | | Atty Privileged Communication |
| R00001402 | | 4/20/2012 16:17 | FW: Ch-11 12-12906-MS Objection-Christ Hospital | FW: Ch-11 12-12906-MS Objection-Christ Hospital.msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | | Atty Privileged Communication |
| R00001403 | R00001402 | | | 358 obj to cure 124.pdf | | | | | Atty Privileged Communication |
| R00001404 | R00001402 | | | 358 pfo.pdf | | | | | Atty Privileged Communication |
| R00001405 | | 3/15/2012 15:50 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00001406 | R00001405 | | | Holdco Opco EIN confirmations.PDF | | | | | Atty Privileged Communication |
| R00001411 | | 7/28/2020 12:21 | RE: patriot forms and D/L | RE: patriot forms and D\L.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001412 | | 7/16/2020 3:27 | Re: Gloria Nelson | Re: Gloria Nelson.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001413 | | 7/16/2020 2:41 | Re: Gloria Nelson | Re: Gloria Nelson.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001414 | | 7/16/2020 2:41 | Re: Gloria Nelson | Re: Gloria Nelson.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001415 | | 7/6/2020 16:29 | Re: CarePoint CEO - Dr Moulick | Re: CarePoint CEO - Dr Moulick.msg | Vivek Garipalli <vgaripalli@gmail.com> | James DiGiulio <JDiGiulio@oslaw.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00001416 | | 7/6/2020 16:26 | Re: CarePoint CEO - Dr Moulick | Re: CarePoint CEO - Dr Moulick.msg | James DiGiulio <JDiGiulio@oslaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00001417 | | 7/6/2020 16:22 | CarePoint CEO - Dr Moulick | CarePoint CEO - Dr Moulick.msg | Vivek Garipalli <vgaripalli@gmail.com> | James DiGiulio <JDiGiulio@oslaw.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00001418 | | 7/6/2020 16:21 | RE: CarePoint team | RE: CarePoint team.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00001419 | | 7/6/2020 16:06 | Re: CarePoint team | Re: CarePoint team.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001420 | | 7/6/2020 15:59 | RE: CarePoint team | RE: CarePoint team.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00001421 | | 4/22/2021 21:20 | Financial Statements - January and February 2021 | Financial Statements - January and February 2021.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001422 | R00001421 | | | 01 2021 Bayonne Medical Center Financials.pdf | | | | | Atty Privileged Communication |
| R00001423 | R00001421 | | | 02 2021 Bayonne Medical Center Financials.pdf | | | | | Atty Privileged Communication |
| R00001428 | | 3/11/2021 17:33 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00001429 | | 3/9/2021 21:46 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00001430 | | 3/9/2021 16:16 | RE: CarePoint-HRH | RE: CarePoint-HRH.msg | Rodgers, James J. <jrodgers@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00001431 | | 3/8/2021 19:43 | CarePoint-HRH | CarePoint-HRH.msg | Rodgers, James J. <jrodgers@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00001432 | | 3/8/2021 15:34 | RE: Letter to DOH | RE: Letter to DOH.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Aaronson, Anne M. | | | Atty Privileged Communication |
| R00001433 | | 3/7/2021 15:48 | RE: Theme | RE: Theme.msg | Rodgers, James J. <jrodgers@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00001434 | | 3/5/2021 18:38 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Pelino, William <William.Pelino@CarePointhealth.or | O'Connor, Megan E. <OConnor@rlf.com>; Louis Modugno | | | Atty Privileged Communication |
| R00001435 | | 3/5/2021 18:30 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | O'Connor, Megan E. <OConnor@rlf.com> | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00001441 | | 3/15/2012 15:49 | RE: Term Sheet Revised | RE: Term Sheet Revised.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Robert C. | | Atty Privileged Communication |
| R00001442 | R00001441 | | | Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00001443 | | 3/15/2012 15:48 | FW: Draft MPT Lawsuit | FW: Draft MPT Lawsuit.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00001444 | R00001443 | | | HUMC Opco Complaint Draft - comments VG.doc | | | | | Atty Privileged Communication |
| R00001456 | | 7/18/2012 11:10 | Re: Fwd: Christ Hospital - Letter to EMA.DOC | Re: Fwd: Christ Hospital - Letter to EMA.DOC.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00001458 | | 7/6/2020 14:05 | CarePoint team | CarePoint team.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001459 | | 6/25/2020 12:57 | Re: Capitala call | Re: Capitala call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00001460 | | 6/23/2020 11:21 | Bayonne | Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Vivek | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001461 | | 4/21/2020 3:35 | Re: CHEs and CMOs | Re: CHEs and CMOs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001462 | | 3/12/2021 20:19 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Pelino, William <William.Pelino@CarePointhealth.or | O'Connor, Megan E. <OConnor@rlf.com>; Louis Modugno | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00001463 | R00001462 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00001464 | | 3/5/2021 14:54 | RE: Hudson Regional | RE: Hudson Regional.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001465 | | 3/5/2021 12:59 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | O'Connor, Megan E. <OConnor@rlf.com> | | Atty Privileged Communication |
| R00001469 | | 4/20/2012 12:16 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Berger, Dan <Dan.Berger@capitalone.com>; | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00001470 | R00001469 | | | Christ Hospital Term Sheet (4 17 2012) Clean.doc | | | | | Atty Privileged Communication |
| R00001471 | R00001469 | | | Christ Hospital Term Sheet (4 17 2012) Redline.doc | | | | | Atty Privileged Communication |
| R00001473 | | 8/11/2020 15:48 | Letter | Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00001474 | R00001473 | | | Letter Received 8-10-20.pdf | | | | | Atty Privileged Communication |
| R00001475 | | 4/8/2020 15:26 | Fwd: Cash 04/8/20 | Fwd: Cash 04\8\20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00001476 | | 4/7/2020 2:48 | Re: Call Tomorrow | Re: Call Tomorrow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001477 | | 4/7/2020 2:31 | Call Tomorrow | Call Tomorrow.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00001478 | | 3/26/2020 22:48 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Duffy, Marie <Marie.Duffy@carepointhealth.org> | Milazzo, Carmelo <Carmelo.Milazzo@carepointhealth. | | Atty Privileged Communication |
| R00001479 | | 3/17/2020 21:50 | Re: CarePoint | Re: CarePoint.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Milazzo, | W Conroy <wconroy58@gmail.com>; Jim_Contact Lawler | | Atty Privileged Communication |
| R00001480 | | 3/16/2020 22:03 | Re: COVID-19 | Re: COVID-19.msg | W Conroy <wconroy58@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00001481 | | 3/7/2020 14:54 | Re: March 10 | Re: March 10.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001482 | | 3/7/2020 14:48 | 10-Mar | March 10.msg | W Conroy <wconroy58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00001483 | | 3/3/2020 23:58 | Update - 1st of the month payments - Board summary | Update - 1st of the month payments - Board summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001484 | | 3/3/2020 22:21 | Re: Re: Bill Pelino | Re: Re: Bill Pelino.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com> | | Atty Privileged Communication |
| R00001485 | | 3/3/2020 13:06 | Board Call | Board Call.msg | Bill Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00001486 | | 2/28/2020 13:53 | State Budget | State Budget.msg | W Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00001487 | | 2/28/2020 12:45 | Re: RE: Indemnification | Re: RE: Indemnification.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00001488 | | 4/14/2021 17:49 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00001489 | R00001488 | | | Third-Party Defendants' Responses to RFPs (W0174712-2xC1A5D).docx | | | | | Atty Privileged Communication |
| R00001490 | R00001488 | | | Edits to Third-Party Defendants' Discovery Responses.pdf | | | | | Atty Privileged Communication |
| R00001491 | | 3/12/2021 19:46 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00001492 | R00001491 | | | Delaware Request Items 5-11 and 13.xlsx | | | | | Atty Privileged Communication |
| R00001493 | | 3/12/2021 3:17 | RE: HRH litigation in DE | RE: HRH litigation in DE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001494 | R00001493 | | | Verification to ROs to First ROGs Pelino.pdf | | | | | Atty Privileged Communication |
| R00001499 | | 2/25/2021 0:12 | Sal Lendco | Sal Lendco.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001501 | | 2/23/2021 18:29 | RE: HRH--Cease and Desist | RE: HRH--Cease and Desist.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001502 | | 2/23/2021 17:21 | RE: Response to Abbate letter | RE: Response to Abbate letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001503 | | 2/23/2021 16:26 | RE: Response to Abbate letter | RE: Response to Abbate letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001504 | | 2/22/2021 0:26 | RE: Response to Abbate letter | RE: Response to Abbate letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00001506 | | 2/19/2021 15:03 | RE: Letter 2-11-21 | RE: Letter 2-11-21.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00001507 | | 2/19/2021 14:54 | RE: Letter 2-11-21 | RE: Letter 2-11-21.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00001508 | | 2/19/2021 14:51 | RE: Letter 2-11-21 | RE: Letter 2-11-21.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001515 | | 7/9/2012 14:35 | Christ Hospital-CS Loan Agreement | Christ Hospital-CS Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00001516 | R00001515 | | | Group Memo re CS Loan Status 7-9-12.doc | | | | | Atty Privileged Communication |
| R00001517 | R00001515 | | | #2842139v6_HHIWOV_ - CapitalSource_Hudson_Revolving Credit and Security Agreement.doc | | | | | Atty Privileged Communication |
| R00001518 | R00001515 | | | DVComparison_#2842139v5_HHIWOV_ - CapitalSource_Hudson_Revolving Credit and Se-#2842139v6_HHIWOV_ - CapitalSource_Hudson_Revolving ~1.pdf | | | | | Atty Privileged Communication |
| R00001523 | | 8/23/2020 20:31 | CPH Board Update 8-25.docx | CPH Board Update 8-25.docx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001524 | R00001523 | | | CPH Board Update 8-25.docx | | | | | Atty Privileged Communication |
| R00001525 | | 8/11/2020 15:27 | Anonymous Letter | Anonymous Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | 'jkaveney@greenbaumlaw.com' (jkaveney@greenbaumlaw.com) | | Atty Privileged Communication |
| R00001526 | R00001525 | | | Letter Received 8-10-20.pdf | | | | | Atty Privileged Communication |
| R00001527 | | 2/26/2020 15:07 | Re: MSO Staffing Update to the Board | Re: MSO Staffing Update to the Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00001528 | | 2/26/2020 15:00 | MSO Staffing Update to the Board | MSO Staffing Update to the Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001529 | | 12/20/2021 17:05 | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings, LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; louispetriello@gmail.com | | Privilege Asserted by Counsel for Mandler |
| R00001530 | R00001529 | | | 2021.12.17 29 E 29 Street (IJKG) Opening Briefs & Exhibits.zip | | | | | Atty Privileged Communication |
| R00001531 | R00001529 | | | 2021.12.17 [Confidential Filing] IJKG LLC, Vivek Garipalli, James Lawler, and Jeffrey Mandler's OB ISO Their Partial MTD.pdf | | | | | Atty Privileged Communication |
| R00001532 | R00001529 | | | 2021.12.17 CONFIDENTIAL FILING - IJKG Opco, LLC and CarePoint Health Management Associates, LLC's Opening Brief in Support of Its Partial Motion to | | | | | Atty Privileged Communication |
| R00001533 | R00001529 | | | 2021.12.17 Decl. of J.P. Flynn & Exs. 1-5 ISO OB of Defs. BMC Hospital, LLC's, Feliks Kogan's, Wayne Hatami's, Anthony DeGradi's and Gregg Rock's Motion to | | | | | Atty Privileged Communication |
| R00001534 | R00001529 | | | 2021.12.17 Opening Brief in support of Defendants BMC Hospital, LLC's, Feliks Kogan's, Wayne Hatami's, Anthony DeGradi's and Gregg Rock's Motion to Dismiss | | | | | Atty Privileged Communication |
| R00001535 | R00001529 | | | 2021.12.17 Unsworn Transmittal Affidavit of Megan E. O'Connor & Ex. 1 ISO of IJKG Opco, LLC and CarePoint Health Management Associates, LLC's Opening | | | | | Atty Privileged Communication |
| R00001543 | | 2/19/2021 14:17 | RE: Letter 2-11-21 | RE: Letter 2-11-21.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00001544 | | 2/19/2021 13:56 | RE: Letter 2-11-21 | RE: Letter 2-11-21.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00001554 | | 3/15/2012 15:51 | [redacted] | [redacted] | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad Friedman <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00001555 | R00001554 | | | [redacted] | | | | | Atty Privileged Communication |
| R00001556 | R00001554 | | | [redacted] | | | | | Atty Privileged Communication |
| R00001557 | | 9/19/2020 10:52 | Bayonne Update - Hudson Regional and MPT | Bayonne Update - Hudson Regional and MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001558 | R00001557 | | | IJKG OPCO v HRH-order 9.18.20.pdf | | | | | Atty Privileged Communication |
| R00001559 | R00001557 | | | Letter.pdf | | | | | Atty Privileged Communication |
| R00001562 | | 7/27/2020 18:38 | FW: 4506 for McCabe and US patriot forms | FW: 4506 for McCabe and US patriot forms.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001563 | R00001562 | | | us par for entities.pdf | | | | | Atty Privileged Communication |
| R00001564 | | 2/25/2020 0:44 | Weekly Board Meeting | Weekly Board Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00001565 | | 2/17/2020 19:35 | Weekly Board Meeting - Tomorrow | Weekly Board Meeting - Tomorrow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00001566 | | 2/13/2020 18:24 | Re: RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | Re: RE: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sarah.Duffy@CarePointhealth.org <Sarah.Duffy@CarePointhealth.org>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00001567 | | 2/12/2020 18:11 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001568 | | 2/12/2020 17:42 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001569 | | 2/11/2020 1:05 | Re: Hudson legislators to Murphy 2-10-20.pdf | Re: Hudson legislators to Murphy 2-10-20.pdf.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001570 | | 2/10/2020 18:01 | RE: MPT settlement agreement | RE: MPT settlement agreement.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00001571 | | 2/10/2020 18:00 | Re: MPT settlement agreement | Re: MPT settlement agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00001572 | | 2/10/2020 18:00 | New Jersey Medical and Health Associates LLC d/b/a Care Point Health Medical Group | New Jersey Medical and Health Associates LLC d\b\a Care Point Health Medical Group.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001573 | | 2/10/2020 17:59 | RE: New Jersey Medical and Health | RE: New Jersey Medical and Health.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00001574 | | 2/10/2020 17:56 | Re: New Jersey Medical and Health | Re: New Jersey Medical and Health.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00001575 | | 2/10/2020 17:50 | Re: New Jersey Medical and Health 3 of 3 | Re: New Jersey Medical and Health 3 of 3.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001576 | | 4/16/2021 22:16 | RadOnc | RadOnc.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001577 | R00001576 | | | PH2-#991685-v1-BAYONNE_RADONC_ASSOCIATES__LLC_NJ_FILED_CERTIFICATE_OF_FORMATIO | | | | | Atty Privileged Communication |
| R00001578 | R00001576 | | | Bayonne RadOnc Associates, LLC - Certificate of Withdrawal (9.11.2013).pdf | | | | | Atty Privileged Communication |
| R00001579 | R00001576 | | | Bayonne RadOnc Associates, LLC - dba certificate (Hudson County Cancer Institute).pdf | | | | | Atty Privileged Communication |
| R00001582 | | 3/9/2021 17:52 | FW: HRH litigation in DE | FW: HRH litigation in DE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00001583 | R00001582 | | | Resposnes and Objections to Plaintiff_s First Set of Interrogatories.docx | | | | | Atty Privileged Communication |
| R00001586 | | 3/8/2021 13:34 | Letter to DOH | Letter to DOH.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; Pelino, | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001587 | R00001586 | | | 122160615_1.docx | | | | | Atty Privileged Communication |
| R00001588 | | 3/5/2021 17:33 | FW: Theme | FW: Theme.msg | Rodgers, James J. <jrodgers@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00001589 | R00001588 | | | Document1.docx | | | | | Atty Privileged Communication |
| R00001592 | | 10/20/2020 15:26 | RE: MPT Counterclaims | RE: MPT Counterclaims.msg | Ruiz, Michelle <mruiz@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; Gandhi, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00001593 | | 3/21/2020 13:30 | RE: MPT Counterclaims | RE: MPT Counterclaims.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00001594 | | 3/21/2020 12:32 | Re: MPT Counterclaims | Re: MPT Counterclaims.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001595 | | 10/21/2019 20:29 | FW: HUMC Propco Rent | FW: HUMC Propco Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001597 | | 9/11/2019 18:09 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001598 | | 9/11/2019 17:27 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001599 | | 9/11/2019 15:52 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001600 | | 9/9/2019 12:19 | Re: 307 Willow Ave Hoboken seller.deliverables - full document with attachments | Re: 307 Willow Ave Hoboken seller.deliverables - full document with attachments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001601 | | 8/16/2019 17:45 | RE: Draft email to MPT | RE: Draft email to MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00001602 | | 8/16/2019 17:07 | RE: Draft email to MPT | RE: Draft email to MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00001603 | | 8/15/2019 21:32 | FW: Offer Letter | FW: Offer Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001604 | | 8/14/2019 22:25 | Fwd: Offer Letter | Fwd: Offer Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001605 | | 8/8/2019 16:14 | Re: RE: HUMC PROPCO | Re: RE: HUMC PROPCO.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001606 | | 8/8/2019 0:52 | HUMC PROPCO | HUMC PROPCO.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001607 | | 1/25/2021 22:17 | 2021.01.25 Board Call Agenda | 2021.01.25 Board Call Agenda.msg | Thomas, Aaron <Aaron.Thomas@carepointhealth.org | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001608 | R00001607 | | | Peri-Operative CSA Tracker.xlsx | | | | | Atty Privileged Communication |
| R00001611 | | 2/10/2020 17:48 | RE: New Jersey Medical and Health | RE: New Jersey Medical and Health.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00001612 | | 2/10/2020 17:25 | Re: New Jersey Medical and Health 2 of 3 | Re: New Jersey Medical and Health 2 of 3.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001613 | | 2/10/2020 17:00 | Re: New Jersey Medical and Health | Re: New Jersey Medical and Health.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00001614 | | 4/16/2021 22:07 | Organization Documents - IJKG OpcoLLC | Organization Documents - IJKG OpcoLLC.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001615 | R00001614 | | | IJKG Opco - dba certificate (CarePoint Health - BMC).PDF | | | | | Atty Privileged Communication |
| R00001616 | R00001614 | | | IJKG Opco - Amended and Restated Operating Agreement, 1-31-08.pdf | | | | | Atty Privileged Communication |
| R00001617 | R00001614 | | | IJKG Opco - Certificate of Formation (NJ).pdf | | | | | Atty Privileged Communication |
| R00001618 | | 3/15/2021 12:57 | Re: Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm | Re: Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001619 | R00001618 | | | image001.png | | | | | Atty Privileged Communication |
| R00001620 | R00001618 | | | image002.png | | | | | Atty Privileged Communication |
| R00001628 | | 8/14/2019 22:25 | Fwd: Offer Letter | Fwd: Offer Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001629 | | 8/8/2019 16:21 | Re: RE: HUMC PROPCO | Re: RE: HUMC PROPCO.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001630 | | 8/3/2019 14:43 | RE: June Financials and Audit | RE: June Financials and Audit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001631 | | 8/3/2019 13:51 | Re: Follow-Up Items | Re: Follow-Up Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001632 | | 3/16/2020 21:58 | RE: UPDATE | RE: UPDATE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001633 | R00001632 | | | Covid Costs 3.16.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00001634 | | 2/9/2020 21:00 | Mercury | Mercury.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00001635 | | 4/16/2021 22:21 | Audited financials | Audited financials.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001636 | R00001635 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2018 Audited Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00001637 | R00001635 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2019 Final Audit Report.pdf | | | | | Atty Privileged Communication |
| R00001638 | | 2/25/2021 14:19 | Fwd: CarePoint Health System/Hudson Regional Hospital | Fwd: CarePoint Health System\Hudson Regional Hospital.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001639 | R00001638 | | | Thomas A. Abbate - response letter cease and desist - 2-25-21 (2).PDF | | | | | Atty Privileged Communication |
| R00001640 | | 2/23/2021 17:00 | CarePoint Health Meeting - follow up | CarePoint Health Meeting - follow up .msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Laub, Graham R. <glaub@dilworthlaw.com> | | Atty Privileged Communication |
| R00001641 | R00001640 | | | CP Press Release #7.docx | | | | | Atty Privileged Communication |
| R00001644 | | 2/18/2021 18:07 | Letter 2-11-21 | Letter 2-11-21.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00001645 | R00001644 | | | Letter 2-11-21.pdf | | | | | Atty Privileged Communication |
| R00001650 | | 3/15/2012 16:35 | FW: Certificate of Need Christ Hospital- Hudson Hospital Opco | FW: Certificate of Need Christ Hospital- Hudson Hospital Opco.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001651 | R00001650 | | | CN- Hudson Hospital Opco for Christ Hospital.zip | | | | | Atty Privileged Communication |
| R00001652 | R00001650 | | | CN - Hudson Hospital Opco LLC Applicant for Christ Hospital - 2.pdf | | | | | Atty Privileged Communication |
| R00001653 | R00001650 | | | CN -Hudson Hospital Opco LLC Applicant for Christ Hospital -2.pdf | | | | | Atty Privileged Communication |
| R00001662 | | 8/3/2019 12:43 | FW: June Financials and Audit | FW: June Financials and Audit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001663 | | 8/3/2019 12:30 | FW: Follow-Up Items | FW: Follow-Up Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001664 | | 8/2/2019 17:35 | MPT | MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | | Atty Privileged Communication |
| R00001665 | | 8/2/2019 0:18 | Re: RedWings - MPT call | Re: RedWings - MPT call.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00001667 | | 7/31/2019 19:03 | MPT Update | MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001668 | | 7/30/2019 20:35 | FW: Bayonne and Hoboken draw request | FW: Bayonne and Hoboken draw request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001669 | | 7/30/2019 16:12 | RE: Not for Profit Partners | RE: Not for Profit Partners.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001670 | | 7/30/2019 16:12 | PROPERTY TAXES | PROPERTY TAXES.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001672 | | 7/30/2019 14:29 | Re: FW: CarePoint Update | Re: FW: CarePoint Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001673 | | 7/30/2019 13:23 | RE: CarePoint Update | RE: CarePoint Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001674 | | 7/30/2019 12:34 | Fwd: CarePoint Update | Fwd: CarePoint Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001675 | | 7/30/2019 1:05 | FW: CarePoint Update | FW: CarePoint Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001676 | | 7/30/2019 0:51 | RE: CarePoint Update | RE: CarePoint Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001677 | | 7/29/2019 15:35 | RE: Rent Payments | RE: Rent Payments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001678 | | 7/25/2019 17:28 | RE: CarePoint Update | RE: CarePoint Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001680 | | 7/23/2019 21:42 | RE: CarePoint Impositions Invoices #2196 & #2197 | RE: CarePoint Impositions Invoices #2196 & #2197.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001681 | | 7/23/2019 18:50 | MPT Call Notes | MPT Call Notes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001682 | | 2/12/2020 19:50 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; William M. | | Atty Privileged Communication |
| R00001683 | R00001682 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00001684 | | 2/7/2020 16:46 | MPT settlement agreement | MPT settlement agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00001688 | | 2/18/2021 17:15 | Response to Abbate letter | Response to Abbate letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00001689 | R00001688 | | | 122134357_1.docx | | | | | Atty Privileged Communication |
| R00001692 | | 1/27/2021 0:29 | RE: Amended COunterclaims Against HRH, et al | RE: Amended COunterclaims Against HRH, et al.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001693 | R00001692 | | | Verification_Amended Counterclaims Pelino.docx | | | | | Atty Privileged Communication |
| R00001694 | | 9/12/2022 14:59 | [redacted] | | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001695 | | 12/14/2021 21:07 | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service.msg | Campbell, Maxwell <mccampbell@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com> | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00001711 | | 7/23/2019 19:16 | MPT Facility reserve drawdown - update | MPT Facility reserve drawdown - update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001712 | | 7/18/2019 1:07 | RE: MPT Reserves | RE: MPT Reserves.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001713 | | 7/16/2019 13:54 | RE: MPT Reserves | RE: MPT Reserves.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00001714 | | 7/15/2019 22:55 | Re: 307 Willow Ave | Re: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001715 | | 7/10/2019 22:55 | RE: 307 Willow | RE: 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001716 | | 7/10/2019 22:23 | RE: 307 Willow | RE: 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001717 | | 12/14/2020 19:25 | CarePoint Health Weekly Board Meeting | CarePoint Health Weekly Board Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00001718 | R00001717 | | | Board Agenda 12-14-2020.docx | | | | | Atty Privileged Communication |
| R00001719 | R00001717 | | | CarePoint Health Budget 2021.pptx | | | | | Atty Privileged Communication |
| R00001720 | | 2/21/2020 18:17 | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA\UHA); Medical Practices (GSMS, CPMG).msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00001721 | R00001720 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00001722 | | 2/5/2020 18:59 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00001723 | | 2/5/2020 4:14 | Fwd: Re: 1st of Month Payment Summary to Board | Fwd: Re: 1st of Month Payment Summary to Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001724 | | 2/4/2020 16:07 | Fwd: Re: RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT | Fwd: Re: RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00001725 | | 2/3/2020 17:37 | New? | New?.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001726 | | 2/3/2020 4:22 | Christ Operating Agreements | Christ Operating Agreements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00001727 | | 2/1/2020 2:23 | Re: Litigation | Re: Litigation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00001730 | | 1/31/2020 2:19 | Documents | Documents.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001739 | | 3/5/2021 12:51 | HRH litigation in DE | HRH litigation in DE.msg | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | O'Connor, Megan E. <OConnor@rlf.com> | | Atty Privileged Communication |
| R00001740 | R00001739 | | | Resposnes and Objections to Plaintiff_s First Set of Interrogatories.docx | | | | | Atty Privileged Communication |
| R00001741 | R00001739 | | | Resposnes and Objections to Plaintiff_s First Set of Requests for Admissions.docx | | | | | Atty Privileged Communication |
| R00001744 | | 9/12/2022 15:09 | RE: Domain expert Lou M | RE: Domain expert Lou M.msg | Rodgers, James J. <jrodgers@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Harrington, Patrick M. <pharrington@dilworthlaw.com>; | | Atty Privileged Communication |
| R00001745 | | 9/12/2022 15:01 | RE: Domain expert Lou M | RE: Domain expert Lou M.msg | Rodgers, James J. <jrodgers@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001746 | | 12/14/2021 22:00 | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Campbell, Maxwell <mccampbell@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com>; O'Connor, Megan E. | | Atty Privileged Communication |
| R00001747 | | 12/13/2021 16:57 | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com>; O'Connor, Megan E. | | Atty Privileged Communication |
| R00001748 | | 12/13/2021 16:54 | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Konstanzer, Ryan D. | Burns, Robert L. <Burns@RLF.com>; O'Connor, Megan E. | | Atty Privileged Communication |
| R00001750 | | 12/3/2021 21:30 | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67135695 - Notification of Service.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00001761 | | 9/11/2019 18:54 | FW: RedWings Update | FW: RedWings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001762 | R00001761 | | | CarePoint Revised Bid - Atlantic Health System 9-10-19 Clean.docx | | | | | Atty Privileged Communication |
| R00001763 | | 9/6/2019 19:11 | Hoboken University Medical Center Notice | Hoboken University Medical Center Notice.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth.org | frederick.jacobs@carepointhealth.org | | Atty Privileged Communication |
| R00001764 | R00001763 | | | MPT default notice to Hoboken 9-6-19.pdf | | | | | Atty Privileged Communication |
| R00001765 | | 9/6/2019 19:10 | Bayonne Medical Center notice | Bayonne Medical Center notice.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth.org | frederick.jacobs@carepointhealth.org | | Atty Privileged Communication |
| R00001766 | R00001765 | | | MPT default notice to Bayonne 9-6-19.pdf | | | | | Atty Privileged Communication |
| R00001767 | | 3/16/2020 21:00 | UPDATE | UPDATE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00001768 | R00001767 | | | Bayonne LOI.DOCX | | | | | Atty Privileged Communication |
| R00001769 | R00001767 | | | Modified Document Letter of Intent for Bayonne Hospital - REDLINE - 3-16....docx | | | | | Atty Privileged Communication |
| R00001770 | | 2/10/2020 17:35 | RE: New Jersey Medical and Health 2 of 3 | RE: New Jersey Medical and Health 2 of 3.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001771 | R00001770 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf | | | | | Atty Privileged Communication |
| R00001772 | | 2/10/2020 17:03 | RE: New Jersey Medical and Health | RE: New Jersey Medical and Health.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001773 | R00001772 | | | Garden State - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00001775 | | 1/30/2020 21:38 | Re: CarePoint Health Board Call | Re: CarePoint Health Board Call.msg | Jareck, Ryan <RJareck@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00001776 | | 1/30/2020 21:33 | Re: CarePoint Health Board Call | Re: CarePoint Health Board Call.msg | Usatine, Warren <WUsatine@coleschotz.com> | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001777 | | 1/30/2020 21:24 | Re: CarePoint Health Board Call | Re: CarePoint Health Board Call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00001778 | | 1/27/2020 21:15 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001786 | | 4/22/2021 20:18 | 2020 IJKG Opco Quarterly-2020 | 2020 IJKG Opco Quarterly-2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001787 | R00001786 | | | Bayonne 03 20 FS at 5-31-2020 March FINAL.pdf | | | | | Atty Privileged Communication |
| R00001788 | R00001786 | | | Bayonne 06 20 FS at 8-5-2020 June FINAL.pdf | | | | | Atty Privileged Communication |
| R00001789 | R00001786 | | | Bayonne 09 20 FS at 12-13-2020 (CAM) September FINAL.pdf | | | | | Atty Privileged Communication |
| R00001790 | R00001786 | | | 12 2020 Bayonne Financials.pdf | | | | | Atty Privileged Communication |
| R00001791 | | 4/22/2021 20:14 | Quarterly Financials-2019 | Quarterly Financials-2019.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001792 | R00001791 | | | December 2019 Financial Statements - Opco Consolidated With No Yearend or Audit Adjustments.pdf | | | | | Atty Privileged Communication |
| R00001793 | R00001791 | | | June 2019 Opco financials-081419 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00001794 | R00001791 | | | March 2019 Opco financials-041819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00001795 | R00001791 | | | September 2019 Opco financials-111619 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00001797 | | 10/28/2021 14:32 | HUMC DOH letter | HUMC DOH letter.msg | Laub, Graham R. <glaub@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | Campbell, Maxwell <mccampbell@dilworthlaw.com> | | Atty Privileged Communication |
| R00001799 | | 10/15/2021 16:47 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00001800 | | 3/15/2012 16:33 | Christ CN | Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00001801 | R00001800 | | | CN- Hudson Hospital Opco for Christ Hospital.zip | | | | | Atty Privileged Communication |
| R00001802 | R00001800 | | | CN - Hudson Hospital Opco LLC Applicant for Christ Hospital - 2.pdf | | | | | Atty Privileged Communication |
| R00001803 | R00001800 | | | CN -Hudson Hospital Opco LLC Applicant for Christ Hospital -2.pdf | | | | | Atty Privileged Communication |
| R00001804 | | 8/8/2019 16:01 | RE: HUMC PROPCO | RE: HUMC PROPCO.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001805 | R00001804 | | | OPERATING AGREEMENT FOR REAL ESTATE.pdf | | | | | Atty Privileged Communication |
| R00001806 | | 6/26/2019 16:59 | Re: Carepoint - Waiver Letter and Amendment | Re: Carepoint - Waiver Letter and Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001807 | | 6/26/2019 15:58 | HUMC MPT Covenants | HUMC MPT Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001808 | | 6/26/2019 12:16 | RE: Carepoint - Waiver Letter and Amendment | RE: Carepoint - Waiver Letter and Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001809 | | 6/25/2019 22:07 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00001810 | | 6/25/2019 22:03 | RE: CarePoint - MPT Intercreditor Agreement - follow up | RE: CarePoint - MPT Intercreditor Agreement - follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001811 | | 6/25/2019 21:58 | RE: CarePoint - MPT Intercreditor Agreement - follow up | RE: CarePoint - MPT Intercreditor Agreement - follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001812 | | 9/2/2020 21:27 | RE: 2019 FS Humc Opco | RE: 2019 FS Humc Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001813 | R00001812 | 4/18/2020 17:47 | RE: Accounting for MSO AMENDED SCHEDULE | RE Accounting for MSO AMENDED SCHEDULE | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001814 | R00001812 | | | December 2019 MSO financials -adjusted.xls | | | | | Atty Privileged Communication |
| R00001815 | R00001812 | | | Mgmt. Fees - Summary (1).xlsx | | | | | Atty Privileged Communication |
| R00001816 | | 2/10/2020 16:53 | RE: Re: New Jersey Medical and Health 1 of 3 | RE: Re: New Jersey Medical and Health 1 of 3.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001817 | R00001816 | | | Garden State - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00001819 | | 1/30/2020 20:53 | RE: Board call | RE: Board call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001820 | | 1/30/2020 20:49 | RE: Board call | RE: Board call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001821 | | 1/30/2020 20:42 | RE: Board call | RE: Board call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001822 | | 1/27/2020 23:00 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Perry Mandarino <pmandarino@brileyfbr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001823 | | 1/27/2020 22:45 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001824 | | 1/27/2020 22:36 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Bill Conroy <wconroy58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00001825 | | 1/26/2020 0:48 | Re: DRAFT Email | Re: DRAFT Email.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001826 | | 1/24/2020 13:24 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001827 | | 1/24/2020 12:34 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00001841 | | 2/23/2021 17:21 | FW: HRH--Cease and Desist | FW: HRH--Cease and Desist.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00001842 | R00001841 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00001843 | R00001841 | | | 52494737_2.pdf | | | | | Atty Privileged Communication |
| R00001850 | | 10/15/2021 16:10 | RE: MPT/Capitala | RE: MPT\Capitala.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | | | Atty Privileged Communication |
| R00001851 | | 7/23/2019 16:50 | FW: Discussion with GS \| Atlantic | FW: Discussion with GS \| Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001852 | R00001851 | | | image001.png | | | | | Atty Privileged Communication |
| R00001853 | | 6/25/2019 22:08 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00001854 | | 6/25/2019 22:04 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001855 | | 6/25/2019 22:04 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001856 | | 6/25/2019 22:03 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001858 | | 6/25/2019 21:59 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001859 | | 6/25/2019 21:56 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001861 | | 6/25/2019 21:48 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001862 | | 1/3/2021 14:49 | Bayonne and HUMC Update | Bayonne and HUMC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00001863 | R00001862 | | | Carepoint - Response to HRH Default Notice 12-16-2020.pdf | | | | | Atty Privileged Communication |
| R00001864 | R00001862 | | | Letter to DOH 12-31-20.pdf | | | | | Atty Privileged Communication |
| R00001865 | R00001862 | 1/1/2021 1:19 | Carepoint - IJKG Opco d/b/a Bayonne Medical Center | Carepoint - IJKG Opco dba Bayonne Medical Center | Pelino, William <William.Pelino@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00001866 | R00001862 | | | HUMC Default Response.docx | | | | | Atty Privileged Communication |
| R00001867 | | 2/9/2020 20:41 | 12/31/2019 Draft Hospital Statements with supporting detail to Board | 12\31\2019 Draft Hospital Statements with supporting detail to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00001868 | R00001867 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00001870 | | 1/24/2020 13:23 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00001871 | | 1/24/2020 12:17 | FW: CarePoint/RWJBH | FW: CarePoint\RWJBH.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | Louis A. | Atty Privileged Communication |
| R00001872 | | 1/23/2020 12:21 | Re: Call this Morning | Re: Call this Morning.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00001873 | | 1/22/2020 3:54 | Re: Call on wednesday | Re: Call on wednesday.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00001874 | | 1/22/2020 3:38 | Call on wednesday | Call on wednesday.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001875 | | 1/21/2020 17:40 | [redacted] | | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00001876 | | 1/19/2020 16:30 | Re: RE: Follow up to APA memo | Re: RE: Follow up to APA memo.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001887 | | 1/29/2021 13:49 | RE: 2016 HUMC OPco audit | RE: 2016 HUMC OPco audit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00001888 | R00001887 | | | Hudson Hospital-Opco Financial Statements 12.31.2016.pdf | | | | | Atty Privileged Communication |
| R00001889 | R00001887 | | | HUMC-OPCO Financial Statements 12.31.2016 .pdf | | | | | Atty Privileged Communication |
| R00001890 | | 12/15/2021 22:19 | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Campbell, Maxwell <mccampbell@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com>; O'Connor, Megan E. | | Atty Privileged Communication |
| R00001891 | R00001890 | | | HUMC_FedEx Tracking_Surety Bond.pdf | | | | | Atty Privileged Communication |
| R00001892 | | 10/15/2021 16:03 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | | | Atty Privileged Communication |
| R00001893 | | 7/26/2019 19:09 | FW: 307 Willow Ave | FW: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001894 | R00001893 | | | fully executed Hoboken 3017 Willow Ave LOI.pdf | | | | | Atty Privileged Communication |
| R00001897 | | 6/25/2019 21:49 | Re: CarePoint - MPT Intercreditor Agreement - follow up | Re: CarePoint - MPT Intercreditor Agreement - follow up.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00001898 | | 6/25/2019 21:35 | Re: FW: CarePoint - MPT Intercreditor Agreement - follow up | Re: FW: CarePoint - MPT Intercreditor Agreement - follow up.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001899 | | 6/25/2019 21:29 | Re: FW: CarePoint - MPT Intercreditor Agreement - follow up | Re: FW: CarePoint - MPT Intercreditor Agreement - follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00001900 | | 6/25/2019 21:23 | FW: CarePoint - MPT Intercreditor Agreement - follow up | FW: CarePoint - MPT Intercreditor Agreement - follow up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00001901 | | 1/17/2020 15:58 | RE: BMC 2.0 | RE: BMC 2.0.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Bill Conroy | | | Privilege Asserted by Counsel for Mandler |
| R00001902 | | 1/17/2020 0:22 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00001903 | | 1/16/2020 20:32 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001904 | | 1/16/2020 14:48 | Re: Board Call | Re: Board Call.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001905 | | 1/15/2020 15:46 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00001907 | | 1/15/2020 13:14 | Re: Privileged Attorney Client - Avery Counter Offer | Re: Privileged Attorney Client - Avery Counter Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00001908 | | 1/14/2020 15:18 | https://protect-us.mimecast.com/s/zzk1CwpEPzU07z4DtV1WPI?domain=oig.hhs.gov Barnabas Health Care System.pdf | https:\\protect-us.mimecast.com\s\zzk1CwpEPzU07z4DtV1WPI?domain=oig.hhs.gov Barnabas | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001934 | | 10/14/2021 19:14 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Laub, Graham R. <glaub@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001935 | | 10/14/2021 19:09 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Laub, Graham R. <glaub@dilworthlaw.com>; Gandhi, | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001936 | | 10/13/2021 23:19 | Re: MPT/Capitala | Re: MPT\Capitala.msg | Laub, Graham R. <glaub@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001942 | | 6/25/2019 16:35 | RE: Care Point Health Letter of Credit | RE: Care Point Health Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | LoGatto, James <JLoGatto@idbny.com>; William M. | | Atty Privileged Communication |
| R00001943 | | 6/25/2019 16:32 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00001944 | | 1/19/2020 17:09 | RE: Follow up to APA memo | RE: Follow up to APA memo.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001945 | | 1/19/2020 16:39 | Re: Follow up to APA memo | Re: Follow up to APA memo.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001946 | | 1/19/2020 14:20 | Re: Follow up to APA memo | Re: Follow up to APA memo.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00001947 | | 1/19/2020 13:25 | Re: Follow up to APA memo | Re: Follow up to APA memo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00001948 | | 1/17/2020 22:16 | Re: Follow up to APA memo | Re: Follow up to APA memo.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00001949 | | 1/17/2020 19:31 | Re: Follow up to APA memo | Re: Follow up to APA memo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00001950 | | 1/17/2020 19:16 | Follow up to APA memo | Follow up to APA memo.msg | Bill Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00001951 | | 1/17/2020 16:00 | Re: BMC 2.0 | Re: BMC 2.0.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Bill Conroy <wconroy58@gmail.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00001981 | | 10/14/2021 20:49 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Laub, Graham R. <glaub@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001982 | | 10/14/2021 20:31 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00001983 | | 10/14/2021 20:30 | RE: MPT/Capitala | RE: MPT\Capitala.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Laub, | | | Atty Privileged Communication |
| R00001984 | | 10/14/2021 19:16 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Laub, Graham R. <glaub@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00001985 | | 9/9/2019 22:21 | Re: MPT Letter | Re: MPT Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001986 | R00001985 | | | MPT Document.pdf | | | | | Atty Privileged Communication |
| R00001987 | R00001985 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00001990 | | 6/26/2019 19:47 | Waiver letter | Waiver letter.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00001991 | R00001990 | | | 4852-8342-2619 v.2 Carepoint - Letter Agreement re Waiver of Defaults.docx | | | | | Atty Privileged Communication |
| R00001992 | | 6/25/2019 21:28 | RE: CarePoint - MPT Intercreditor Agreement - follow up | RE: CarePoint - MPT Intercreditor Agreement - follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00001993 | | 6/25/2019 21:26 | RE: CarePoint - MPT Intercreditor Agreement - follow up | RE: CarePoint - MPT Intercreditor Agreement - follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00001994 | | 6/25/2019 17:35 | CarePoint - MPT Intercreditor Agreement - follow up | CarePoint - MPT Intercreditor Agreement - follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Deckmann, Natasha | | | Atty Privileged Communication |
| R00001995 | | 6/25/2019 17:15 | Re: CarePoint Health Covenants - please edit | Re: CarePoint Health Covenants - please edit.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00001996 | | 6/25/2019 17:14 | RE: CarePoint Health Covenants - please edit | RE: CarePoint Health Covenants - please edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001997 | | 6/25/2019 16:46 | Re: CarePoint Health Covenants - please edit | Re: CarePoint Health Covenants - please edit.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00001998 | | 6/25/2019 16:40 | CarePoint Health Covenants - please edit | CarePoint Health Covenants - please edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00001999 | | 2/12/2020 20:20 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; William M. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002000 | R00001999 | | | JHA-CHMG Amendment (1.1.2013) signed.pdf | | | | | Atty Privileged Communication |
| R00002001 | R00001999 | | | JHA-GSHA Amendment (1.1.2013).pdf | | | | | Atty Privileged Communication |
| R00002002 | R00001999 | | | JHA - BMC, GSHA (Amendment to Management Agreement) 2011.pdf | | | | | Atty Privileged Communication |
| R00002003 | | 2/12/2020 19:22 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com>; William M. | | Atty Privileged Communication |
| R00002004 | R00002003 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002005 | R00002003 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00002006 | R00002003 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002007 | | 2/12/2020 17:48 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00002008 | R00002007 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002009 | R00002007 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00002010 | R00002007 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002011 | | 2/7/2020 21:43 | New Jersey Medical and Health | New Jersey Medical and Health.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00002012 | R00002011 | | | Medical Group - Third Amended and Restated Operating Agreement 1.1.17.pdf | | | | | Atty Privileged Communication |
| R00002013 | R00002011 | | | New Jersey Medical and Health Associates LLC-NJ-Cert Copy of Certificate....pdf | | | | | Atty Privileged Communication |
| R00002014 | | 1/27/2020 20:05 | Christ Hospital Update | Christ Hospital Update.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawyer | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002015 | R00002014 | | | Christ Short Term Cash Flow Forecast 1.27.20.xlsx | | | | | Atty Privileged Communication |
| R00002016 | | 1/11/2020 0:13 | Re: Board call | Re: Board call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002017 | | 12/24/2019 15:12 | Re: FW: State financing authority seeks consultant to review health services in Trenton, Bayonne | Re: FW: State financing authority seeks consultant to review health services in Trenton, Bayonne.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00002034 | | 9/12/2022 15:28 | [redacted] | [redacted] | Harrington, Patrick M. <pharrington@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Rodgers, James J. | Salvina, Benjamin D. <bsalvina@dilworthlaw.com> | | Atty Privileged Communication |
| R00002035 | R00002034 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002036 | R00002034 | 9/12/2022 15:28 | You're invited to share large files | You're invited to share large files.msg | pharrington@dilworthlaw.com <pharrington@dilworthlaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002037 | | 10/13/2021 1:22 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Laub, Graham R. <glaub@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00002038 | | 10/13/2021 1:18 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Gandhi, Salil <sgandhi@wsgr.com> | Laub, Graham R. <glaub@dilworthlaw.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00002039 | | 10/13/2021 1:18 | MPT/Capitala | MPT\Capitala.msg | Laub, Graham R. <glaub@dilworthlaw.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; Hannigan, | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00002040 | | 10/12/2021 21:44 | RE: MPT | RE: MPT.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002042 | | 9/23/2021 21:17 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00002043 | | 7/15/2019 21:20 | FW: 307 Willow Ave | FW: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002044 | R00002043 | | | 307 WILLOW CLEAN 062519.docx | | | | | Atty Privileged Communication |
| R00002045 | R00002043 | | | 307 Willow Ave LOI.PDF | | | | | Atty Privileged Communication |
| R00002046 | | 6/25/2019 15:42 | Re: MPT | Re: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002047 | | 6/25/2019 12:17 | FW: MPT | FW: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002048 | | 6/24/2019 19:27 | RE: RedWings QoE/ Hackensack | RE: RedWings QoE\ Hackensack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002049 | | 6/23/2019 19:34 | RE: MPT DRAFT | RE: MPT DRAFT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002051 | | 2/12/2020 19:08 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00002052 | R00002051 | | | 3357078_4_Management andAdministrative Services Agreement - JHA_NJMHA.DOC | | | | | Atty Privileged Communication |
| R00002053 | R00002051 | | | Loan Agreement - JHA & 3 Hospitals.pdf | | | | | Atty Privileged Communication |
| R00002054 | R00002051 | | | 3357214_3_Management andAdministrative Services Agreement - JHA_GSHA.DOC | | | | | Atty Privileged Communication |
| R00002055 | | 1/19/2020 17:58 | Re: Follow up to APA memo | Re: Follow up to APA memo.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002056 | R00002055 | | | image001.png | | | | | Atty Privileged Communication |
| R00002058 | | 1/11/2020 1:08 | Re: Board call | Re: Board call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002060 | | 1/10/2020 19:47 | Re: Re: Board Call | Re: Re: Board Call.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00002061 | | 1/2/2020 17:39 | Re: Weekly Board Meeting | Re: Weekly Board Meeting.msg | James Lawler <lawlerjp@aol.com> | Jacqueline.Carrera@CarePointhealth.org | phollander@okinhollander.com <phollander@okinhollander.com> | | Atty Privileged Communication |
| R00002062 | | 12/12/2019 21:32 | Re: What time is Board meeting tomorrow? | Re: What time is Board meeting tomorrow?.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha Deckmann <natasha.deckmann@carepointhealt | | Atty Privileged Communication |
| R00002074 | | 12/14/2021 16:33 | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Campbell, Maxwell <mccampbell@dilworthlaw.com> | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00002075 | R00002074 | | | 2019-0972-KSJM receipt of Documents.pdf | | | | | Atty Privileged Communication |
| R00002076 | R00002074 | | | Stipulation of Dismissal - HUMC-MPT.pdf | | | | | Atty Privileged Communication |
| R00002080 | | 9/20/2021 21:29 | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20" | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20".msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | Hannigan, Susan M. <Hannigan@rlf.com>; Burns, Robert | | Atty Privileged Communication |
| R00002081 | | 9/20/2021 16:52 | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20" | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20".msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002082 | | 7/23/2019 20:36 | FW: CarePoint Impositions Invoices #2196 & #2197 | FW: CarePoint Impositions Invoices #2196 & #2197.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002083 | R00002082 | | | Bayonne - 2196.pdf | | | | | Atty Privileged Communication |
| R00002084 | R00002082 | | | Hoboken - 2197.pdf | | | | | Atty Privileged Communication |
| R00002087 | | 6/21/2019 22:34 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00002089 | | 6/21/2019 20:57 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00002092 | | 6/21/2019 17:16 | FW: B. Riley // CarePoint - MPT Intercreditor Agreement | FW: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002094 | | 6/21/2019 14:29 | MPT DRAFT | MPT DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002095 | | 6/21/2019 10:15 | FW: B. Riley // CarePoint - MPT Intercreditor Agreement | FW: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002096 | | 6/21/2019 5:46 | RE: B. Riley // CarePoint - MPT Intercreditor Agreement | RE: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002097 | | 9/3/2020 11:46 | RE: June FS | RE: June FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00002098 | R00002097 | | | 06 2020 Hudson Hospital Financials 072720gb FINAL.xlsx | | | | | Atty Privileged Communication |
| R00002099 | R00002097 | | | 06 June 2020 MSO financials-07292020 (CAM).xlsx | | | | | Atty Privileged Communication |
| R00002100 | R00002097 | | | Bayonne 06 20 FS at 8-5-2020 (CAM) June FINAL.xlsx | | | | | Atty Privileged Communication |
| R00002101 | R00002097 | | | 06 2020 Financial Hoboken 072820 FINAL.xlsx | | | | | Atty Privileged Communication |
| R00002102 | | 2/12/2020 18:17 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00002103 | R00002102 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002104 | R00002102 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00002105 | R00002102 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002106 | | 1/10/2020 19:57 | Re: Board Call | Re: Board Call.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002107 | | 1/2/2020 17:59 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002108 | | 10/10/2019 18:32 | RE: CPH Board: Material | RE: CPH Board: Material.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; W Conroy | | Atty Privileged Communication |
| R00002109 | | 10/10/2019 17:23 | RE: Jeffrey Mandler - Non Monetary Compensation Issue | RE: Jeffrey Mandler - Non Monetary Compensation Issue.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John W. Kaveney <jkaveney@mdmc-law.com>; Mary McLaughlin | | | Privilege Asserted by Counsel for Mandler |
| R00002110 | | 9/30/2019 14:55 | CarePoint update | CarePoint update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002111 | | 9/27/2019 18:02 | RE: HUMC HoldCo Rep Letter | RE: HUMC HoldCo Rep Letter.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002131 | | 9/23/2021 21:14 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00002134 | | 9/20/2021 16:50 | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20" | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20".msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | Laub, Graham R. <glaub@dilworthlaw.com> | | Atty Privileged Communication |
| R00002136 | | 9/20/2021 16:08 | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20" | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20".msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002143 | | 8/3/2019 15:09 | RE: UHC update | RE: UHC update.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002144 | R00002143 | | | UHC.CIGNA- CarePoint Model 7.30.19 v2- UHC volume and counter applied.xlsx | | | | | Atty Privileged Communication |
| R00002145 | | 6/21/2019 21:34 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002148 | | 6/21/2019 5:28 | RE: B. Riley // CarePoint - MPT Intercreditor Agreement | RE: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002149 | | 1/14/2020 13:06 | Re: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST | Re: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002150 | | 1/14/2020 11:50 | Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST | Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00002151 | R00002150 | | | BOARD MEMO 1-14-20.pdf | | | | | Atty Privileged Communication |
| R00002153 | | 10/10/2019 17:51 | Re: CPH Board: Material | Re: CPH Board: Material.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; W Conroy | | Atty Privileged Communication |
| R00002173 | | 10/14/2021 19:21 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Laub, Graham R. <glaub@dilworthlaw.com>; Gandhi, | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00002174 | R00002173 | | | Draft HUMC-MPT Settlement Agreement 9-24.docx | | | | | Atty Privileged Communication |
| R00002178 | | 9/23/2021 20:37 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00002186 | | 6/23/2019 15:50 | Re: MPT DRAFT | Re: MPT DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00002187 | | 6/23/2019 12:27 | Re: MPT DRAFT | Re: MPT DRAFT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00002188 | | 6/22/2019 19:55 | Re: Potential Taking Points for call with MPT. share with Perry? | Re: Potential Taking Points for call with MPT. share with Perry?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002189 | | 6/22/2019 18:48 | Potential Taking Points for call with MPT. share with Perry? | Potential Taking Points for call with MPT. share with Perry?.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002190 | | 6/21/2019 22:41 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Gideon | | Atty Privileged Communication |
| R00002191 | | 6/21/2019 22:31 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00002192 | | 6/21/2019 22:31 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00002193 | | 6/21/2019 21:51 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002195 | | 2/12/2020 17:23 | Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002196 | R00002195 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002197 | R00002195 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00002198 | R00002195 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002207 | | 9/27/2019 17:58 | HUMC HoldCo Rep Letter | HUMC HoldCo Rep Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002208 | R00002207 | | | HUMC HoldCo Rep Letter.pdf | | | | | Atty Privileged Communication |
| R00002209 | | 9/26/2019 12:48 | Re: Board mtg today | Re: Board mtg today.msg | jeffrey mandler <jmand58@gmail.com> | W Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00002210 | | 9/26/2019 12:47 | Board mtg today | Board mtg today.msg | W Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00002240 | | 6/21/2019 11:25 | Re: B. Riley // CarePoint - MPT Intercreditor Agreement | Re: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002242 | | 6/20/2019 15:16 | FW: B. Riley // CarePoint - MPT Intercreditor Agreement | FW: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00002244 | | 6/17/2019 18:03 | MPT | MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002245 | | 6/14/2019 15:45 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002250 | | 8/21/2019 19:40 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002251 | | 7/8/2019 17:24 | Re: ND 1-2-1 + Board | Re: ND 1-2-1 + Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002258 | | 9/7/2021 12:56 | FW: Status | FW: Status.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002259 | | 8/30/2021 19:40 | RE: Status | RE: Status.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002260 | | 8/30/2021 17:06 | RE: Status | RE: Status.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002261 | | 8/30/2021 16:55 | RE: Status | RE: Status.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002270 | | 8/9/2021 16:52 | RE: Update | RE: Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00002271 | | 6/20/2019 15:23 | RE: B. Riley // CarePoint - MPT Intercreditor Agreement | RE: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00002272 | | 6/19/2019 16:45 | FW: CarePoint Health - Intercreditor Agreement for Review | FW: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002273 | | 6/19/2019 13:52 | FW: Letters of Credit transfer | FW: Letters of Credit transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002274 | R00002273 | | | CERTIFICATION OF BENEFICIAL OWNERS-BK-186.pdf | | | | | Atty Privileged Communication |
| R00002275 | | 6/18/2019 22:37 | FW: CarePoint Audits | FW: CarePoint Audits.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002276 | | 6/18/2019 21:03 | FW: CarePoint Audits | FW: CarePoint Audits.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002277 | | 6/18/2019 0:19 | FW: CarePoint Health - Intercreditor Agreement for Review | FW: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002278 | | 6/17/2019 20:32 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002279 | | 6/14/2019 20:51 | FW: CPH Sponsor Funding | FW: CPH Sponsor Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002280 | R00002279 | | | CPH Sponsor Funding by Hospital 6.14.19 vFinal 2.xlsx | | | | | Atty Privileged Communication |
| R00002281 | | 6/14/2019 13:58 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002282 | | 6/14/2019 2:08 | Re: Draft Email to MPT for Intercreditor Sign Off | Re: Draft Email to MPT for Intercreditor Sign Off.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00002283 | | 6/10/2019 16:49 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00002284 | | 8/11/2020 14:43 | DOH | DOH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00002285 | R00002284 | | | Bayonne Medical Center - Bayonne Real Property - 2020-07-31.pdf | | | | | Atty Privileged Communication |
| R00002286 | R00002284 | | | Ex. A - Email.pdf | | | | | Atty Privileged Communication |
| R00002287 | R00002284 | | | Ex. B - Notice of Preliminary Entry.pdf | | | | | Atty Privileged Communication |
| R00002288 | R00002284 | | | Ex. C - Appraisal Notice.pdf | | | | | Atty Privileged Communication |
| R00002289 | R00002284 | | | Ex. D - Jimmy Davis Support.pdf | | | | | Atty Privileged Communication |
| R00002290 | R00002284 | | | Ex. E - Letter from DeGise.pdf | | | | | Atty Privileged Communication |
| R00002291 | R00002284 | | | Ex. F - Resolution of HCIA.PDF | | | | | Atty Privileged Communication |
| R00002292 | R00002284 | | | Ex. G - Resolutions of Hudson County Freeholders.pdf | | | | | Atty Privileged Communication |
| R00002293 | R00002284 | | | Ex. H - Article re June 24 Press Conference.pdf | | | | | Atty Privileged Communication |
| R00002294 | R00002284 | | | Ex. I - Medical Staff Support Petition.pdf | | | | | Atty Privileged Communication |
| R00002295 | R00002284 | | | Letter to DOH August 11 2020.pdf | | | | | Atty Privileged Communication |
| R00002296 | | 2/26/2020 22:08 | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) - Garden State documents | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA\JHA); Medical Practices (GSMS, CPMG) - Garden State documents.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00002297 | R00002296 | | | Limited Liability Operating Agreement of BMC Medical Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00002298 | R00002296 | | | Amendment to the Management Services Agreement between Jersey Health Alliance and BMC medical Associates and IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00002299 | R00002296 | | | Record Owner Agreement Regarding Garden State Healthcare Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00002300 | R00002296 | | | Amended and Restated Limited Liability Operating Argeement of Garden State Healthcare Associates 2012.pdf | | | | | Atty Privileged Communication |
| R00002301 | R00002296 | | | Management and Administrative Services Agreement btween Jersery Health Alliance and Garden State Healthcare Associates.pdf | | | | | Atty Privileged Communication |
| R00002302 | R00002296 | | | Amendment to the Management and Administrative Services Agreement between Jersey Health Alliance and Garden State Helathcare - 2013.pdf | | | | | Atty Privileged Communication |
| R00002303 | R00002296 | | | Amendment to the Management and Administrative Services Agreement between Jerset Health Alliance and Garden State Healthcare - 2014.pdf | | | | | Atty Privileged Communication |
| R00002304 | R00002296 | | | Management and Administrative Services Agreement between Quality Care Assoc and Garden State Healthcare Assoc.pdf | | | | | Atty Privileged Communication |
| R00002305 | R00002296 | | | Management and Administrative Services Agreement between Quality Care, CarePoint Health Mgt, Garden State Healthcare and NJ Medical and Health.pdf | | | | | Atty Privileged Communication |
| R00002306 | R00002296 | | | Amended and restate Operating Agreement of Garden State Healthcare Assoc. 2017.pdf | | | | | Atty Privileged Communication |
| R00002307 | R00002296 | | | Notice Re Assignement and Assumption and Termination Agreement Garden State Healthcare Assoc..pdf | | | | | Atty Privileged Communication |
| R00002308 | R00002296 | | | Certificate of Officer of Garden State Healthcare Assoc..pdf | | | | | Atty Privileged Communication |
| R00002309 | R00002296 | | | Certification of Beneficial Ownership.pdf | | | | | Atty Privileged Communication |
| R00002310 | | 9/21/2019 10:44 | ATTORNEY CLIENT - VARIOUS UPDATES | ATTORNEY CLIENT - VARIOUS UPDATES.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002311 | | 8/21/2019 19:43 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002312 | | 7/30/2019 18:50 | August Board Meeting | August Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; James | | | Atty Privileged Communication |
| R00002313 | | 7/8/2019 17:04 | Fwd: ND 1-2-1 + Board | Fwd: ND 1-2-1 + Board.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002326 | | 8/5/2021 16:23 | RE: HUMC Opco, LLC K1s | RE: HUMC Opco, LLC K1s.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com> | Lawrence G. McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002339 | | 6/3/2019 16:34 | Re: RE: RE: MPT Notices | Re: RE: RE: MPT Notices.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002343 | | 5/14/2019 20:43 | Bayonne Extension for Audited Financials | Bayonne Extension for Audited Financials.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002344 | R00002343 | | | MPT letter to Bayonne re extension of financials 5-14-19.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002345 | | 1/14/2020 13:16 | Re: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST | Re: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00002350 | | 1/10/2020 18:29 | Re: Board Call | Re: Board Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00002351 | | 8/21/2019 19:42 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002352 | | 8/21/2019 19:40 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002353 | | 8/21/2019 19:22 | FW: Cash Projection Discussion | FW: Cash Projection Discussion.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002354 | R00002353 | | | CarePoint Cash Flow Summary 8.21.19 v4.pdf | | | | | Atty Privileged Communication |
| R00002355 | R00002353 | | | CarePoint Cash Flow Summary 8.21.19 v4.xlsx | | | | | Atty Privileged Communication |
| R00002356 | | 7/9/2019 13:25 | Wed Board Agenda | Wed Board Agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002357 | | 7/2/2019 0:09 | RE: BDO | RE: BDO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002376 | | 9/21/2021 21:50 | RE: I will be a few minutes late for the 5 PM call. | RE: I will be a few minutes late for the 5 PM call..msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | Laub, Graham R. <glaub@dilworthlaw.com> | | Atty Privileged Communication |
| R00002380 | | 6/20/2019 22:03 | Fwd: CarePoint Health - Intercreditor Agreement for Review | Fwd: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002381 | | 6/19/2019 13:19 | MPT KYC | MPT KYC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002382 | | 6/17/2019 21:17 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002383 | | 6/14/2019 16:04 | FW: CarePoint Health - Intercreditor Agreement for Review | FW: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002384 | R00002383 | | | B. Riley __ CarePoint - MPT Intercreditor Agreement.docx | | | | | Atty Privileged Communication |
| R00002385 | R00002383 | | | B. Riley __ CarePoint - Redline- MPT Intercreditor Agreement.pdf | | | | | Atty Privileged Communication |
| R00002386 | R00002383 | | | CarePoint - Forbearance Term Sheet - Executed [05.08.19].pdf | | | | | Atty Privileged Communication |
| R00002387 | R00002383 | | | B.Riley-CarePoint - Term Sheet - Bayonne (executed).pdf | | | | | Atty Privileged Communication |
| R00002388 | | 6/14/2019 1:47 | Re: Draft Email to MPT for Intercreditor Sign Off | Re: Draft Email to MPT for Intercreditor Sign Off.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002389 | | 6/3/2019 16:10 | RE: RE: MPT Notices | RE: RE: MPT Notices.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002390 | | 5/31/2019 11:09 | MPT Notices | MPT Notices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002391 | R00002390 | | | MPT letter to Hoboken re covenant defaults 5-30-19.pdf | | | | | Atty Privileged Communication |
| R00002392 | R00002390 | | | MPT letter to Bayonne re covenant defaults 5-30-19.pdf | | | | | Atty Privileged Communication |
| R00002393 | | 5/14/2019 20:44 | Hoboken Extension for Audited Financials | Hoboken Extension for Audited Financials.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002394 | R00002393 | | | MPT letter to Hoboken re extension on financials 5-14-19.pdf | | | | | Atty Privileged Communication |
| R00002395 | | 5/13/2019 17:54 | RE: Carepoint | RE: Carepoint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; PHollander@okinhollander.com | | Atty Privileged Communication |
| R00002396 | R00002395 | | | ~WRD267.jpg | | | | | Atty Privileged Communication |
| R00002397 | | 9/27/2019 20:03 | FW: RE: Fwd: IJKG HOLDCO and HUMC HOLDCO Financials | FW: RE: Fwd: IJKG HOLDCO and HUMC HOLDCO Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002398 | | 8/6/2019 16:29 | RE: Board meeting | RE: Board meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00002399 | | 6/28/2019 15:41 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002400 | | 6/3/2019 15:38 | Refinancing Efforts | Refinancing Efforts.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Louis A. | Atty Privileged Communication |
| R00002401 | R00002400 | | | B. Riley __ CarePoint - Term Sheet - Christ .pdf | | | | | Atty Privileged Communication |
| R00002402 | R00002400 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00002403 | R00002400 | | | B. Riley __ CarePoint - Term Sheet - Bayonne .pdf | | | | | Atty Privileged Communication |
| R00002404 | R00002400 | | | Proposal Letter Vivek Garipalli 5 16 19.pdf | | | | | Atty Privileged Communication |
| R00002405 | R00002400 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00002406 | | 8/5/2021 16:17 | RE: HUMC Opco, LLC K1s | RE: HUMC Opco, LLC K1s.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com> | Lawrence G. McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002408 | | 6/19/2019 13:47 | RE: MPT KYC | RE: MPT KYC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002409 | | 6/13/2019 20:09 | Draft Email to MPT for Intercreditor Sign Off | Draft Email to MPT for Intercreditor Sign Off.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00002410 | R00002409 | | | B. Riley __ CarePoint - MPT Intercreditor Agreement.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002411 | R00002409 | | | B. Riley __ CarePoint - Redline- MPT Intercreditor Agreement.pdf | | | | | Atty Privileged Communication |
| R00002412 | R00002409 | | | CarePoint - Forbearance Term Sheet - Executed [05.08.19].pdf | | | | | Atty Privileged Communication |
| R00002413 | R00002409 | | | B.Riley-CarePoint - Term Sheet - Bayonne (executed).pdf | | | | | Atty Privileged Communication |
| R00002414 | | 5/10/2019 20:12 | RE: Weekly Call with MPT | RE: Weekly Call with MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002415 | | 5/10/2019 18:32 | Fwd: CarePoint (Sale / Real Estate) | Fwd: CarePoint (Sale \ Real Estate).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002416 | | 2/10/2020 16:54 | RE: Re: New Jersey Medical and Health 2 of 3 | RE: Re: New Jersey Medical and Health 2 of 3.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002417 | R00002416 | | | CarePoint Health Management Associates, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00002418 | R00002416 | | | CarePoint Health Management Associates Intermediate Holdco - Operating A....pdf | | | | | Atty Privileged Communication |
| R00002419 | | 2/7/2020 21:21 | RE: Documents | RE: Documents.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00002420 | R00002419 | | | CarePoint Health Management Associates LLC Amendment to Operating Agreement-EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00002421 | R00002419 | | | CarePoint Health Management Associates, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00002422 | R00002419 | | | CarePoint Health Management Associates Intermediate Holdco - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00002423 | R00002419 | | | Garden State - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00002424 | R00002419 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00002425 | R00002419 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00002426 | R00002419 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00002428 | | 9/26/2019 12:11 | Board meeting / call | Board meeting \ call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002429 | | 6/12/2019 17:26 | Fwd: Accepted: Board Meeting | Fwd: Accepted: Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002430 | | 5/6/2021 21:41 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | O'Connor, Megan E. <OConnor@rlf.com>; Louis Modugno | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00002431 | R00002430 | 4/22/2021 20:14 | Quarterly Financials-2019 | Quarterly Financials-2019 | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002432 | R00002430 | | | December 2019 Financial Statements - Opco Consolidated With No Yearend or Audit Adjustments.pdf | | | | | Atty Privileged Communication |
| R00002433 | R00002430 | | | June 2019 Opco financials-081419 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002434 | R00002430 | | | March 2019 Opco financials-041819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002435 | R00002430 | | | September 2019 Opco financials-111619 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002436 | R00002430 | 4/22/2021 20:14 | Quarterly Financials-2019 | Quarterly Financials-2019 | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002437 | R00002430 | | | December 2019 Financial Statements - Opco Consolidated With No Yearend or Audit Adjustments.pdf | | | | | Atty Privileged Communication |
| R00002438 | R00002430 | | | June 2019 Opco financials-081419 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002439 | R00002430 | | | March 2019 Opco financials-041819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002440 | R00002430 | | | September 2019 Opco financials-111619 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002441 | R00002430 | 4/16/2021 22:16 | RadOnc | RadOnc | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002442 | R00002430 | | | PH2-#991685-v1-BAYONNE_RADONC_ASSOCIATES__LLC_NJ_FILED_CERTIFICATE_OF_FORMATIO | | | | | Atty Privileged Communication |
| R00002443 | R00002430 | | | Bayonne RadOnc Associates, LLC - Certificate of Withdrawal (9.11.2013).pdf | | | | | Atty Privileged Communication |
| R00002444 | R00002430 | | | Bayonne RadOnc Associates, LLC - dba certificate (Hudson County Cancer Institute).pdf | | | | | Atty Privileged Communication |
| R00002445 | R00002430 | 4/16/2021 22:38 | Org Chart - Items 8 | Org Chart - Items 8 | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002446 | R00002430 | | | General Corporate Ownership Chart - Bayonne Medical Center 2-12-2021.pdf | | | | | Atty Privileged Communication |
| R00002447 | R00002430 | 4/16/2021 22:07 | Organization Documents - IJKG OpcoLLC | Organization Documents - IJKG OpcoLLC | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002448 | R00002430 | | | IJKG Opco - dba certificate (CarePoint Health - BMC).PDF | | | | | Atty Privileged Communication |
| R00002449 | R00002430 | | | IJKG Opco - Amended and Restated Operating Agreement, 1-31-08.pdf | | | | | Atty Privileged Communication |
| R00002450 | R00002430 | | | IJKG Opco - Certificate of Formation (NJ).pdf | | | | | Atty Privileged Communication |
| R00002451 | R00002430 | | | List of Documents to be Produced in Response to RFP with Assignments.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002452 | | 4/22/2021 21:14 | IJKG Opco Monthly Financials - 2019 | IJKG Opco Monthly Financials - 2019.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002453 | R00002452 | | | April 2019 Opco financials-052019 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002454 | R00002452 | | | August 2019 Opco financials-091719 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002455 | R00002452 | | | February 2019 Opco financials-031819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002456 | R00002452 | | | January 2019 Opco financials-030519 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002457 | R00002452 | | | July 2019 Opco financials-081919 Opco Consolidated (js).pdf | | | | | Atty Privileged Communication |
| R00002458 | R00002452 | | | May 2019 Opco financials-061819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002459 | R00002452 | | | November 2019 Opco financials-121819 Opco Consolidated (JS) rev.pdf | | | | | Atty Privileged Communication |
| R00002460 | R00002452 | | | October 2019 Opco financials-112219 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002466 | | 5/11/2019 18:47 | Re: Carepoint | Re: Carepoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; PHollander@okinhollander.com | | Atty Privileged Communication |
| R00002469 | | 5/10/2019 17:14 | Fwd: CarePoint (Sale / Real Estate) | Fwd: CarePoint (Sale \ Real Estate).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002470 | | 9/26/2019 13:01 | Re: Board mtg today | Re: Board mtg today.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00002471 | | 9/21/2019 14:43 | RE: ATTORNEY CLIENT - VARIOUS UPDATES | RE: ATTORNEY CLIENT - VARIOUS UPDATES.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002472 | | 8/29/2019 19:05 | Board Meeting | Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; James | | | Atty Privileged Communication |
| R00002473 | | 7/8/2019 17:51 | Re: ND 1-2-1 + Board | Re: ND 1-2-1 + Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00002474 | | 6/3/2019 15:57 | Re: 2018 BDO Audit Update - JHA Receivables | Re: 2018 BDO Audit Update - JHA Receivables.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002475 | | 5/31/2019 12:20 | Re: Board meeting | Re: Board meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00002476 | | 4/22/2021 21:16 | Monthly Financials IJKG Opco LLC - 2020 | Monthly Financials IJKG Opco LLC - 2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002477 | R00002476 | | | Bayonne 01 20 FS 5-22-2020 January FINAL .pdf | | | | | Atty Privileged Communication |
| R00002478 | R00002476 | | | Bayonne 02 20 FS 052220 February FINAL.pdf | | | | | Atty Privileged Communication |
| R00002479 | R00002476 | | | Bayonne 04 20 FS at 7-7-2020 April FINAL.pdf | | | | | Atty Privileged Communication |
| R00002480 | R00002476 | | | Bayonne 05 20 FS May Final 8 3 2020.pdf | | | | | Atty Privileged Communication |
| R00002481 | R00002476 | | | Bayonne 07 20 FS at 9-29-2020 (CAM) July v3 R FINAL.pdf | | | | | Atty Privileged Communication |
| R00002482 | R00002476 | | | Bayonne 08 20 FS at 11-16-2020 (CAM RS) August FINAL.pdf | | | | | Atty Privileged Communication |
| R00002483 | R00002476 | | | Bayonne 10 20 FS at 12-15-2020 (CAM) October FINAL.pdf | | | | | Atty Privileged Communication |
| R00002484 | R00002476 | | | Bayonne 11 20 FS at 01-14-2021 November FINAL.pdf | | | | | Atty Privileged Communication |
| R00002497 | | 7/22/2021 10:20 | Re: Settlement Proposal | Re: Settlement Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00002500 | | 3/15/2012 16:14 | RE: Christ CN IMPORTANT | RE: Christ CN IMPORTANT.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00002501 | R00002500 | | | APA.pdf | | | | | Atty Privileged Communication |
| R00002502 | R00002500 | | | Exhibit A - Bid Procedures Order.pdf | | | | | Atty Privileged Communication |
| R00002503 | R00002500 | | | Exhibit B - DIP Terms and Conditions.pdf | | | | | Atty Privileged Communication |
| R00002504 | R00002500 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002505 | R00002500 | | | Exhibit D - Deed - 03.14.12.DOC | | | | | Atty Privileged Communication |
| R00002506 | R00002500 | | | Exhibit E - Affidavit of Title - 03.14.12.DOC | | | | | Atty Privileged Communication |
| R00002507 | R00002500 | | | Exhibit F - Bill of Sale - 03.14.12.DOC | | | | | Atty Privileged Communication |
| R00002508 | R00002500 | | | Exhibit G - Indemnification Escrow Agreement - 03.14.12.DOC | | | | | Atty Privileged Communication |
| R00002509 | R00002500 | | | Schedules - 03.15.12(2).doc | | | | | Atty Privileged Communication |
| R00002510 | | 6/21/2019 19:33 | MPT | MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002513 | | 6/20/2019 15:29 | RE: B. Riley // CarePoint - MPT Intercreditor Agreement | RE: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00002514 | | 6/13/2019 22:24 | RE: Draft Email to MPT for Intercreditor Sign Off | RE: Draft Email to MPT for Intercreditor Sign Off.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002515 | | 5/30/2019 21:16 | Hoboken Financial covenants | Hoboken Financial covenants.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002516 | R00002515 | | | MPT letter to Hoboken re covenant defaults 5-30-19.pdf | | | | | Atty Privileged Communication |
| R00002519 | | 5/10/2019 20:45 | Re: Carepoint | Re: Carepoint.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002520 | | 5/9/2019 14:02 | CarePoint (Sale / Real Estate) | CarePoint (Sale \ Real Estate).msg | Vivek Garipalli <vgaripalli@gmail.com> | Emmett E. McLean <emclean@medicalpropertiestrust.c | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00002521 | | 1/2/2020 17:51 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002522 | | 10/10/2019 17:37 | [redacted] | [redacted] | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Privilege Asserted by Counsel for Mandler |
| R00002523 | R00002522 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002524 | R00002522 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002525 | | 8/21/2019 15:28 | [redacted] | [redacted] | Vivek Garipalli <vivek@cloverhealth.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | | Atty Privileged Communication |
| R00002526 | | 8/6/2019 16:32 | Fwd: Board meeting | Fwd: Board meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002527 | | 6/10/2019 19:57 | Board Meeting | Board Meeting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | | Atty Privileged Communication |
| R00002530 | | 6/21/2019 10:09 | RE: B. Riley // CarePoint - MPT Intercreditor Agreement | RE: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002531 | | 6/20/2019 23:32 | Re: B. Riley // CarePoint - MPT Intercreditor Agreement | Re: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002532 | | 6/19/2019 19:27 | Notice for Hoboken University Medical Center | Notice for Hoboken University Medical Center.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002533 | R00002532 | | | MPT letter to Hoboken re cash balance default 6-19-19.pdf | | | | | Atty Privileged Communication |
| R00002536 | | 6/10/2019 19:40 | RE: 307 Willow Ave | RE: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002537 | | 5/30/2019 21:15 | Bayonne Financial Covenants | Bayonne Financial Covenants.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002538 | R00002537 | | | MPT letter to Bayonne re covenant defaults 5-30-19.pdf | | | | | Atty Privileged Communication |
| R00002539 | | 5/30/2019 11:26 | Fwd: Update Call | Fwd: Update Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002540 | R00002539 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00002541 | R00002539 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00002542 | | 5/10/2019 15:42 | MPT call today | MPT call today.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002543 | | 5/9/2019 19:42 | HUMC-CH Intercompany | HUMC-CH Intercompany.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00002544 | | 1/14/2020 23:26 | RE: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST | RE: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00002545 | R00002544 | | | MSO Services to HUMC.xlsx | | | | | Atty Privileged Communication |
| R00002551 | | 9/26/2019 12:44 | Re: MPT Update | Re: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00002552 | | 7/31/2019 13:40 | Next week's board meeting | Next week's board meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002553 | | 6/28/2019 22:20 | RE: CarePoint Various | RE: CarePoint Various.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002554 | | 6/12/2019 16:17 | Re: Board Meeting | Re: Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00002555 | | 6/11/2019 20:27 | Board meeting - this THursday | Board meeting - this THursday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002568 | | 10/15/2021 16:00 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | | | Atty Privileged Communication |
| R00002569 | R00002568 | | | Settlement Agreement Redline 10-15.pdf | | | | | Atty Privileged Communication |
| R00002570 | R00002568 | | | Draft HUMC-MPT Settlement Agreement 10-14.docx | | | | | Atty Privileged Communication |
| R00002571 | | 10/13/2021 23:02 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Laub, Graham R. <glaub@dilworthlaw.com>; Gandhi, | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00002574 | | 9/21/2021 21:52 | RE: I will be a few minutes late for the 5 PM call. | RE: I will be a few minutes late for the 5 PM call..msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | | | Atty Privileged Communication |
| R00002578 | | 8/12/2021 16:19 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Burns, Robert L. <Burns@RLF.com>; | | | Atty Privileged Communication |
| R00002579 | | 8/5/2021 15:52 | RE: HUMC Opco, LLC K1s | RE: HUMC Opco, LLC K1s.msg | Gandhi, Salil <sgandhi@wsgr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Lawrence G. McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002580 | | 6/21/2019 7:21 | Fwd: B. Riley // CarePoint - MPT Intercreditor Agreement | Fwd: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002581 | | 6/13/2019 20:46 | RE: Willow Property | RE: Willow Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002582 | | 6/10/2019 19:29 | FW: 307 Willow Ave | FW: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002583 | R00002582 | | | 307 WILLOW CLEAN 050319.docx | | | | | Atty Privileged Communication |
| R00002584 | R00002582 | | | LOI 307 Willow Ave.pdf | | | | | Atty Privileged Communication |
| R00002585 | | 6/6/2019 19:46 | Hoboken financials | Hoboken financials.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002586 | R00002585 | | | MPT letter to Hoboken re 2nd extension audited financials 6-6-19.pdf | | | | | Atty Privileged Communication |
| R00002587 | | 5/29/2019 11:48 | RE: Hoboken Propco | RE: Hoboken Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00002588 | | 5/17/2019 21:50 | Hoboken - Environmental report | Hoboken - Environmental report.msg | Vivek Garipalli <vgaripalli@gmail.com> | jlogatto@idbny.com <jlogatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002589 | R00002588 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00002590 | R00002588 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00002591 | R00002588 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00002592 | | 5/12/2019 13:22 | Re: Carepoint | Re: Carepoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; PHollander@okinhollander.com | | Atty Privileged Communication |
| R00002593 | | 5/11/2019 19:40 | Re: Re: CPH Funding Summary and Need | Re: Re: CPH Funding Summary and Need.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00002594 | | 9/26/2019 11:56 | CarePoint board meeting | CarePoint board meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002595 | | 6/20/2019 15:35 | RE: Accepted: Board Meeting | RE: Accepted: Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002596 | | 4/12/2021 19:31 | RE: HRH Litigation | RE: HRH Litigation.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Louis Modugno <lmodugno@tm-firm.com>; Oliver, Matthew M. | | | Atty Privileged Communication |
| R00002597 | R00002596 | 11/20/2020 7:17 | RE: Hudson Regional Hospital | RE Hudson Regional Hospital.msg | Papay, Spencer <spencer.papay@citi.com> | Oliver, Matthew M. <MOliver@lowenstein.com>; | Schindler, Jarrett <JSchindler@lowenstein.com>; Louis | | Atty Privileged Communication |
| R00002598 | R00002596 | | | HRH Emails.zip | | | | | Atty Privileged Communication |
| R00002599 | R00002596 | 1/10/2020 3:25 | Project Bees \| CIM | 2020.01.09_Project Bees CIM.msg | Ehlers, George [ICG-BCMA] | jgrywalski@hudsonregionalhospital.com | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002600 | R00002596 | | | Project Bees_Management Presentation_2020.01.09.pdf | | | | | Atty Privileged Communication |
| R00002601 | R00002596 | 1/9/2020 14:57 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00002602 | R00002596 | 1/9/2020 14:53 | [redacted] | [redacted] | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002603 | R00002596 | 1/9/2020 14:55 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00002604 | R00002596 | 1/9/2020 14:28 | RE: Bayonne Medical Center | 2020.01.09_RE Bayonne Medical Center.msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com> | | Atty Privileged Communication |
| R00002605 | R00002596 | 1/10/2020 2:35 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002606 | R00002596 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002607 | R00002596 | 1/9/2020 16:18 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00002608 | R00002596 | 1/10/2020 14:37 | RE: Bayonne Medical Center ( BMC ) | 2020.01.10_RE Bayonne Medical Center ( BMC ) (1).msg | Gillan, Taylor [ICG-BCMA] | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <yanmoshe@yahoo.com>; Lipsky, | | Atty Privileged Communication |
| R00002609 | R00002596 | 1/10/2020 13:42 | Re: Bayonne Medical Center ( BMC ) | 2020.01.10_Re Bayonne Medical Center ( BMC ).msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@hudsonregionalhospital. | Yan Moshe <yanmoshe@yahoo.com>; Lipsky, | | Atty Privileged Communication |
| R00002610 | R00002596 | 1/11/2020 14:19 | Re: Bayonne Medical Center ( BMC ) due diligence | 2020.01.11_Re Bayonne Medical Center ( BMC ) due diligence.msg | Gillan, Taylor [ICG-BCMA] | [yahoo.com] John Grywalski <iamjgrywalski@yahoo.com>; | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00002611 | R00002596 | 1/15/2020 22:43 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002612 | R00002596 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002613 | R00002596 | 1/15/2020 14:41 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002614 | R00002596 | 1/16/2020 21:40 | [redacted] | [redacted] | Papay, Spencer [ICG-BCMA] | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002615 | R00002596 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002616 | R00002596 | 1/18/2020 17:30 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | 'jgrywalski@hudsonregionalhospital.com' | 'Louis A. Modugno (lmodugno@mdmc-law.com)' | | Atty Privileged Communication |
| R00002617 | R00002596 | | | Due Diligence Report Bayonne V2.pdf | | | | | Atty Privileged Communication |
| R00002618 | R00002596 | 1/22/2020 15:00 | RE: BMC | 2020.01.22_RE BMC.msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00002619 | R00002596 | 1/24/2020 1:57 | RE: BMC | 2020.01.23_RE BMC.msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00002620 | R00002596 | 3/11/2020 21:51 | Project RedWings / Bees - Hudson Regional Hospital Catch-Up | 2020.03.11_Project RedWings Bees - Hudson Regional Hospital Catch-Up.msg | Papay, Spencer [ICG-BCMA] | jgrywalski@HudsonRegionalHospital.com | | | Atty Privileged Communication |
| R00002621 | R00002596 | 3/11/2020 14:14 | Project RedWings / Bees | 2020.03.11_Project RedWings Bees.msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002622 | R00002596 | 3/11/2020 14:55 | RE: Project RedWings / Bees | 2020.03.11_RE Project RedWings Bees (1).msg | [HudsonRegionalHospital.com] Grywalski, John | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; Yan | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002623 | R00002596 | 3/11/2020 14:25 | RE: Project RedWings / Bees | 2020.03.11_RE Project RedWings Bees (2).msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002624 | R00002596 | 3/11/2020 14:16 | RE: Project RedWings / Bees | 2020.03.11_RE Project RedWings Bees (3).msg | [HudsonRegionalHospital.com] Grywalski, John | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; Yan | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002625 | R00002596 | 3/16/2020 14:05 | RE: Project RedWings / Bees - Hudson Regional Hospital Catch-Up | 2020.03.16_RE Project RedWings Bees - Hudson Regional Hospital Catch-Up (1).msg | Gillan, Taylor [ICG-BCMA] | Papay, Spencer [ICG-BCMA] <sp41668@imcnam.ssmb.com>; | | | Atty Privileged Communication |
| R00002626 | R00002596 | 3/16/2020 14:09 | RE: Project RedWings / Bees - Hudson Regional Hospital Catch-Up | 2020.03.16_RE Project RedWings Bees - Hudson Regional Hospital Catch-Up.msg | Gillan, Taylor [ICG-BCMA] | Papay, Spencer [ICG-BCMA] <sp41668@imcnam.ssmb.com>; | | | Atty Privileged Communication |
| R00002627 | R00002596 | 3/24/2020 15:58 | RE: Project RedWings / Bees | 2020.03.24_RE Project RedWings Bees (1).msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002628 | R00002596 | 3/24/2020 15:29 | RE: Project RedWings / Bees | 2020.03.24_RE Project RedWings Bees (2).msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002629 | R00002596 | 6/5/2020 23:07 | RE: Project RedWings / Bees | 2020.06.05_RE Project RedWings Bees.msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002630 | R00002596 | 8/11/2020 14:54 | RE: Offer for Bayonne Medical Center | 2020.08.11_RE Offer for Bayonne Medical Center (1).msg | Barreiro, Jorge [ICG-BCMA] | [HudsonRegionalHospital.com] Nizar Kifaieh | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00002631 | R00002596 | 8/11/2020 13:35 | Re: Offer for Bayonne Medical Center | 2020.08.11_Re Offer for Bayonne Medical Center (2).msg | [HudsonRegionalHospital.com] Nizar Kifaieh | Vivek Garipalli <vgaripalli@gmail.com>; Yan Moshe | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002632 | R00002596 | 8/11/2020 12:32 | Re: Offer for Bayonne Medical Center | 2020.08.11_Re Offer for Bayonne Medical Center (3).msg | [gmail.com] Vivek Garipalli <vgaripalli@gmail.com> | Nizar Kifaieh <nkifaieh@hudsonregionalhospital.c | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00002633 | R00002596 | 8/14/2020 0:55 | RE: Offer for Bayonne Medical Center | 2020.08.13_RE Offer for Bayonne Medical Center.msg | Barreiro, Jorge [ICG-BCMA] | [HudsonRegionalHospital.com] Nizar Kifaieh | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com> | | Atty Privileged Communication |
| R00002634 | R00002596 | 9/14/2020 21:15 | Meeting | 2020.09.14_Meeting.msg | [carepointhealth.org] Moulick, Achintya | Nizar Kifaieh <nkifaieh@hudsonregionalhospital.c | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002635 | R00002596 | 9/22/2020 18:58 | Re: Following up | 2020.09.22_Re Following up.msg | [CarePointhealth.org] Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Denise Camacho <dcamacho@hudsonregionalhospital | Pamela Flores <pflores@HudsonRegionalHospital.c | | Atty Privileged Communication |
| R00002636 | R00002596 | 10/6/2020 22:07 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | 2020.10.06_RE Meeting Hudson Regional Hospital CarePoint Health and Citigroup (1).msg | [dilworthlaw.com] McMichael, Lawrence G. | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | | | Atty Privileged Communication |
| R00002637 | R00002596 | 10/6/2020 18:08 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | 2020.10.06_Re Meeting Hudson Regional Hospital CarePoint Health and Citigroup.msg | [HudsonRegionalHospital.com] Nizar Kifaieh | lmodugno@mdmc-law.com <lmodugno@mdmc-law.com>; Yan | | | Atty Privileged Communication |
| R00002639 | | 6/21/2019 22:58 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Ventola, John F. <jventola@choate.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002640 | | 6/14/2019 13:51 | MPT | MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002641 | | 5/8/2019 14:57 | Re: Draft email to MPT's counsel and their business folks | Re: Draft email to MPT's counsel and their business folks.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00002643 | | 5/4/2019 11:11 | RE: FW: CarePoint Notices | RE: FW: CarePoint Notices.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00002644 | | 1/3/2020 1:24 | Re: Meeting with Mark and Perry tomorrow at 9:00 am. | Re: Meeting with Mark and Perry tomorrow at 9:00 am..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002645 | | 12/20/2019 5:09 | APA Major Business Issues to Discuss | APA Major Business Issues to Discuss.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00002646 | | 8/21/2019 19:45 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00002647 | | 6/7/2019 19:52 | Re: Board Meeting | Re: Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | W Conroy <wconroy58@gmail.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00002648 | | 6/4/2019 11:54 | Re: 2018 BDO Audit Update - JHA Receivables | Re: 2018 BDO Audit Update - JHA Receivables.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00002649 | | 5/31/2019 12:11 | Re: Board meeting | Re: Board meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Ross, Giselle <Giselle.Ross@carepointhealth.org> | | Atty Privileged Communication |
| R00002650 | | 5/21/2019 19:01 | Follow-up Board Meeting | Follow-up Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002656 | | 8/5/2021 15:01 | RE: HUMC Opco, LLC K1s | RE: HUMC Opco, LLC K1s.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com> | Lawrence G. McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002657 | | 7/22/2021 1:33 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | | Atty Privileged Communication |
| R00002658 | | 7/19/2021 19:40 | RE: CN for MPT ownership transfer | RE: CN for MPT ownership transfer.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00002659 | | 7/16/2021 23:18 | RE: what is the status? | RE: what is the status?.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002660 | | 5/8/2019 15:17 | RE: Draft email to MPT's counsel and their business folks | RE: Draft email to MPT's counsel and their business folks.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00002661 | | 10/10/2019 17:44 | CPH Board: Material | CPH Board: Material.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002662 | R00002661 | | | Memo re Update Non-Monetary Compensation Matter 10-10-2019.pdf | | | | | Atty Privileged Communication |
| R00002663 | R00002661 | | | History of Communications.pdf | | | | | Atty Privileged Communication |
| R00002664 | | 8/21/2019 22:16 | Cash Projection Discussion | Cash Projection Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002665 | R00002664 | | | CarePoint Cash Flow Summary 8.21.19 v4.pdf | | | | | Atty Privileged Communication |
| R00002666 | R00002664 | | | CarePoint Cash Flow Summary 8.21.19 v4.xlsx | | | | | Atty Privileged Communication |
| R00002667 | | 6/12/2019 18:48 | RE: Accepted: Board Meeting | RE: Accepted: Board Meeting.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002668 | | 6/3/2019 23:01 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002669 | | 5/8/2019 0:09 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002670 | R00002669 | | | MAR 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00002671 | R00002669 | | | CONSOLIDATED STATEMENTS-March 2019-041819 (JS).xls | | | | | Atty Privileged Communication |
| R00002672 | R00002669 | | | March 2019 MSO financials-041619.xls | | | | | Atty Privileged Communication |
| R00002673 | R00002669 | | | March 2019 Opco financials-041819 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00002674 | R00002669 | | | 03 2019 Financial Hoboken 041819.xlsx | | | | | Atty Privileged Communication |
| R00002675 | | 4/22/2021 22:18 | 2018 Financials | 2018 Financials.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00002676 | R00002675 | | | April 2018 Opco financials-052318 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002677 | R00002675 | | | August 2018 Opco financials-091218 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002678 | R00002675 | | | December 2018 Opco financials-021419 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002679 | R00002675 | | | February 2018 Opco financials-032218 Opco Consolidated (Updated).pdf | | | | | Atty Privileged Communication |
| R00002680 | R00002675 | | | January 2018 Opco financials-022318 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002681 | R00002675 | | | July 2018 Opco financials-081418 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002682 | R00002675 | | | June 2018 Opco financials-073118 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002683 | R00002675 | | | March 2018 Opco financials-041118 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002684 | R00002675 | | | May 2018 Opco financials-061418 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002685 | R00002675 | | | November 2018 Opco financials-121418 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00002686 | R00002675 | | | October 2018 Opco financials-112618 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002687 | R00002675 | | | September 2018 Opco financials-101718 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00002688 | | 12/14/2021 16:22 | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service | RE: Case: 2019-0972-KSJM; Transaction: 67161839 - Notification of Service.msg | Campbell, Maxwell <mccampbell@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com> | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00002689 | R00002688 | | | 12.23.2019 TRO.PDF | | | | | Atty Privileged Communication |
| R00002690 | R00002688 | | | 01.13.2020 Amended TRO.pdf | | | | | Atty Privileged Communication |
| R00002691 | R00002688 | | | 02.25.2020 Surety Bond.pdf | | | | | Atty Privileged Communication |
| R00002692 | R00002688 | | | 12.01.2021 Order.pdf | | | | | Atty Privileged Communication |
| R00002693 | R00002688 | | | 12.07.2021 Order.pdf | | | | | Atty Privileged Communication |
| R00002698 | | 6/20/2019 16:35 | Re: FW: B. Riley // CarePoint - MPT Intercreditor Agreement | Re: FW: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00002699 | | 6/10/2019 23:52 | FW: 307 Willow Ave | FW: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002700 | R00002699 | | | 2019 Initiatives Update.pdf | | | | | Atty Privileged Communication |
| R00002701 | | 5/17/2019 21:33 | RE: [EXT] Re: Hoboken Closing | RE: [EXT] Re: Hoboken Closing.msg | Sokolow, David S. <DSokolow@foxrothschild.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002702 | R00002701 | 4/18/2011 17:43 | Hoboken Willow Ave. Revised Phase I | Hoboken Willow Ave. Revised Phase I | Mynatt, LeAnn <lmynatt@bakerdonelson.com> | Restaino, David <DRestaino@foxrothschild.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com> | | Atty Privileged Communication |
| R00002703 | R00002701 | | | 17351868_1_PROPERTY CONDITION ASSESSMENT-C3.PDF | | | | | Atty Privileged Communication |
| R00002704 | | 5/17/2019 18:21 | Real Estate Pledge | Real Estate Pledge.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00002705 | R00002704 | | | Amended and Restated Limited Liability Company Agreement of MPT of Hobok....pdf | | | | | Atty Privileged Communication |
| R00002708 | | 5/6/2019 20:59 | Re: MPT | Re: MPT.msg | jeffrey mandler <jmand58@gmail.com> | Paul Hollander <PHollander@okinhollander.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00002709 | | 5/1/2019 20:32 | Re: Hoboken Property | Re: Hoboken Property.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00002710 | | 5/1/2019 19:01 | Re: MPT CALL OPTION | Re: MPT CALL OPTION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002711 | | 5/30/2019 21:10 | Board meeting | Board meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | Giselle.Ross@carepointhealth.org <Giselle.Ross@carepointhealth.org> | | Atty Privileged Communication |
| R00002712 | | 5/21/2019 14:30 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002714 | | 5/20/2019 20:24 | Re: B. Riley - CarePoint - Term Sheet | Re: B. Riley - CarePoint - Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002715 | R00002714 | | | image001.gif | | | | | Atty Privileged Communication |
| R00002716 | | 5/20/2019 19:25 | FW: Board Meeting | FW: Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002717 | | 5/13/2019 13:31 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002718 | | 4/18/2019 13:47 | Fwd: Board Update & Call Request | Fwd: Board Update & Call Request.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002723 | | 9/23/2021 21:13 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00002724 | | 8/12/2021 18:17 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | | | Atty Privileged Communication |
| R00002725 | | 7/17/2021 2:35 | Re: what is the status? | Re: what is the status?.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00002726 | | 7/16/2021 23:42 | Re: what is the status? | Re: what is the status?.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002727 | | 7/16/2021 23:37 | RE: what is the status? | RE: what is the status?.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002728 | | 7/16/2021 19:25 | Re: what is the status? | Re: what is the status?.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002729 | | 7/16/2021 14:29 | RE: what is the status? | RE: what is the status?.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002734 | | 7/15/2021 16:31 | RE: MPT | RE: MPT.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Gandhi, Salil <sgandhi@wsgr.com>; Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002744 | | 6/19/2019 20:16 | MPT notices | MPT notices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002745 | R00002744 | | | MPT letter to Bayonne re cash balance default 6-19-19.pdf | | | | | Atty Privileged Communication |
| R00002746 | R00002744 | | | MPT letter to Hoboken re cash balance default 6-19-19.pdf | | | | | Atty Privileged Communication |
| R00002747 | | 6/17/2019 21:04 | FW: CarePoint Health - Intercreditor Agreement for Review | FW: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002748 | | 6/17/2019 19:35 | Re: MPT | Re: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002749 | | 5/4/2019 14:42 | Re: FW: CarePoint Notices | Re: FW: CarePoint Notices.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002750 | | 5/4/2019 12:32 | Re: Revised offer for 307 Willow | Re: Revised offer for 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002751 | | 5/4/2019 11:05 | Re: FW: CarePoint Notices | Re: FW: CarePoint Notices.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00002752 | | 5/3/2019 16:06 | Re: RE: RE: RE: | Re: RE: RE: RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002753 | | 5/3/2019 16:02 | Re: RE: RE: | Re: RE: RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002754 | R00002753 | | | image001.png | | | | | Atty Privileged Communication |
| R00002755 | | 5/2/2019 18:42 | RE: Cash Update | RE: Cash Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00002756 | | 5/2/2019 16:52 | RE: Cash Update | RE: Cash Update.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002757 | | 5/1/2019 20:31 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00002759 | | 4/30/2019 17:05 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002760 | | 2/12/2020 17:51 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW: Contracts Among and Between the 3 hospitals, JHA\QCA and GSMS\CPMG.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00002761 | R00002760 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002762 | R00002760 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00002763 | R00002760 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00002764 | | 1/17/2020 15:04 | Fwd: BMC 2.0 | Fwd: BMC 2.0.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | | Privilege Asserted by Counsel for Mandler |
| R00002765 | R00002764 | | | BMC 2.0.pdf | | | | | Atty Privileged Communication |
| R00002766 | R00002764 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00002767 | | 9/26/2019 14:57 | CPH Board Meeting | CPH Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002768 | R00002767 | 9/24/2019 18:36 | RE: Redwings | RE Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00002769 | R00002767 | 9/26/2019 0:05 | Updated Info | Updated Info.msg | David Kostinas <davidkostinas@gmail.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00002770 | R00002767 | | | File 3 Narrative format REV Sept 25 3PM.docx | | | | | Atty Privileged Communication |
| R00002771 | R00002767 | | | File 2 financial attachments.pdf | | | | | Atty Privileged Communication |
| R00002772 | R00002767 | | | File 1 CN 3 Form.docx | | | | | Atty Privileged Communication |
| R00002773 | R00002767 | | | File 4 Attachment file 9 25.pdf | | | | | Atty Privileged Communication |
| R00002774 | R00002767 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002775 | R00002767 | | | Financial Information.docx | | | | | Atty Privileged Communication |
| R00002776 | R00002767 | 9/25/2019 22:31 | Horizon NJ Health | Horizon NJ Health.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002777 | R00002767 | | | Nonmonetary comp memo 9.19.19vF with addendum.docx | | | | | Atty Privileged Communication |
| R00002778 | | 9/26/2019 12:38 | Re: CarePoint board meeting | Re: CarePoint board meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00002779 | | 5/31/2019 19:12 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002780 | | 5/21/2019 19:58 | Board Meeting 5/29 | Board Meeting 5\29.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; James | | | Atty Privileged Communication |
| R00002781 | | 5/21/2019 14:02 | RE: Draft Board Agenda | RE: Draft Board Agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002782 | R00002781 | | | Executive Summary AIR.2018.docx | | | | | Atty Privileged Communication |
| R00002783 | | 5/9/2019 1:58 | Re: Discussion | Re: Discussion.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002784 | | 5/8/2019 16:37 | Discussion | Discussion.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002785 | | 4/21/2019 12:11 | DOH Call this Friday and Other Relevant Updates | DOH Call this Friday and Other Relevant Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00002786 | | 3/15/2021 11:25 | Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm | Draft Subpoenas to Eisenreich Entities and HRH Lobby Firm.msg | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00002787 | R00002786 | | | Exhibit 1 to Motion for Commission (Lobbyist).DOCX | | | | | Atty Privileged Communication |
| R00002788 | R00002786 | | | REDLINE - WTFK subpoena.pdf | | | | | Atty Privileged Communication |
| R00002789 | R00002786 | | | REDLINE - SB Hoboken Subpoena.pdf | | | | | Atty Privileged Communication |
| R00002790 | R00002786 | | | REDLINE - SAL Lendco Subpoena.pdf | | | | | Atty Privileged Communication |
| R00002791 | | 9/21/2021 21:28 | RE: I will be a few minutes late for the 5 PM call. | RE: I will be a few minutes late for the 5 PM call..msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00002796 | | 7/16/2021 20:37 | RE: what is the status? | RE: what is the status?.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002797 | R00002796 | | | Draft HUMC-MPT Settlement Agreement 7.15 edits to 6.29 MPT CLEAN.docx | | | | | Atty Privileged Communication |
| R00002798 | | 6/19/2019 19:28 | Notice for Bayonne Medical Center | Notice for Bayonne Medical Center.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002799 | R00002798 | | | MPT letter to Bayonne re cash balance default 6-19-19.pdf | | | | | Atty Privileged Communication |
| R00002800 | | 5/17/2019 21:50 | Hoboken | Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | jlogatto@idbny.com <jlogatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002802 | | 5/5/2019 20:42 | Re: FUNDING PROPOSAL | Re: FUNDING PROPOSAL.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002803 | | 5/4/2019 14:03 | Re: FW: CarePoint Notices | Re: FW: CarePoint Notices.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002805 | | 5/3/2019 16:03 | RE: RE: RE: | RE: RE: RE:.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002806 | | 5/2/2019 11:53 | Fwd: MPT / Hoboken University Medical Center (CarePoint) | Fwd: MPT \ Hoboken University Medical Center (CarePoint).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002807 | | 5/1/2019 23:53 | FW: RE: RE: | FW: RE: RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002808 | R00002807 | | | image001.png | | | | | Atty Privileged Communication |
| R00002809 | | 5/1/2019 15:07 | Fwd: MPT / Hoboken University Medical Center (CarePoint) | Fwd: MPT \ Hoboken University Medical Center (CarePoint).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002810 | | 2/26/2020 22:10 | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) - New Jersey Medical and Health Documents | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA\JHA); Medical Practices (GSMS, CPMG) - New Jersey Medical and Health | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00002811 | R00002810 | | | Record Owner Agreement Re New Jersey Medical and Health Assoc..pdf | | | | | Atty Privileged Communication |
| R00002812 | R00002810 | | | Amended and Restated Limited Liability Operating Agreement of New Jersey Medical and Health Assoc. (1-1-2012).pdf | | | | | Atty Privileged Communication |
| R00002813 | R00002810 | | | Amended and Restated Limited Liability Operating Agreement of New Jersey Medical and Health Assoc (1-13-2012).pdf | | | | | Atty Privileged Communication |
| R00002814 | R00002810 | | | Management and Administrative Services Agreement between Jersey Health Alliance and New jersey Medical and Health Assoc..pdf | | | | | Atty Privileged Communication |
| R00002815 | R00002810 | | | Amendment to the Management and Administrative Services Agreement between Jersey health Alliance and New Jersey Medical and Health.pdf | | | | | Atty Privileged Communication |
| R00002816 | R00002810 | | | Amendment to Mangement and Administrative Services Agreement between Jersey Helath Alliance and CarePoint Health Medical Group.pdf | | | | | Atty Privileged Communication |
| R00002817 | R00002810 | | | Management and Administrative Services Agreement between Quality Care and New Jersey Medical and Health.pdf | | | | | Atty Privileged Communication |
| R00002818 | R00002810 | | | Management and Administrative Services Agreement between Quality Care, CarePointHealth Mgt, Garden State Health Care and NJ Medical and Health | | | | | Atty Privileged Communication |
| R00002819 | R00002810 | | | Third Amended and Restated Operating Agreement of New Jersey Medical and Health Assoc.pdf | | | | | Atty Privileged Communication |
| R00002820 | R00002810 | | | CarePoint Notice and Assignment and Assumption Agreement and Termination held in NJ Medical and Health.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002821 | R00002810 | | | Supplemental Managers and Incumbency Certificate NJ Health and Medical Assoc.pdf | | | | | Atty Privileged Communication |
| R00002822 | R00002810 | | | Certificate of Officer fo New Jersey Medical and Health Assoc..pdf | | | | | Atty Privileged Communication |
| R00002823 | R00002810 | | | Certification of Beneficial Ownership.pdf | | | | | Atty Privileged Communication |
| R00002824 | R00002810 | | | Quality Care Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00002825 | R00002810 | | | Quality Care Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00002826 | R00002810 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15....doc | | | | | Atty Privileged Communication |
| R00002827 | | 1/14/2020 23:18 | Updated Cash Flow Projections | Updated Cash Flow Projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002828 | R00002827 | | | Updated Cash Flow Projections 1-14-20.xlsx | | | | | Atty Privileged Communication |
| R00002829 | | 9/25/2019 14:53 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00002830 | | 6/23/2019 11:19 | Re: Audit Need #2 | Re: Audit Need #2.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00002831 | | 5/31/2019 12:19 | RE: Board meeting | RE: Board meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00002832 | | 5/20/2019 17:57 | Board agenda | Board agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002833 | | 5/8/2019 20:06 | Fwd: Board call | Fwd: Board call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002843 | | 9/20/2021 21:34 | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20" | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20".msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@rlf.com>; Burns, Robert | | Atty Privileged Communication |
| R00002844 | | 7/19/2021 18:59 | CN for MPT ownership transfer | CN for MPT ownership transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm- firm.com>; McMichael, Lawrence G. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00002845 | | 7/16/2021 0:25 | RE: what is the status? | RE: what is the status?.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002846 | | 7/15/2021 21:16 | RE: what is the status? | RE: what is the status?.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002854 | | 6/21/2019 14:52 | Re: MPT DRAFT | Re: MPT DRAFT.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00002855 | | 5/7/2019 20:51 | Offer for 307 Willow | Offer for 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Rosa Hooper <rhooper@medicalpropertiestrust.co | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002856 | R00002855 | | | 307 WILLOW CLEAN 050319.docx | | | | | Atty Privileged Communication |
| R00002857 | R00002855 | | | LOI 307 Willow Ave.pdf | | | | | Atty Privileged Communication |
| R00002859 | | 5/1/2019 20:01 | Re: MPT CALL OPTION | Re: MPT CALL OPTION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00002860 | | 6/3/2019 16:07 | Re: 2018 BDO Audit Update - JHA Receivables | Re: 2018 BDO Audit Update - JHA Receivables.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00002861 | | 5/20/2019 19:25 | Exec session agenda | Exec session agenda.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002862 | | 4/25/2019 13:16 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002880 | | 9/26/2019 12:27 | Re: CarePoint board meeting | Re: CarePoint board meeting.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002881 | | 8/6/2019 14:29 | Board meeting | Board meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | | Atty Privileged Communication |
| R00002882 | | 7/29/2019 17:42 | Draft Board Agenda - July 31 | Draft Board Agenda - July 31.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002883 | | 6/10/2019 19:45 | Board Meeting | Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002884 | | 5/20/2019 18:22 | Draft Board Agenda | Draft Board Agenda.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002885 | | 5/2/2019 15:11 | Re: CarePoint Board working session (Sunday) | Re: CarePoint Board working session (Sunday).msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00002886 | | 4/18/2019 12:16 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002887 | | 4/18/2019 10:35 | Re: Board Lunch | Re: Board Lunch.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00002888 | R00002887 | | | image002.png | | | | | Atty Privileged Communication |
| R00002889 | R00002887 | | | image003.png | | | | | Atty Privileged Communication |
| R00002890 | R00002887 | | | image001.png | | | | | Atty Privileged Communication |
| R00002891 | | 4/17/2019 20:31 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00002892 | | 4/17/2019 20:09 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002893 | R00002892 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002894 | | 4/17/2019 18:51 | FW: Update on current United discussions | FW: Update on current United discussions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002895 | R00002894 | 4/9/2019 14:22 | HCAPPA Issue | HCAPPA Issue.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Hyman, Stacey A. <Stacey.Hyman@klgates.com> | | Atty Privileged Communication |
| R00002896 | R00002894 | | | image001.png | | | | | Atty Privileged Communication |
| R00002897 | R00002894 | 4/10/2019 19:46 | CarePoint- Fully Insured Claims matter | CarePoint- Fully Insured Claims matter.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Nielsen, Michele <michele_nielsen@uhc.com> | | | Atty Privileged Communication |
| R00002898 | R00002894 | | | pr070725_ordera07_59.pdf | | | | | Atty Privileged Communication |
| R00002899 | | 4/17/2019 17:00 | Re: Clean final arbitration withdrawal memorandum to the board | Re: Clean final arbitration withdrawal memorandum to the board.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002911 | | 7/16/2021 15:42 | RE: what is the status? | RE: what is the status?.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | Gandhi, Salil <sgandhi@wsgr.com>; Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002912 | | 7/13/2021 15:27 | RE: MPT Settlement | RE: MPT Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00002915 | | 7/2/2021 11:30 | Injunction Bond Number 72871118 | Injunction Bond Number 72871118.msg | Louis Modugno <lmodugno@tm-firm.com> | Alistair Lee <alee@colonialsurety.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002916 | R00002915 | | | 72871118_Surety-Bond.pdf | | | | | Atty Privileged Communication |
| R00002918 | | 6/30/2021 23:25 | Re: MPT Propco Accounting | Re: MPT Propco Accounting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | sgandhi@wsgr.com <sgandhi@wsgr.com> | | Atty Privileged Communication |
| R00002919 | | 6/30/2021 20:39 | RE: HUMC PROPO | RE: HUMC PROPO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00002922 | | 4/27/2019 22:56 | Fwd: Update Call | Fwd: Update Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002923 | | 4/9/2019 15:26 | RE: Weekly MPT Call | RE: Weekly MPT Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002924 | | 4/8/2019 15:39 | Re: Hoboken Property | Re: Hoboken Property.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002925 | | 4/8/2019 14:40 | RE: Hoboken Property | RE: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002926 | | 4/7/2019 18:50 | Re: 307 Willow: Revised LOI | Re: 307 Willow: Revised LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002927 | | 4/4/2019 19:18 | Bayonne & Hoboken Default Notices | Bayonne & Hoboken Default Notices.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00002928 | R00002927 | | | MPT default notice to Bayonne_covenant and material obligation 4-4-19.pdf | | | | | Atty Privileged Communication |
| R00002929 | R00002927 | | | MPT default notice to Hoboken_material obligation 4-4-19.pdf | | | | | Atty Privileged Communication |
| R00002930 | | 5/21/2019 18:44 | Fwd: Executive Session Agenda for tomorrow | Fwd: Executive Session Agenda for tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002931 | R00002930 | | | Executive Summary AIR.2018.docx | | | | | Atty Privileged Communication |
| R00002932 | | 4/17/2019 23:48 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002933 | | 4/17/2019 20:35 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002934 | | 4/17/2019 19:50 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00002935 | R00002934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002936 | | 4/16/2019 17:19 | Re: Board Lunch | Re: Board Lunch.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00002937 | | 4/16/2019 14:19 | Board Lunch | Board Lunch.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00002938 | | 2/28/2019 13:39 | Fwd: Information requests | Fwd: Information requests.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002939 | | 2/25/2019 13:50 | Board Request | Board Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00002940 | | 7/13/2021 12:11 | RE: HUMC PropCo K-1 for 2020 | RE: HUMC PropCo K-1 for 2020.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | achintya.moulick@carepointhealth.org | | Atty Privileged Communication |
| R00002942 | | 6/30/2021 18:05 | RE: HUMC PROPO | RE: HUMC PROPO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00002943 | | 4/30/2019 17:12 | Re: MPT | Re: MPT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00002944 | | 4/9/2019 17:01 | RE: Hoboken Property | RE: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002945 | | 4/9/2019 15:46 | RE: Weekly MPT Call | RE: Weekly MPT Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002946 | | 4/8/2019 15:03 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00002947 | | 4/8/2019 12:14 | RE: 307 Willow: Revised LOI | RE: 307 Willow: Revised LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002948 | | 4/4/2019 22:11 | FW: MPT | FW: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00002949 | R00002948 | | | MPT default notice to Bayonne_covenant and material obligation 4-4-19.pdf | | | | | Atty Privileged Communication |
| R00002950 | R00002948 | | | MPT default notice to Hoboken_material obligation 4-4-19.pdf | | | | | Atty Privileged Communication |
| R00002951 | | 4/4/2019 20:21 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00002952 | | 4/2/2019 19:37 | Re: RE: | Re: RE:.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002953 | R00002952 | | | image001.png | | | | | Atty Privileged Communication |
| R00002954 | | 5/28/2019 15:46 | May 29 Board meeting | May 29 Board meeting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002955 | | 5/20/2019 19:38 | RE: Draft Board Agenda | RE: Draft Board Agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00002956 | | 5/20/2019 17:57 | FW: B. Riley - CarePoint - Term Sheet | FW: B. Riley - CarePoint - Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002957 | R00002956 | | | B. Riley __ CarePoint - Term Sheet.docx | | | | | Atty Privileged Communication |
| R00002958 | R00002956 | | | B. Riley __ CarePoint - Redline - Term Sheet - 9272157_4.pdf | | | | | Atty Privileged Communication |
| R00002959 | | 5/2/2019 14:31 | Re: CarePoint Board working session (Sunday) | Re: CarePoint Board working session (Sunday).msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00002960 | | 4/25/2019 13:05 | RE: Joint Commission | RE: Joint Commission.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002961 | | 4/18/2019 15:34 | Re: Re: Board Update & Call Request | Re: Re: Board Update & Call Request.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00002962 | | 4/17/2019 14:40 | Re: Board Lunch | Re: Board Lunch.msg | jeffrey mandler <jmand58@gmail.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org> | Bill Conroy <wconroy58@gmail.com>; James | | Atty Privileged Communication |
| R00002963 | | 3/19/2019 13:10 | Re: Board Meeting: March 27 | Re: Board Meeting: March 27.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; James | | Atty Privileged Communication |
| R00002964 | | 2/21/2019 13:50 | RE: Board Lunch | RE: Board Lunch.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | W Conroy <wconroy58@gmail.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00002965 | | 2/15/2019 22:46 | RE: 2/13 EMT Follow-up Minutes + Draft Agenda for Next Week | RE: 2\13 EMT Follow-up Minutes + Draft Agenda for Next Week.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002966 | | 1/22/2019 17:31 | Re: Feedback from Board on use of collection agencies. | Re: Feedback from Board on use of collection agencies..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002967 | | 1/22/2019 17:08 | Feedback from Board on use of collection agencies. | Feedback from Board on use of collection agencies..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002968 | | 1/19/2019 18:50 | 1/17 Board Minutes | 1\17 Board Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002969 | R00002968 | | | Board Meeting Minutes 1.17.19 - final.docx | | | | | Atty Privileged Communication |
| R00002970 | | 1/19/2019 18:48 | 1/17 CarePoint Board of Directors Meeting: Minutes | 1\17 CarePoint Board of Directors Meeting: Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002971 | R00002970 | | | Board Meeting Minutes 1.17.19 - final.docx | | | | | Atty Privileged Communication |
| R00002972 | | 1/19/2019 17:03 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002973 | R00002972 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002974 | | 1/17/2019 22:18 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00002975 | R00002974 | | | [redacted] | | | | | Atty Privileged Communication |
| R00002976 | | 1/17/2019 22:10 | Draft board minutes | Draft board minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00002977 | R00002976 | | | Board Meeting Minutes 1.17.19 - draft.docx | | | | | Atty Privileged Communication |
| R00002978 | | 8/12/2021 16:23 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00002979 | | 7/16/2021 23:14 | Re: what is the status? | Re: what is the status?.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00002980 | | 7/16/2021 23:08 | RE: what is the status? | RE: what is the status?.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002981 | | 7/16/2021 19:45 | RE: what is the status? | RE: what is the status?.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00002982 | | 7/16/2021 15:15 | Re: what is the status? | Re: what is the status?.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | | Atty Privileged Communication |
| R00002983 | | 7/1/2021 0:15 | Re: MPT Propco Accounting | Re: MPT Propco Accounting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | sgandhi@wsgr.com <sgandhi@wsgr.com> | | Atty Privileged Communication |
| R00002984 | | 6/30/2021 20:04 | Re: HUMC PROPO | Re: HUMC PROPO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00002988 | | 6/30/2021 0:07 | Re: HUMC PROPO | Re: HUMC PROPO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00002991 | | 5/10/2019 20:07 | RE: Carepoint | RE: Carepoint.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00002992 | | 5/3/2019 16:07 | Re: RE: RE: RE: | Re: RE: RE: RE:.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00002993 | | 5/1/2019 18:53 | Fwd: MPT / Hoboken University Medical Center (CarePoint) | Fwd: MPT \ Hoboken University Medical Center (CarePoint).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00002994 | | 4/8/2019 13:54 | Humc rent | Humc rent.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00002997 | | 4/4/2019 20:23 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00002998 | | 4/2/2019 19:17 | Re: FW: CarePoint | Re: FW: CarePoint.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00002999 | | 4/2/2019 18:47 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00003002 | | 3/29/2019 19:06 | RE: Weekly MPT Call | RE: Weekly MPT Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003003 | | 3/28/2019 18:24 | RE: Carepoint Follow-up Items | RE: Carepoint Follow-up Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Rosa Hooper <rhooper@medicalpropertiestrust.co | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003004 | | 3/19/2019 12:52 | Re: Board Meeting: March 27 | Re: Board Meeting: March 27.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; James | | Atty Privileged Communication |
| R00003015 | | 6/18/2019 11:46 | RE: CarePoint Health - Intercreditor Agreement for Review | RE: CarePoint Health - Intercreditor Agreement for Review.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003016 | R00003015 | | | B. Riley __ CarePoint - Loan and Security Agreement (Bayonne).docx | | | | | Atty Privileged Communication |
| R00003017 | | 5/10/2019 18:33 | Fwd: CarePoint (Sale / Real Estate) | Fwd: CarePoint (Sale \ Real Estate).msg | Vivek Garipalli <vgaripalli@gmail.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00003018 | | 5/8/2019 12:19 | Re: MPT Rent | Re: MPT Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003019 | | 5/8/2019 12:06 | MPT Rent | MPT Rent.msg | Vivek Garipalli <vgaripalli@gmail.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00003020 | | 4/4/2019 20:13 | MPT | MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003022 | | 2/10/2020 16:58 | RE: Re: New Jersey Medical and Health 3 of 3 | RE: Re: New Jersey Medical and Health 3 of 3 .msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003023 | R00003022 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00003024 | R00003022 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00003025 | R00003022 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00003026 | R00003022 | | | CarePoint Health Management Associates LLC Amendment to Operating Agreem....pdf | | | | | Atty Privileged Communication |
| R00003027 | | 1/2/2020 19:30 | FW: OConco - Invoices, MDMC Englewood et al Lawsuit | FW: OConco - Invoices, MDMC Englewood et al Lawsuit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003028 | | 4/18/2019 13:48 | Re: Board Call | Re: Board Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003029 | R00003028 | | | image001.png | | | | | Atty Privileged Communication |
| R00003030 | | 3/19/2019 12:44 | Board Meeting: March 27 | Board Meeting: March 27.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003031 | | 1/28/2019 21:33 | Re: Executive Session Follow-up | Re: Executive Session Follow-up.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00003032 | | 1/16/2019 18:09 | Re: FW: Compliance Matters - Attorney-Client Privileged and Confidential Communication | Re: FW: Compliance Matters - Attorney-Client Privileged and Confidential Communication.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00003033 | | 7/22/2021 10:58 | Re: Settlement Proposal | Re: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | Atty Privileged Communication |
| R00003034 | | 7/22/2021 9:51 | Re: Settlement Proposal | Re: Settlement Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00003035 | R00003034 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00003037 | | 7/16/2021 5:03 | RE: what is the status? | RE: what is the status?.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003038 | R00003037 | | | Draft HUMC-MPT Settlement Agreement 7.15 edits to 6.29 MPT CLEAN.docx | | | | | Atty Privileged Communication |
| R00003046 | | 6/25/2021 2:25 | [redacted] | | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | lawlerjp <lawlerjp@aol.com> | Louis Modugno <lmodugno@tm-firm.com>; sgandhi@wsgr.com | | Atty Privileged Communication |
| R00003047 | | 6/24/2021 3:08 | [redacted] | | lawlerjp <lawlerjp@aol.com> | Louis Modugno <lmodugno@tm-firm.com>; sgandhi@wsgr.com | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00003048 | | 6/23/2021 17:15 | RE: HUMC PROPO | RE: HUMC PROPO.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003049 | | 6/22/2021 13:07 | RE: HUMC PROPO | RE: HUMC PROPO.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003050 | | 7/25/2019 16:27 | COMMUNICATION TO MPT TODAY | COMMUNICATION TO MPT TODAY.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00003051 | R00003050 | | | 1508258585_1_Project RedWings - Issues List - Real Estate Leases.docx | | | | | Atty Privileged Communication |
| R00003052 | R00003050 | | | [Untitled].pdf | | | | | Atty Privileged Communication |
| R00003053 | | 5/8/2019 14:47 | Draft email to MPT's counsel and their business folks | Draft email to MPT's counsel and their business folks.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003055 | | 5/3/2019 21:32 | Bayonne Medical Center May 2019 Rent | Bayonne Medical Center May 2019 Rent.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00003056 | R00003055 | | | MPT letter to Bayonne re May rent 5-3-19.pdf | | | | | Atty Privileged Communication |
| R00003057 | | 4/25/2019 16:42 | Re: MPT and CapSource | Re: MPT and CapSource.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00003058 | | 4/8/2019 14:00 | RE: Humc rent | RE: Humc rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003059 | | 3/26/2019 23:58 | Updated MPT Covenants | Updated MPT Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003060 | R00003059 | | | MPT Covenant (2019)(bmc)(updated)3-26.xls | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003061 | R00003059 | | | MPT Covenant (2019)(HUMC)(Updated)(Final) 3-26.xlsx | | | | | Atty Privileged Communication |
| R00003062 | | 3/26/2019 19:51 | Updated MPT Covenants | Updated MPT Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00003063 | R00003062 | | | MPT Covenant (2019)(bmc)(updated)3-26.xls | | | | | Atty Privileged Communication |
| R00003064 | R00003062 | | | MPT Covenant (2019)(HUMC)(Updated)(Final) 3-26.xlsx | | | | | Atty Privileged Communication |
| R00003065 | | 3/19/2019 16:15 | Call to schedule | Call to schedule.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Matt Lyden <mlyden@medicalpropertiestrust.co | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00003066 | | 3/17/2019 18:56 | RE: Draft Email to Rosa Hooper re Sale of 307 Willow | RE: Draft Email to Rosa Hooper re Sale of 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003067 | | 3/8/2019 15:05 | MPT Update | MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003068 | | 3/8/2019 14:01 | RE: Weekly MPT Call | RE: Weekly MPT Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003072 | | 5/20/2019 18:57 | RE: Draft Board Agenda | RE: Draft Board Agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003073 | | 1/22/2019 18:20 | RE: Feedback from Board on use of collection agencies. | RE: Feedback from Board on use of collection agencies..msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003074 | | 1/16/2019 18:51 | Re: FW: Compliance Matters - Attorney-Client Privileged and Confidential Communication | Re: FW: Compliance Matters - Attorney-Client Privileged and Confidential Communication.msg | Bill Conroy <wconroy58@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00003075 | | 1/16/2019 17:37 | Board Agenda (incl. Exec Session) 1.17.19 draft | Board Agenda (incl. Exec Session) 1.17.19 draft.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003076 | R00003075 | | | Board Agenda (incl. Exec Session) 1.17.19 draft.docx | | | | | Atty Privileged Communication |
| R00003077 | | 1/12/2019 14:02 | Re: We should send latest deck to the Board today. | Re: We should send latest deck to the Board today..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003079 | | 6/28/2021 14:53 | Cash Requirements | Cash Requirements.msg | Antonacci, Kelley <Kelley.Antonacci@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Green, Tom <Tom.Green@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003080 | R00003079 | | | 6-28-2021 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00003081 | | 6/23/2021 21:52 | Re: HUMC PROPO | Re: HUMC PROPO.msg | lawlerjp <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003082 | | 6/22/2021 19:33 | Re: HUMC PROPO | Re: HUMC PROPO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003092 | | 5/2/2019 20:42 | RE: Cash Update | RE: Cash Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00003093 | | 4/2/2019 18:42 | FW: CarePoint | FW: CarePoint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00003094 | R00003093 | | | PACIFIC WESTERN BANK HUMC OPCO LLC.PDF | | | | | Atty Privileged Communication |
| R00003095 | R00003093 | | | PACIFIC WESTERN BANK IJKG OPCO LLC.PDF | | | | | Atty Privileged Communication |
| R00003096 | R00003093 | | | PACIFIC WESTERN BANK HUDSON HOSPITAL OPCO LLC.PDF | | | | | Atty Privileged Communication |
| R00003097 | R00003093 | | | Project RedWings - Phase I Process Letter (2019.04.02)_HM AHS.PDF | | | | | Atty Privileged Communication |
| R00003098 | R00003093 | | | Project RedWings - Phase I Process Letter (2019.04.02)_RWJB.PDF | | | | | Atty Privileged Communication |
| R00003105 | | 3/22/2019 21:25 | MPT Adjusted Covenants | MPT Adjusted Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00003106 | R00003105 | | | MPT Convenant (2019)(bmc) 3-22.xls | | | | | Atty Privileged Communication |
| R00003107 | R00003105 | | | MPT Convenant (2019)(HUMC) 3-22.xlsx | | | | | Atty Privileged Communication |
| R00003108 | | 3/15/2019 15:11 | Weekly MPT Call | Weekly MPT Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | | Atty Privileged Communication |
| R00003109 | | 3/8/2019 19:19 | Re: State Agency issuing report? | Re: State Agency issuing report?.msg | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |
| R00003110 | | 3/8/2019 16:18 | FW: For our quick call | FW: For our quick call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003111 | R00003110 | | | CarePoint Capsource Update 3.11.19draft.pptx | | | | | Atty Privileged Communication |
| R00003112 | | 3/8/2019 15:35 | Re: MPT Update | Re: MPT Update.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00003113 | | 3/8/2019 15:24 | Re: MPT Update | Re: MPT Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; James | | Atty Privileged Communication |
| R00003114 | | 3/8/2019 12:51 | MPT call | MPT call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003115 | | 6/23/2019 11:23 | Re: Audit Need #3 | Re: Audit Need #3.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00003116 | | 6/3/2019 15:51 | 2018 BDO Audit Update - JHA Receivables | 2018 BDO Audit Update - JHA Receivables.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003117 | R00003116 | | | Amortization of due to from Physician Entities.xlsx | | | | | Atty Privileged Communication |
| R00003118 | | 4/18/2019 12:29 | Re: Re: Board Update & Call Request | Re: Re: Board Update & Call Request.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00003119 | | 4/17/2019 23:54 | Board Update & Call Request | Board Update & Call Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003120 | R00003119 | | | WITHDRAWAL OF MAXIMUS ARBITRATIONS (minor edits).docx | | | | | Atty Privileged Communication |
| R00003121 | R00003119 | | | Arbitration Response Summary- V2 4.12.19.xlsx | | | | | Atty Privileged Communication |
| R00003122 | R00003119 | 4/10/2019 19:46 | CarePoint- Fully Insured Claims matter | CarePoint- Fully Insured Claims matter.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Nielsen, Michele <michele_nielsen@uhc.com> | | | Atty Privileged Communication |
| R00003123 | R00003119 | | | pr070725_ordera07_59.pdf | | | | | Atty Privileged Communication |
| R00003124 | R00003119 | 4/9/2019 14:22 | HCAPPA Issue | HCAPPA Issue.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Hyman, Stacey A. <Stacey.Hyman@klgates.com> | | Atty Privileged Communication |
| R00003125 | R00003119 | | | image001.png | | | | | Atty Privileged Communication |
| R00003126 | | 2/11/2019 0:28 | RE: Ensemble | RE: Ensemble.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00003127 | | 1/25/2019 21:37 | RE: Financial-December 2018 | RE: Financial-December 2018.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00003128 | | 9/20/2021 16:56 | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20" | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20".msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003130 | | 8/9/2021 17:04 | RE: Update | RE: Update.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00003131 | | 7/16/2021 21:06 | RE: what is the status? | RE: what is the status?.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003132 | R00003131 | | | Draft HUMC-MPT Settlement Agreement 7.15 edits to 6.29 MPT CLEAN.docx | | | | | Atty Privileged Communication |
| R00003145 | | 7/2/2021 20:02 | RE: Injunction Bond Number 72871118 | RE: Injunction Bond Number 72871118.msg | Patrick Lee <plee@colonialsurety.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003146 | | 7/2/2021 12:14 | Re: Injunction Bond Number 72871118 | Re: Injunction Bond Number 72871118.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003148 | | 6/30/2021 15:28 | RE: HUMC PROPO | RE: HUMC PROPO.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003149 | R00003148 | | | 2015 Journal Entries.xlsx | | | | | Atty Privileged Communication |
| R00003150 | R00003148 | | | MPT of Hoboken Real Estate K-1.pdf | | | | | Atty Privileged Communication |
| R00003156 | | 6/25/2021 19:36 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Burns, Robert L. <Burns@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@RLF.com>; Lawrence | | Atty Privileged Communication |
| R00003158 | | 6/17/2021 23:27 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00003160 | | 6/14/2019 13:54 | Re: MPT | Re: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003161 | | 6/4/2019 15:53 | FW: T-Mobile/MPT Question | FW: T-Mobile\MPT Question.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00003162 | | 5/10/2019 19:18 | Weekly Call with MPT | Weekly Call with MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003163 | | 5/1/2019 18:15 | Fwd: MPT / Hoboken University Medical Center (CarePoint) | Fwd: MPT \ Hoboken University Medical Center (CarePoint).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003166 | | 4/9/2019 15:21 | RE: Hoboken Property | RE: Hoboken Property.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003167 | | 3/25/2019 12:30 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003168 | R00003167 | | | HUMC-MPT-SequoiaHealthcare-Subordination of Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00003169 | | 3/18/2019 12:31 | RE: Draft Email to Rosa Hooper re Sale of 307 Willow | RE: Draft Email to Rosa Hooper re Sale of 307 Willow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00003171 | | 2/24/2019 0:50 | Re: December 2018 Quarterly (MPT) (IJKG LLC) | Re: December 2018 Quarterly (MPT) (IJKG LLC).msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003172 | | 2/22/2019 16:23 | Re: Board Lunch Document | Re: Board Lunch Document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00003173 | R00003172 | | | image001.png | | | | | Atty Privileged Communication |
| R00003174 | | 2/20/2019 18:28 | Board Lunch | Board Lunch.msg | W Conroy <wconroy58@gmail.com> | Natasha.Deckmann@CarePointhealth.org | | | Atty Privileged Communication |
| R00003175 | | 11/30/2018 22:59 | Re: 12/6 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 12\6 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00003176 | | 7/2/2021 12:42 | RE: Injunction Bond Number 72871118 | RE: Injunction Bond Number 72871118.msg | Patrick Lee <plee@colonialsurety.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00003189 | | 5/31/2019 15:36 | Re: MPT Notices | Re: MPT Notices.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003190 | | 4/28/2019 16:06 | Re: Update Call | Re: Update Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003191 | | 4/8/2019 16:11 | RE: Hoboken Property | RE: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003192 | R00003191 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00003194 | | 3/17/2019 18:53 | RE: Draft Email to Rosa Hooper re Sale of 307 Willow | RE: Draft Email to Rosa Hooper re Sale of 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003195 | | 3/8/2019 14:42 | Re: MPT Update - DRAFT TO BOARD - Please provide edits | Re: MPT Update - DRAFT TO BOARD - Please provide edits.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003196 | R00003195 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003197 | | 3/8/2019 14:10 | MPT Update - DRAFT TO BOARD - Please provide edits | MPT Update - DRAFT TO BOARD - Please provide edits.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00003198 | | 2/18/2019 19:55 | RE: MPT Visit | RE: MPT Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00003199 | | 2/16/2019 18:24 | RE: MPT Email | RE: MPT Email.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003200 | | 2/16/2019 16:27 | Re: MPT Email | Re: MPT Email.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003201 | | 9/11/2019 13:27 | Re: Re: Re: Project Red wings | Re: Re: Re: Project Red wings.msg | Bill Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00003202 | | 1/3/2019 13:41 | RE: Exec session bullets | RE: Exec session bullets.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003203 | R00003202 | | | Board Agenda (incl. Exec Session) 1.17.19 draft.docx | | | | | Atty Privileged Communication |
| R00003204 | | 12/19/2018 19:05 | Re: Confidential | Re: Confidential.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003205 | R00003204 | | | image001.png | | | | | Atty Privileged Communication |
| R00003206 | | 12/19/2018 18:10 | Re: Confidential | Re: Confidential.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00003207 | | 12/19/2018 16:52 | Re: Confidential | Re: Confidential.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Ann.Logan@CarePointhealth.org <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003208 | | 12/19/2018 16:31 | Confidential | Confidential.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003209 | | 12/14/2018 14:34 | 12/6 Board Meeting Minutes | 12\6 Board Meeting Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003210 | R00003209 | | | Board Meeting Minutes 12.6.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003211 | | 12/12/2018 14:58 | Re: Board Minutes - Please review and approve | Re: Board Minutes - Please review and approve.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00003212 | | 11/30/2018 22:23 | Re: 12/6 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 12\6 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | W Conroy <wconroy58@gmail.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00003213 | | 11/29/2018 22:34 | Board agenda for review | Board agenda for review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003214 | R00003213 | | | Board Agenda 12.6.18 draft1.docx | | | | | Atty Privileged Communication |
| R00003215 | | 8/5/2021 16:18 | RE: HUMC Opco, LLC K1s | RE: HUMC Opco, LLC K1s.msg | Gandhi, Salil <sgandhi@wsgr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Lawrence G. McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00003216 | | 7/15/2021 17:00 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | | | Atty Privileged Communication |
| R00003218 | | 7/9/2021 12:21 | Re: Avery | Re: Avery.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003223 | | 6/17/2021 21:08 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003224 | | 6/17/2021 0:33 | Re: Settlement Proposal | Re: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00003225 | | 6/6/2019 19:45 | Bayonne financials | Bayonne financials.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00003226 | R00003225 | | | MPT letter to Bayonne re 2nd audited financials externsion 6-6-19.pdf | | | | | Atty Privileged Communication |
| R00003227 | | 5/1/2019 20:02 | Re: MPT CALL OPTION | Re: MPT CALL OPTION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00003228 | | 5/1/2019 18:52 | MPT CALL OPTION | MPT CALL OPTION.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00003229 | R00003228 | | | BIRMDOCS-#958537-v8-Hoboken_-_LLC_Agreement_(MPT_Real_Estate_Owner).pdf | | | | | Atty Privileged Communication |
| R00003230 | R00003228 | | | 8.pdf | | | | | Atty Privileged Communication |
| R00003231 | R00003228 | | | 10.pdf | | | | | Atty Privileged Communication |
| R00003232 | | 4/2/2019 19:33 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003233 | R00003232 | | | Project RedWings - MP - VMG Health (Feb 2019).pdf | | | | | Atty Privileged Communication |
| R00003234 | R00003232 | | | RedWings_Financial Update_vF.PDF | | | | | Atty Privileged Communication |
| R00003235 | | 3/27/2019 3:03 | Re: Updated MPT Covenants | Re: Updated MPT Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003236 | | 3/18/2019 12:53 | RE: Draft Email to Rosa Hooper re Sale of 307 Willow | RE: Draft Email to Rosa Hooper re Sale of 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003237 | | 3/6/2019 19:24 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00003238 | | 3/6/2019 0:12 | Draft MPC Agenda | Draft MPC Agenda.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003239 | R00003238 | | | MPC Draft Agenda 3-7-19.docx | | | | | Atty Privileged Communication |
| R00003240 | | 3/4/2019 14:22 | FW: Fixed Charge Coverage Ratio | FW: Fixed Charge Coverage Ratio.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00003241 | R00003240 | | | 20190214134509521.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003242 | | 3/3/2019 14:21 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003243 | R00003242 | | | MPT Events of Default Notice.pdf | | | | | Atty Privileged Communication |
| R00003244 | | 2/25/2019 18:13 | MPT Notice of Default | MPT Notice of Default.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003245 | R00003244 | | | MPT Events of Default Notice.pdf | | | | | Atty Privileged Communication |
| R00003246 | | 2/20/2019 18:02 | FW: MPT Visit | FW: MPT Visit.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003247 | | 2/19/2019 16:02 | RE: MPT Visit | RE: MPT Visit.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Matt Lyden <mlyden@medicalpropertiestrust.co | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003248 | | 2/17/2019 13:41 | Sequoia Management Fees | Sequoia Management Fees.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | cbordonaro@medicalpropertiestrust.com | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003249 | | 2/17/2019 13:19 | Re: MPT Email | Re: MPT Email.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003250 | R00003249 | | | image001.png | | | | | Atty Privileged Communication |
| R00003251 | | 1/17/2019 3:43 | Board Pre-Read Materials | Board Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003252 | R00003251 | | | Board Agenda 1.17.19 final.docx | | | | | Atty Privileged Communication |
| R00003253 | R00003251 | | | Board Meeting Presentations 1.17.19 final.pdf | | | | | Atty Privileged Communication |
| R00003254 | R00003251 | | | 2019 Strategic Plan Template - EMT Goals final.pdf | | | | | Atty Privileged Communication |
| R00003255 | R00003251 | | | Board Meeting Minutes 12.6.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003256 | | 12/12/2018 18:18 | RE: Board Minutes - Please review and approve | RE: Board Minutes - Please review and approve.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003257 | R00003256 | | | Board Meeting Minutes 12.6.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003258 | | 5/6/2021 21:40 | RE: IJKG Opco Document Collection Call | RE: IJKG Opco Document Collection Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | O'Connor, Megan E. <OConnor@rlf.com>; Louis Modugno | | | Atty Privileged Communication |
| R00003259 | R00003258 | 4/16/2021 22:21 | Audited financials | Audited financials | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003260 | R00003258 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2018 Audited Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00003261 | R00003258 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2019 Final Audit Report.pdf | | | | | Atty Privileged Communication |
| R00003262 | R00003258 | 4/22/2021 21:20 | Financial Statements - January and February 2021 | Financial Statements - January and February 2021 | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003263 | R00003258 | | | 01 2021 Bayonne Medical Center Financials.pdf | | | | | Atty Privileged Communication |
| R00003264 | R00003258 | | | 02 2021 Bayonne Medical Center Financials.pdf | | | | | Atty Privileged Communication |
| R00003265 | R00003258 | 4/22/2021 21:14 | IJKG Opco Monthly Financials - 2019 | IJKG Opco Monthly Financials - 2019 | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003266 | R00003258 | | | April 2019 Opco financials-052019 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00003267 | R00003258 | | | August 2019 Opco financials-091719 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00003268 | R00003258 | | | February 2019 Opco financials-031819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00003269 | R00003258 | | | January 2019 Opco financials-030519 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003270 | R00003258 | | | July 2019 Opco financials-081919 Opco Consolidated (js).pdf | | | | | Atty Privileged Communication |
| R00003271 | R00003258 | | | May 2019 Opco financials-061819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00003272 | R00003258 | | | November 2019 Opco financials-121819 Opco Consolidated (JS) rev.pdf | | | | | Atty Privileged Communication |
| R00003273 | R00003258 | | | October 2019 Opco financials-112219 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00003274 | R00003258 | 4/22/2021 21:16 | Monthly Financials IJKG Opco LLC - 2020 | Monthly Financials IJKG Opco LLC - 2020 | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003275 | R00003258 | | | Bayonne 01 20 FS 5-22-2020 January FINAL .pdf | | | | | Atty Privileged Communication |
| R00003276 | R00003258 | | | Bayonne 02 20 FS 052220 February FINAL.pdf | | | | | Atty Privileged Communication |
| R00003277 | R00003258 | | | Bayonne 04 20 FS at 7-7-2020 April FINAL.pdf | | | | | Atty Privileged Communication |
| R00003278 | R00003258 | | | Bayonne 05 20 FS May Final 8 3 2020.pdf | | | | | Atty Privileged Communication |
| R00003279 | R00003258 | | | Bayonne 07 20 FS at 9-29-2020 (CAM) July v3 R FINAL.pdf | | | | | Atty Privileged Communication |
| R00003280 | R00003258 | | | Bayonne 08 20 FS at 11-16-2020 (CAM RS) August FINAL.pdf | | | | | Atty Privileged Communication |
| R00003281 | R00003258 | | | Bayonne 10 20 FS at 12-15-2020 (CAM) October FINAL.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003282 | R00003258 | | | Bayonne 11 20 FS at 01-14-2021 November FINAL.pdf | | | | | Atty Privileged Communication |
| R00003283 | R00003258 | 4/22/2021 22:18 | 2018 Financials | 2018 Financials | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003284 | R00003258 | | | April 2018 Opco financials-052318 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003285 | R00003258 | | | August 2018 Opco financials-091218 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003286 | R00003258 | | | December 2018 Opco financials-021419 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003287 | R00003258 | | | February 2018 Opco financials-032218 Opco Consolidated (Updated).pdf | | | | | Atty Privileged Communication |
| R00003288 | R00003258 | | | January 2018 Opco financials-022318 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003289 | R00003258 | | | July 2018 Opco financials-081418 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003290 | R00003258 | | | June 2018 Opco financials-073118 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003291 | R00003258 | | | March 2018 Opco financials-041118 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003292 | R00003258 | | | May 2018 Opco financials-061418 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003293 | R00003258 | | | November 2018 Opco financials-121418 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00003294 | R00003258 | | | October 2018 Opco financials-112618 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003295 | R00003258 | | | September 2018 Opco financials-101718 Opco Consolidated.pdf | | | | | Atty Privileged Communication |
| R00003296 | R00003258 | 4/22/2021 20:18 | 2020 IJKG Opco Quarterly-2020 | 2020 IJKG Opco Quarterly-2020 | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003297 | R00003258 | | | Bayonne 03 20 FS at 5-31-2020 March FINAL.pdf | | | | | Atty Privileged Communication |
| R00003298 | R00003258 | | | Bayonne 06 20 FS at 8-5-2020 June FINAL.pdf | | | | | Atty Privileged Communication |
| R00003299 | R00003258 | | | Bayonne 09 20 FS at 12-13-2020 (CAM) September FINAL.pdf | | | | | Atty Privileged Communication |
| R00003300 | R00003258 | | | 12 2020 Bayonne Financials.pdf | | | | | Atty Privileged Communication |
| R00003301 | | 3/5/2019 3:49 | Re: MPT | Re: MPT.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003302 | | 2/19/2019 16:13 | RE: MPT Visit | RE: MPT Visit.msg | Matt Lyden <mlyden@medicalpropertiestrust.co | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003303 | | 10/8/2018 20:49 | October 10 Board Lunch EMT Notes Compilation | October 10 Board Lunch EMT Notes Compilation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003304 | R00003303 | | | October 10 Board Lunch EMT Notes Compilation.docx | | | | | Atty Privileged Communication |
| R00003305 | | 9/25/2018 19:55 | RE: Board Meeting Notes and Action Items 9.19.18 draft | RE: Board Meeting Notes and Action Items 9.19.18 draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00003306 | | 6/16/2021 14:26 | [redacted] | | Louis Modugno <lmodugno@tm-firm.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00003307 | | 6/15/2021 20:50 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003309 | | 6/15/2021 15:09 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003310 | | 6/15/2021 15:08 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003311 | R00003310 | | | Draft HUMC-MPT Settlement Agreement 6.14 MPT REDLINE (smh comments).docx | | | | | Atty Privileged Communication |
| R00003319 | | 2/6/2019 16:14 | FW: Extension of December Monthly Financial Reporting | FW: Extension of December Monthly Financial Reporting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00003320 | R00003319 | | | MPT letter to Hoboken re extension Dec reporting 2-5-19.pdf | | | | | Atty Privileged Communication |
| R00003321 | R00003319 | | | MPT letter to Bayonne re extension Dec reporting 2-5-19.pdf | | | | | Atty Privileged Communication |
| R00003322 | | 1/3/2019 18:31 | Re: FW: Carepoint - MPT | Re: FW: Carepoint - MPT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003323 | | 12/10/2018 21:09 | Friday MPT meeting | Friday MPT meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003324 | | 11/19/2018 21:42 | FW: CPH Board Meeting | FW: CPH Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003325 | R00003324 | | | image001.png | | | | | Atty Privileged Communication |
| R00003326 | R00003324 | | | image001.png | | | | | Atty Privileged Communication |
| R00003327 | | 11/6/2018 21:34 | FW: Board Meeting Agenda - share with EMT? | FW: Board Meeting Agenda - share with EMT?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003328 | | 10/30/2018 16:20 | RE: Planned communication on September | RE: Planned communication on September.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003329 | | 10/30/2018 15:36 | RE: Planned communication on September | RE: Planned communication on September.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003330 | | 10/11/2018 13:35 | RE: Board Lunch Follow-ups | RE: Board Lunch Follow-ups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003331 | | 10/10/2018 12:58 | RE: Board Lunch Materials - Draft | RE: Board Lunch Materials - Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003332 | | 10/10/2018 11:45 | Fwd: Board Lunch Materials - Draft | Fwd: Board Lunch Materials - Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003333 | R00003332 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00003334 | R00003332 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00003335 | R00003332 | | | October 10 Board Lunch EMT Notes Compilation 2.docx | | | | | Atty Privileged Communication |
| R00003336 | R00003332 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00003337 | R00003332 | | | Board Lunch Agenda Oct2018 vdraft.docx | | | | | Atty Privileged Communication |
| R00003338 | R00003332 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00003339 | | 9/25/2018 19:19 | RE: Board Meeting Notes and Action Items 9.19.18 draft | RE: Board Meeting Notes and Action Items 9.19.18 draft.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003340 | R00003339 | | | Board Meeting Notes and Action Items 9.19.18 draft - LAM EDITS.DOCX | | | | | Atty Privileged Communication |
| R00003341 | | 9/20/2018 21:20 | Board Meeting Notes and Action Items 9.19.18 draft | Board Meeting Notes and Action Items 9.19.18 draft.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003342 | R00003341 | | | Board Meeting Notes and Action Items 9.19.18 draft.docx | | | | | Atty Privileged Communication |
| R00003343 | | 9/15/2018 21:35 | 9/19 Board Meeting Pre-Read Materials | 9\19 Board Meeting Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003344 | R00003343 | | | Board Meeting Notes and Action Items 7.25.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003345 | R00003343 | | | Board Meeting Presentations 9.19.18 - Final.pdf | | | | | Atty Privileged Communication |
| R00003346 | R00003343 | | | Board Agenda 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00003347 | | 9/15/2018 0:35 | Re: Meeting on Monday with Vivek | Re: Meeting on Monday with Vivek.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003348 | R00003347 | | | image001.png | | | | | Atty Privileged Communication |
| R00003349 | R00003347 | | | image002.gif | | | | | Atty Privileged Communication |
| R00003350 | R00003347 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00003351 | R00003347 | | | image005.gif | | | | | Atty Privileged Communication |
| R00003352 | R00003347 | | | image006.gif | | | | | Atty Privileged Communication |
| R00003353 | | 6/17/2021 0:25 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003354 | R00003353 | | | Draft HUMC-MPT Settlement Agreement 6.16 Clean.DOCX | | | | | Atty Privileged Communication |
| R00003355 | R00003353 | | | 6-16 settlement agreement redline.pdf | | | | | Atty Privileged Communication |
| R00003360 | | 12/21/2018 17:13 | Re: MPT call at 3:00? | Re: MPT call at 3:00?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003361 | | 12/15/2018 12:56 | FW: Org Charts | FW: Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003362 | | 12/14/2018 16:57 | Re: FW: Org Charts | Re: FW: Org Charts.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003363 | | 12/11/2018 14:00 | RE: Friday MPT meeting | RE: Friday MPT meeting.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003364 | | 12/11/2018 12:28 | Re: Friday MPT meeting | Re: Friday MPT meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00003365 | R00003364 | | | image001.png | | | | | Atty Privileged Communication |
| R00003366 | | 12/7/2018 21:45 | RE: distributions | RE: distributions.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003367 | R00003366 | | | HUMC 2018 estimated Tax Distributions used for Owner distribution.xlsx | | | | | Atty Privileged Communication |
| R00003368 | | 11/30/2018 18:37 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003369 | | 11/16/2018 17:52 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003373 | | 11/16/2018 15:46 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003374 | | 6/27/2019 11:00 | Re: CarePoint Various | Re: CarePoint Various.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00003375 | | 4/18/2019 10:35 | Re: Board Lunch | Re: Board Lunch.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00003376 | R00003375 | | | image002.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003377 | R00003375 | | | image003.png | | | | | Atty Privileged Communication |
| R00003378 | | 4/18/2019 10:31 | Re: Board Update & Call Request | Re: Board Update & Call Request.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003379 | | 4/16/2019 17:34 | Re: Board Lunch | Re: Board Lunch.msg | Bill Conroy <wconroy58@gmail.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00003380 | | 2/24/2019 15:58 | Re: Covenant Tests for Hoboken and Christ | Re: Covenant Tests for Hoboken and Christ.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003382 | | 1/18/2019 22:30 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003383 | R00003382 | | | [redacted] | | | | | Atty Privileged Communication |
| R00003384 | | 1/16/2019 20:59 | Latest board materials - awaiting budget | Latest board materials - awaiting budget.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003385 | R00003384 | | | Board Meeting Presentations 1.17.19.pptx | | | | | Atty Privileged Communication |
| R00003386 | R00003384 | | | Board Agenda (incl. Exec Session) 1.17.19 draft.docx | | | | | Atty Privileged Communication |
| R00003387 | R00003384 | | | 2019 Strategic Plan Template - EMT Goals final.pdf | | | | | Atty Privileged Communication |
| R00003388 | R00003384 | | | Bylaws amendment 1-16-19.pdf | | | | | Atty Privileged Communication |
| R00003389 | R00003384 | | | JC Board Update (1.13.2019 Final).pdf | | | | | Atty Privileged Communication |
| R00003390 | R00003384 | | | Board Meeting Minutes 12.6.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003391 | | 1/3/2019 13:22 | Exec session bullets | Exec session bullets.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003392 | | 11/30/2018 23:33 | Re: 12/6 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 12\6 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | James Lawler <lawlerjp@aol.com> | Aleena.Khan@CarePointhealth.org <Aleena.Khan@CarePointhealth.org> | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00003393 | | 11/30/2018 18:25 | Exec session bullets | Exec session bullets.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003394 | | 10/30/2018 15:25 | Planned communication on September | Planned communication on September.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003395 | | 10/11/2018 21:22 | RE: Board Lunch Follow-ups | RE: Board Lunch Follow-ups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003396 | | 9/21/2018 21:50 | RE: Board Meeting Notes and Action Items 9.19.18 draft | RE: Board Meeting Notes and Action Items 9.19.18 draft.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003399 | | 7/2/2021 14:03 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297 | RE: [EXTERNAL] J.C. Opco, LLC v. BDO USA, LLP - Case 01-21-0004-3297.msg | Gandhi, Salil <sgandhi@wsgr.com> | Paul Hollander <phollander@okinhollander.com>; | Vivek Garipalli <vgaripalli@gmail.com>; James | | Privilege Asserted by Counsel for Mandler |
| R00003401 | | 6/17/2021 0:46 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00003402 | R00003401 | | | 73390996_Order-Resolving-Defendants--Motion-for-Judgment-on-the-Pleadings.pdf | | | | | Atty Privileged Communication |
| R00003403 | R00003401 | | | 72660081_Eisenreich-Aff-Exhs-A-E.pdf | | | | | Atty Privileged Communication |
| R00003404 | | 6/14/2021 23:58 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003405 | | 6/14/2021 11:42 | RE: HUMC PropCo K-1 for 2020 | RE: HUMC PropCo K-1 for 2020.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | achintya.moulick@carepointhealth.org | | Atty Privileged Communication |
| R00003406 | R00003405 | | | K1 Package_MPT of Hoboken Real Estate, LLC_2020_2-HUMC PROPCO, LLC.pdf | | | | | Atty Privileged Communication |
| R00003407 | | 6/11/2021 20:27 | HUMC PropCo K-1 for 2020 | HUMC PropCo K-1 for 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | achintya.moulick@carepointhealth.org | | Atty Privileged Communication |
| R00003409 | | 5/1/2019 20:04 | RE: Hoboken Property | RE: Hoboken Property.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00003410 | | 4/25/2019 19:11 | Re: Re: MPT and CapSource | Re: Re: MPT and CapSource.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003411 | | 4/8/2019 15:06 | Re: Hoboken Property | Re: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003412 | | 3/29/2019 19:12 | RE: Weekly MPT Call | RE: Weekly MPT Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003413 | R00003412 | | | Project RedWings - Phase I Process Letter (2019.04.01)_v10.pdf | | | | | Atty Privileged Communication |
| R00003414 | | 3/26/2019 19:59 | RE: Updated MPT Covenants | RE: Updated MPT Covenants.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00003415 | | 3/15/2019 15:16 | Re: Weekly MPT Call | Re: Weekly MPT Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Ross, Giselle <Giselle.Ross@carepointhealth.org>; | | Atty Privileged Communication |
| R00003416 | | 3/6/2019 20:56 | Updated MPT Deck | Updated MPT Deck.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00003417 | R00003416 | | | Copy of 2019 EBITDA TO COVENANT BRIDGE_with calculations.xlsx | | | | | Atty Privileged Communication |
| R00003418 | R00003416 | | | MPT Draft 3.6.19.pptx | | | | | Atty Privileged Communication |
| R00003419 | | 2/21/2019 14:33 | RE: Sequoia Management Fees | RE: Sequoia Management Fees.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003420 | | 11/15/2018 17:47 | RE: MPT AGENDA | RE: MPT AGENDA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003421 | | 11/9/2018 20:05 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003422 | | 11/9/2018 18:50 | FW: 307 Willow Ave Hoboken | FW: 307 Willow Ave Hoboken.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00003423 | | 10/31/2018 13:10 | RE: Meeting | RE: Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003424 | | 5/21/2019 14:56 | Re: Board Agenda | Re: Board Agenda.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003425 | | 4/24/2019 11:00 | Re: DOH Call this Friday and Other Relevant Updates | Re: DOH Call this Friday and Other Relevant Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Randy.Minniear@carepointhealth.org | | Atty Privileged Communication |
| R00003426 | | 4/18/2019 15:35 | Re: Re: Board Update & Call Request | Re: Re: Board Update & Call Request.msg | James Lawler <lawlerjp@aol.com> | Frederick.Jacobs@CarePointhealth.o rg | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00003427 | | 4/18/2019 13:02 | Re: Board Update & Call Request | Re: Board Update & Call Request.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jacobs, | | Atty Privileged Communication |
| R00003428 | | 4/17/2019 14:25 | Re: Board Lunch | Re: Board Lunch.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00003429 | | 10/31/2018 13:21 | FW: CPH September 2018 | FW: CPH September 2018.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003430 | R00003429 | | | 09 2018 Financial Hoboken 101718.xlsx | | | | | Atty Privileged Communication |
| R00003431 | R00003429 | | | HUMC Stats (2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00003432 | R00003429 | | | Consolidated Analysis (All Hospitals)(Sept 18).xlsx | | | | | Atty Privileged Communication |
| R00003433 | R00003429 | | | September 2018 Opco financials-101718 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00003434 | R00003429 | | | CPH September 2018 FS Summary.xlsx | | | | | Atty Privileged Communication |
| R00003435 | | 9/25/2018 14:45 | RE: Board Meeting Notes and Action Items 9.19.18 draft | RE: Board Meeting Notes and Action Items 9.19.18 draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003436 | | 7/16/2021 23:35 | Re: what is the status? | Re: what is the status?.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00003440 | | 7/1/2021 20:58 | Bonding company | Bonding company.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Lou Modugno (lmodugno@tm-firm.com) <lmodugno@tm-firm.com> | Gandhi, Salil <sgandhi@wsgr.com> (sgandhi@wsgr.com) | | Atty Privileged Communication |
| R00003447 | | 6/17/2021 11:45 | [redacted] | | lawlerjp <lawlerjp@aol.com> | Louis Modugno <lmodugno@tm-firm.com>; sgandhi@wsgr.com | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00003453 | | 6/14/2021 19:28 | Re: MPT Settlement | Re: MPT Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmcmichael@dilworthlaw.com <lmcmichael@dilworthlaw.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; | | Atty Privileged Communication |
| R00003454 | | 6/20/2019 19:50 | RE: CarePoint | RE: CarePoint.msg | Harrington, Tanya <THarrington@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Franzon, Lori <LFranzon@idbny.com>; Sattie | | Atty Privileged Communication |
| R00003455 | R00003454 | | | S960183.pdf | | | | | Atty Privileged Communication |
| R00003456 | R00003454 | | | S960184.pdf | | | | | Atty Privileged Communication |
| R00003457 | R00003454 | | | S960185.pdf | | | | | Atty Privileged Communication |
| R00003458 | R00003454 | | | S960186.pdf | | | | | Atty Privileged Communication |
| R00003459 | R00003454 | | | S960187.pdf | | | | | Atty Privileged Communication |
| R00003460 | | 5/8/2019 15:36 | Re: Draft email to MPT's counsel and their business folks | Re: Draft email to MPT's counsel and their business folks.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00003463 | | 5/3/2019 22:25 | CarePoint Notices | CarePoint Notices.msg | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Carepoint <Carepoint@medicalpropertiestrust. | | Atty Privileged Communication |
| R00003464 | R00003463 | | | MPT letter to Bayonne re May rent 5-3-19.pdf | | | | | Atty Privileged Communication |
| R00003465 | R00003463 | | | MPT letter to Hoboken re May rent 5-3-19.pdf | | | | | Atty Privileged Communication |
| R00003466 | | 4/30/2019 17:03 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00003467 | | 3/29/2019 19:12 | Re: Weekly MPT Call | Re: Weekly MPT Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003468 | R00003467 | | | image001.png | | | | | Atty Privileged Communication |
| R00003469 | | 3/22/2019 20:45 | Fwd: CarePoint - Bayonne Cash Balance Notice | Fwd: CarePoint - Bayonne Cash Balance Notice.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00003470 | R00003469 | | | CarePoint Bayonne Cash Balance Covenant.pdf | | | | | Atty Privileged Communication |
| R00003471 | R00003469 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00003473 | | 12/12/2018 2:16 | Board Minutes - Please review and approve | Board Minutes - Please review and approve.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00003474 | R00003473 | | | Board Meeting Minutes 12.6.18 - Draft.docx | | | | | Atty Privileged Communication |
| R00003475 | | 10/29/2018 21:29 | FW: September 2018 Financials | FW: September 2018 Financials.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003476 | R00003475 | | | Consolidated Summary-September 2018 (101718).xls | | | | | Atty Privileged Communication |
| R00003477 | R00003475 | | | September 2018 MSO financials-101718.xls | | | | | Atty Privileged Communication |
| R00003478 | R00003475 | | | September 2018 Opco financials-101718 Opco Consolidated.xls | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003479 | R00003475 | | | 09 2018 Financial Hoboken 101718.xlsx | | | | | Atty Privileged Communication |
| R00003480 | R00003475 | | | SEPT 2018 Hudson Hospital Financial.xlsx | | | | | Atty Privileged Communication |
| R00003481 | | 9/18/2018 23:49 | Updated Board Agenda | Updated Board Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003482 | R00003481 | | | Board Agenda (incl. Exec Session) 9.19.18 final2.docx | | | | | Atty Privileged Communication |
| R00003483 | | 9/17/2018 0:25 | FW: Upcoming Board Meeting. | FW: Upcoming Board Meeting..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003484 | | 9/15/2018 0:14 | Fwd: Updates | Fwd: Updates.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003485 | | 6/25/2021 20:29 | FW: [EXTERNAL] RE: Settlement Proposal | FW: [EXTERNAL] RE: Settlement Proposal.msg | Burns, Robert L. <Burns@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Hannigan, Susan M. <Hannigan@RLF.com> | | Atty Privileged Communication |
| R00003486 | | 6/16/2021 17:48 | [redacted] | | lawlerjp <lawlerjp@aol.com> | Louis Modugno <lmodugno@tm-firm.com>; sgandhi@wsgr.com | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00003487 | | 6/15/2021 0:01 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003488 | | 6/14/2021 20:18 | RE: MPT Settlement | RE: MPT Settlement.msg | Gandhi, Salil <sgandhi@wsgr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00003489 | R00003488 | | | Equity Purchase Agreement - HUMC Opco. (4822-8044-8227.3).docx | | | | | Atty Privileged Communication |
| R00003490 | R00003488 | | | 5. EPA Ex. B (Assignment Agreement). (4823-7350-9859.2).docx | | | | | Atty Privileged Communication |
| R00003491 | R00003488 | | | EPA Ex. D (Modification of TRO Bond Stipulation) (4-5-2021) -CLEAN.docx | | | | | Atty Privileged Communication |
| R00003492 | R00003488 | | | EPA Ex. A (Promissory Note) (4-5-2021) - CLEAN.docx | | | | | Atty Privileged Communication |
| R00003493 | R00003488 | | | Draft HUMC-MPT Settlement Agreement 6-4.DOCX | | | | | Atty Privileged Communication |
| R00003496 | | 4/8/2019 14:04 | FW: Hoboken Property | FW: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003497 | | 2/18/2019 18:58 | RE: Carepoint - Background Checks | RE: Carepoint - Background Checks.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003498 | | 10/30/2018 18:34 | RE: Meeting | RE: Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003499 | | 10/17/2018 14:31 | Coverage at Hoboken | Coverage at Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003500 | | 5/31/2019 11:19 | FW: Board meeting | FW: Board meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00003501 | | 8/24/2018 19:30 | Re: July Board Meeting Follow-Ups [Draft email] | Re: July Board Meeting Follow-Ups [Draft email].msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00003505 | | 6/8/2021 20:57 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003506 | | 6/21/2019 11:19 | Re: B. Riley // CarePoint - MPT Intercreditor Agreement | Re: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003507 | | 1/18/2019 20:08 | Weekly Call | Weekly Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | bbusch@medicalpropertiestrust.com | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003512 | | 10/5/2018 13:14 | RE: BBC Impact-10/1/18 | RE: BBC Impact-10\1\18.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003513 | | 2/14/2017 20:00 | FW: MPT Letter to HUMC | FW: MPT Letter to HUMC.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Rob Moss <rmoss@medicalpropertiestrust.com | | Atty Privileged Communication |
| R00003514 | R00003513 | | | 4817-1727-5203 v.1 REDLINE.docx | | | | | Atty Privileged Communication |
| R00003515 | R00003513 | | | 4834-9179-0403 v.3 MPT Letter to HUMC Re Scheduled Payments(1).docx | | | | | Atty Privileged Communication |
| R00003516 | | 1/25/2017 22:19 | RE: HUMC Propco Purchase Option | RE: HUMC Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003517 | R00003516 | | | Letter to MPT Option Exercise (1.25.17).docx | | | | | Atty Privileged Communication |
| R00003518 | | 1/25/2017 16:19 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | Jim Lawler <lawlerjp@aol.com>; Bryant, Gary | | Atty Privileged Communication |
| R00003519 | | 1/26/2019 2:08 | Re: Executive Session Follow-up | Re: Executive Session Follow-up.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00003520 | | 12/12/2018 14:58 | RE: Board Minutes - Please review and approve | RE: Board Minutes - Please review and approve.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00003521 | | 9/24/2018 14:50 | RE: Board Meeting Notes and Action Items 9.19.18 draft | RE: Board Meeting Notes and Action Items 9.19.18 draft.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003522 | | 9/14/2018 21:44 | FW: Updates | FW: Updates.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003523 | | 9/13/2018 15:05 | RE: Updates | RE: Updates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003524 | | 9/12/2018 12:58 | FW: Tuesday's receipts | FW: Tuesday's receipts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003525 | | 6/10/2021 22:15 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | | | Atty Privileged Communication |
| R00003527 | | 6/9/2021 23:37 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003528 | | 6/8/2021 22:13 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003529 | | 6/8/2021 20:41 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003530 | | 6/7/2021 18:30 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003531 | | 3/5/2019 2:11 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00003532 | | 3/1/2019 2:02 | RE: Weekly MPT Call | RE: Weekly MPT Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00003533 | | 11/16/2018 15:44 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00003534 | | 11/15/2018 16:42 | MPT AGENDA | MPT AGENDA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003535 | | 11/14/2018 19:06 | FW: CarePoint - Catch Up Call | FW: CarePoint - Catch Up Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003536 | | 10/29/2018 15:41 | FW: Meeting | FW: Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003537 | | 10/23/2018 21:57 | Fwd: MPT & Hoboken | Fwd: MPT & Hoboken.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003538 | | 10/23/2018 17:26 | FW: BAYONNE MEDICAL CENTER adv. Claude Griffith | FW: BAYONNE MEDICAL CENTER adv. Claude Griffith.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003539 | R00003538 | | | 69242222_1_LETTER FROM MEDICAL PROPERTIES TRUST RE_ INDEMNITY AND DEFENSE DEMAND RE_ CLAUDE GRIFFITH V. BAYONNE MEDICAL CENTER, ET | | | | | Atty Privileged Communication |
| R00003540 | | 10/12/2018 17:14 | RE: MPT Consent | RE: MPT Consent.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003541 | R00003540 | | | MPT of Hoboken TRS, LLC (Amendment to Lease Agreement) (2).PDF | | | | | Atty Privileged Communication |
| R00003542 | R00003540 | | | Second Amendment the HUMC Opco LLC Agreement.PDF | | | | | Atty Privileged Communication |
| R00003543 | R00003540 | | | waiver_and_amendment_no__4_to_revolving_credit_and_security_agreement_998313_1024603.pdf | | | | | Atty Privileged Communication |
| R00003544 | R00003540 | | | waiver_and_amendment_no_2_to_revolving_credit_and_security_agreement_899363_922803.pdf | | | | | Atty Privileged Communication |
| R00003545 | R00003540 | | | waiver_and_amendment_no_3_to_revolving_credit_and_security_agreement_955387_980628.pdf | | | | | Atty Privileged Communication |
| R00003546 | | 10/7/2018 16:57 | RE: BBC Update - 10/5/18 | RE: BBC Update - 10\5\18.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | lawlerjp@aol.com <lawlerjp@aol.com>; Deckmann, | jeffrey mandler <jmand58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00003547 | R00003546 | | | Copy of Covenant Results (2018)(MPT-Capsource).xlsx | | | | | Atty Privileged Communication |
| R00003548 | | 7/13/2018 18:32 | Fwd: Barclay G. Jones III - iStar | Fwd: Barclay G. Jones III - iStar.msg | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00003549 | | 6/21/2018 15:57 | Fwd: Reminder Notice | Fwd: Reminder Notice.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003550 | R00003549 | | | MPT Notice to HUMC 6-21-18.pdf | | | | | Atty Privileged Communication |
| R00003551 | | 12/29/2017 18:34 | Re: MPT | Re: MPT.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00003552 | | 12/27/2017 17:14 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00003553 | | 12/27/2017 15:42 | MPT | MPT.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00003554 | | 3/2/2017 14:03 | FW: HUMC Exercise Option | FW: HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003555 | R00003554 | | | 4838-4933-4848 v.1 HUMC Membership Interest Purchase Agreement for Second Tranche Option.doc | | | | | Atty Privileged Communication |
| R00003556 | R00003554 | | | 4814-5222-4576 v.1 HUMC Membership Interest Purchase Agreement for Third Tranche Option.doc | | | | | Atty Privileged Communication |
| R00003557 | | 3/1/2017 22:38 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Rob Moss <rmoss@medicalpropertiestrust.com | | Atty Privileged Communication |
| R00003558 | | 3/1/2017 20:46 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Rob Moss <rmoss@medicalpropertiestrust.com | | Atty Privileged Communication |
| R00003559 | R00003558 | | | 4838-4933-4848 v.1 HUMC Membership Interest Purchase Agreement for Second Tranche Option.doc | | | | | Atty Privileged Communication |
| R00003560 | R00003558 | | | 4814-5222-4576 v.1 HUMC Membership Interest Purchase Agreement for Third Tranche Option.doc | | | | | Atty Privileged Communication |
| R00003561 | | 2/27/2017 14:17 | [redacted] | | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00003562 | | 2/21/2017 16:35 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Rob Moss <rmoss@medicalpropertiestrust.com | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003563 | | 2/17/2017 15:54 | RE: CapSource Sign-off | RE: CapSource Sign-off.msg | Rob Moss <rmoss@medicalpropertiestrust.com | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003564 | | 2/16/2017 15:16 | RE: MPT Letter to HUMC | RE: MPT Letter to HUMC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; Louis | | | Atty Privileged Communication |
| R00003565 | | 2/16/2017 14:08 | RE: MPT Letter to HUMC | RE: MPT Letter to HUMC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003566 | | 2/10/2017 18:12 | FW: PacWest/HUMC - comments to MPT Consent | FW: PacWest\HUMC - comments to MPT Consent.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00003567 | R00003566 | | | [Comparison Result] Comments to MPT letter to HUMC Re Scheduled Payments....pdf | | | | | Atty Privileged Communication |
| R00003568 | | 1/25/2017 17:30 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003569 | | 6/20/2019 11:53 | RE: Accepted: Board Meeting | RE: Accepted: Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003570 | | 5/21/2019 15:02 | Executive Session Agenda for tomorrow | Executive Session Agenda for tomorrow.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00003571 | R00003570 | | | Executive Summary AIR.2018.docx | | | | | Atty Privileged Communication |
| R00003572 | | 9/15/2018 21:24 | 9/19 CarePoint Board of Directors Meeting: Pre-Read Materials | 9\19 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003573 | R00003572 | 9/14/2018 19:37 | FW: CPH July 2018 | FW CPH July 2018 | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00003574 | R00003572 | | | 07 2018 Financial Hoboken 081618.xlsx | | | | | Atty Privileged Communication |
| R00003575 | R00003572 | | | CONSOLIDATED STATEMENTS-July 2018-081418.xls | | | | | Atty Privileged Communication |
| R00003576 | R00003572 | | | July 2018 Hudson Hospital Financial.xlsx | | | | | Atty Privileged Communication |
| R00003577 | R00003572 | | | Board Agenda (incl. Exec Session) 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00003578 | R00003572 | | | Board Meeting Notes and Action Items 7.25.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003579 | R00003572 | | | Board Meeting Presentations 9.19.18 - Final.pdf | | | | | Atty Privileged Communication |
| R00003580 | | 7/6/2021 12:53 | RE: Injunction Bond Number 72871118 | RE: Injunction Bond Number 72871118.msg | Patrick Lee <plee@colonialsurety.com> | Louis Modugno <lmodugno@tm-firm.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003581 | | 6/8/2021 22:39 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003582 | | 6/8/2021 21:34 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003583 | | 5/3/2019 21:34 | Hoboken University Medical Center May 2019 rent | Hoboken University Medical Center May 2019 rent.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00003584 | R00003583 | | | MPT letter to Hoboken re May rent 5-3-19.pdf | | | | | Atty Privileged Communication |
| R00003585 | | 4/8/2019 15:51 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003586 | | 4/8/2019 14:56 | RE: Hoboken Property | RE: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00003587 | R00003586 | | | IMG_0866.jpg | | | | | Atty Privileged Communication |
| R00003588 | R00003586 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00003589 | R00003586 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00003590 | R00003586 | | | 2nd floor room 3.jpg | | | | | Atty Privileged Communication |
| R00003591 | R00003586 | | | 1st floor 3.jpg | | | | | Atty Privileged Communication |
| R00003592 | R00003586 | | | 1st Floor 2.jpg | | | | | Atty Privileged Communication |
| R00003593 | R00003586 | | | 1st Floor room 1.jpg | | | | | Atty Privileged Communication |
| R00003594 | R00003586 | | | 2nd floor deck.jpg | | | | | Atty Privileged Communication |
| R00003595 | R00003586 | | | 1st floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00003596 | R00003586 | | | 2nd floor 1.jpg | | | | | Atty Privileged Communication |
| R00003597 | R00003586 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00003598 | R00003586 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00003599 | R00003586 | | | 3rd floor great room front.jpg | | | | | Atty Privileged Communication |
| R00003600 | R00003586 | | | 4th floor front great room.jpg | | | | | Atty Privileged Communication |
| R00003601 | R00003586 | | | 3rd floor room 1.jpg | | | | | Atty Privileged Communication |
| R00003602 | R00003586 | | | 3rd floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00003603 | R00003586 | | | 4th floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00003604 | R00003586 | | | 4th floor room 1.jpg | | | | | Atty Privileged Communication |
| R00003605 | R00003586 | | | Great room 2.jpg | | | | | Atty Privileged Communication |
| R00003606 | R00003586 | | | Yard 1.jpg | | | | | Atty Privileged Communication |
| R00003607 | R00003586 | | | Great room 1.jpg | | | | | Atty Privileged Communication |
| R00003608 | R00003586 | | | IMG_0866.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003609 | | 4/4/2019 20:24 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003612 | | 12/14/2018 19:15 | Re: Org Charts | Re: Org Charts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00003614 | | 11/15/2018 18:22 | RE: MPT AGENDA | RE: MPT AGENDA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003618 | | 10/12/2018 16:27 | RE: MPT Consent | RE: MPT Consent.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00003619 | | 7/13/2018 19:30 | Re: Barclay G. Jones III - iStar | Re: Barclay G. Jones III - iStar.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00003620 | | 1/24/2017 22:33 | RE: HUMC Propco Purchase Option | RE: HUMC Propco Purchase Option.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003621 | | 5/20/2019 19:24 | RE: Draft Board Agenda | RE: Draft Board Agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003622 | | 5/14/2019 20:38 | RE: Board Meeting | RE: Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003623 | | 1/8/2019 0:02 | FW: CPH November 2018 | FW: CPH November 2018.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003624 | R00003623 | | | 11 2018 Financial Hoboken 121318.xlsx | | | | | Atty Privileged Communication |
| R00003625 | R00003623 | | | Nov 2018 Hudson Hospital Financial (JS).xlsx | | | | | Atty Privileged Communication |
| R00003626 | R00003623 | | | November 2018 MSO financials-121718.xls | | | | | Atty Privileged Communication |
| R00003627 | R00003623 | | | November 2018 Opco by Division-121418.xls | | | | | Atty Privileged Communication |
| R00003628 | R00003623 | | | November 2018 Opco financials-121418 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00003629 | R00003623 | | | Covenant Results (2018)(MPT-Capsource).xlsx | | | | | Atty Privileged Communication |
| R00003630 | R00003623 | | | CPH N0V 2018 FS Summary BR.xlsx | | | | | Atty Privileged Communication |
| R00003631 | | 12/14/2018 14:29 | 12/6 CarePoint Board of Directors Meeting: Meeting Minutes | 12\6 CarePoint Board of Directors Meeting: Meeting Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003632 | R00003631 | | | Board Meeting Minutes 12.6.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003633 | | 11/30/2018 23:00 | Re: 12/6 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 12\6 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; James | | Atty Privileged Communication |
| R00003634 | | 11/30/2018 22:57 | Re: 12/6 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 12\6 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | jeffrey mandler <jmand58@gmail.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00003635 | | 10/10/2018 12:37 | RE: Board Lunch Materials - Draft | RE: Board Lunch Materials - Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003636 | | 9/25/2018 22:24 | 9/19 Board Meeting Minutes | 9\19 Board Meeting Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003637 | R00003636 | | | Board Meeting Notes and Action Items 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00003638 | | 7/24/2018 22:00 | Executive Session agenda | Executive Session agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003639 | R00003638 | | | Board Agenda (incl. Exec Session) 7.25.18 v3.docx | | | | | Atty Privileged Communication |
| R00003640 | | 7/12/2021 21:59 | Bond Collateral Agreement | Bond Collateral Agreement.msg | Louis Modugno <LModugno@LJMstrategies.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00003641 | R00003640 | | | 20200225142049494.pdf | | | | | Atty Privileged Communication |
| R00003642 | R00003640 | | | 20200225142038100.pdf | | | | | Atty Privileged Communication |
| R00003643 | | 6/18/2021 20:04 | HUMC PROPO | HUMC PROPO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003645 | | 6/10/2021 0:38 | Re: Settlement Proposal | Re: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00003646 | R00003645 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00003649 | | 5/23/2019 12:32 | RE: Hoboken Propco | RE: Hoboken Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00003650 | R00003649 | | | Payments from HUMC Propco (Owners).xlsx | | | | | Atty Privileged Communication |
| R00003651 | | 4/25/2019 16:38 | Re: MPT and CapSource | Re: MPT and CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003652 | | 4/8/2019 15:02 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00003653 | | 4/8/2019 14:39 | RE: Hoboken Property | RE: Hoboken Property.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003654 | | 3/22/2019 20:50 | RE: CarePoint - Bayonne Cash Balance Notice | RE: CarePoint - Bayonne Cash Balance Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003655 | | 3/19/2019 16:30 | RE: Call to schedule | RE: Call to schedule.msg | Matt Lyden <mlyden@medicalpropertiestrust.co | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00003656 | | 3/6/2019 23:27 | RE: Updated MPT Deck | RE: Updated MPT Deck.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00003657 | R00003656 | | | MPT Final 3.6.19.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003658 | R00003656 | | | Copy of 2019 EBITDA TO COVENANT BRIDGE_with calculations.xlsx | | | | | Atty Privileged Communication |
| R00003659 | | 2/16/2019 14:00 | MPT Email | MPT Email.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00003660 | | 2/15/2019 21:26 | FW: December 2018 Quarterly (MPT) (IJKG LLC) | FW: December 2018 Quarterly (MPT) (IJKG LLC).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003661 | R00003660 | | | CONSOLIDATED STATEMENTS-December 2018-021419 (JS).xls | | | | | Atty Privileged Communication |
| R00003662 | R00003660 | | | MPT Convenant (Q4-2018).xls | | | | | Atty Privileged Communication |
| R00003663 | R00003660 | | | MPT Quarterly Letter (IJKG).pdf | | | | | Atty Privileged Communication |
| R00003664 | | 12/17/2018 17:17 | RE: Org Charts | RE: Org Charts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003665 | | 2/21/2017 17:13 | Re: HUMC PropCo Option | Re: HUMC PropCo Option.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003666 | | 2/16/2017 15:11 | FW: MPT Letter to HUMC | FW: MPT Letter to HUMC.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |
| R00003667 | R00003666 | | | 4817-1727-5203 v.1 REDLINE.docx | | | | | Atty Privileged Communication |
| R00003668 | R00003666 | | | 4834-9179-0403 v.3 MPT Letter to HUMC Re Scheduled Payments(1).docx | | | | | Atty Privileged Communication |
| R00003669 | | 1/12/2017 15:11 | RE: Propco Purchase Option | RE: Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00003671 | | 12/19/2018 17:47 | Re: Confidential | Re: Confidential.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00003672 | | 6/2/2021 18:29 | RE: MPT Update | RE: MPT Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003673 | | 6/2/2021 18:08 | RE: MPT Update | RE: MPT Update.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003674 | | 1/5/2017 22:54 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003675 | | 9/14/2018 21:12 | FW: Please Review - Compiled Board Presentations and Agenda | FW: Please Review - Compiled Board Presentations and Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003676 | R00003675 | | | Board Agenda (incl. Exec Session) 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00003677 | R00003675 | | | Board Meeting Presentations 9.19.18 - Draft.pptx | | | | | Atty Privileged Communication |
| R00003678 | R00003675 | 9/14/2018 19:37 | FW: CPH July 2018 | FW CPH July 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00003679 | R00003675 | | | 07 2018 Financial Hoboken 081618.xlsx | | | | | Atty Privileged Communication |
| R00003680 | R00003675 | | | CONSOLIDATED STATEMENTS-July 2018-081418.xls | | | | | Atty Privileged Communication |
| R00003681 | R00003675 | | | July 2018 Hudson Hospital Financial.xlsx | | | | | Atty Privileged Communication |
| R00003682 | R00003675 | | | Board Meeting Notes and Action Items 7.25.18 - Final.docx | | | | | Atty Privileged Communication |
| R00003683 | | 8/23/2018 13:56 | Board Lunch Updates Due Fri 8/24 + Draft DR Meeting Agenda for 8/28 | Board Lunch Updates Due Fri 8\24 + Draft DR Meeting Agenda for 8\28.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003684 | R00003683 | | | NJII NJHIN Overview July 2018.pdf | | | | | Atty Privileged Communication |
| R00003685 | R00003683 | | | 2017 HIE Onboarding Expansion Program Presentation 07-17-18.pdf | | | | | Atty Privileged Communication |
| R00003686 | | 7/27/2018 18:42 | RE: Draft Board Minutes | RE: Draft Board Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003687 | | 7/26/2018 21:34 | RE: Direct Report Meeting Agenda | RE: Direct Report Meeting Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00003688 | | 7/23/2018 15:44 | FW: possible topics for wednesday executive session | FW: possible topics for wednesday executive session.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003689 | | 7/18/2018 16:00 | RE: Follow-up to DR Meeting 7/17/18 | RE: Follow-up to DR Meeting 7\17\18.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00003690 | R00003689 | | | 2018 Goals and Objectives Q2.xls | | | | | Atty Privileged Communication |
| R00003691 | R00003689 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00003692 | R00003689 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00003693 | R00003689 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00003694 | | 7/4/2018 18:35 | Re: Brief Board Update | Re: Brief Board Update.msg | W Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003695 | | 6/24/2018 22:24 | Working document | Working document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003696 | R00003695 | | | Board Lunch.062518.v1.docx | | | | | Atty Privileged Communication |
| R00003697 | | 6/4/2021 20:04 | RE: MPT Update | RE: MPT Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003699 | | 6/3/2021 21:33 | RE: MPT Update | RE: MPT Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003700 | | 6/3/2021 21:28 | RE: MPT Update | RE: MPT Update.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003701 | | 6/3/2021 21:25 | RE: MPT Update | RE: MPT Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003702 | | 6/2/2021 18:34 | RE: MPT Update | RE: MPT Update.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003703 | | 5/28/2021 19:36 | RE: Draft Opposition to MPT Motion | RE: Draft Opposition to MPT Motion.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com>; Peach, Andrew J. <Peach@rlf.com> | | Atty Privileged Communication |
| R00003704 | | 5/28/2021 18:11 | RE: Draft Opposition to MPT Motion | RE: Draft Opposition to MPT Motion.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com>; Peach, Andrew J. <Peach@rlf.com> | | Atty Privileged Communication |
| R00003705 | | 1/24/2017 22:40 | RE: HUMC Propco Purchase Option | RE: HUMC Propco Purchase Option.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003706 | | 1/24/2017 22:19 | RE: HUMC Propco Purchase Option | RE: HUMC Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00003707 | | 1/24/2017 21:58 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00003708 | | 1/24/2017 18:49 | Re: Weekly report attached | Re: Weekly report attached.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00003709 | R00003708 | | | f8ba84.png | | | | | Atty Privileged Communication |
| R00003710 | R00003708 | | | imagea058dd.GIF | | | | | Atty Privileged Communication |
| R00003711 | R00003708 | | | image018893.GIF | | | | | Atty Privileged Communication |
| R00003712 | R00003708 | | | imageeae6c6.GIF | | | | | Atty Privileged Communication |
| R00003713 | R00003708 | | | image32f489.GIF | | | | | Atty Privileged Communication |
| R00003714 | | 1/12/2017 14:59 | Propco Purchase Option | Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003715 | | 1/9/2017 21:05 | MPT Issues | MPT Issues.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003716 | | 1/8/2017 22:35 | Re: MPT | Re: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003717 | | 1/6/2017 20:01 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003718 | R00003717 | | | Settlement Agreement and Release.pdf | | | | | Atty Privileged Communication |
| R00003719 | | 1/6/2017 19:49 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003720 | R00003719 | | | MPT HUMC.PDF | | | | | Atty Privileged Communication |
| R00003724 | | 12/30/2016 16:20 | Re: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | Re: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00003725 | R00003724 | | | CarePoint Health - HUMC Change of Ownership %.pdf | | | | | Atty Privileged Communication |
| R00003726 | | 12/13/2016 18:50 | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003727 | R00003726 | | | 20161213131758127.pdf | | | | | Atty Privileged Communication |
| R00003728 | | 10/10/2018 18:27 | FW: CPH August 2018 | FW: CPH August 2018.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003729 | | 7/23/2018 20:15 | RE: Direct Report Meeting Agenda | RE: Direct Report Meeting Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00003730 | | 7/23/2018 17:04 | RE: possible topics for wednesday executive session | RE: possible topics for wednesday executive session.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003731 | R00003730 | | | Board Agenda (incl. Exec Session) 7.25.18 v2.docx | | | | | Atty Privileged Communication |
| R00003732 | | 7/16/2018 19:46 | RE: May Board Meeting Notes - DRAFT | RE: May Board Meeting Notes - DRAFT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00003733 | | 6/22/2021 12:33 | RE: HUMC PROPO | RE: HUMC PROPO.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003737 | | 6/8/2021 21:31 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003739 | | 4/9/2019 15:14 | FW: Hoboken Property | FW: Hoboken Property.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003740 | | 2/21/2019 14:56 | RE: Sequoia Management Fees | RE: Sequoia Management Fees.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003741 | | 2/19/2019 16:04 | RE: MPT Visit | RE: MPT Visit.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00003742 | | 2/18/2019 19:02 | RE: MPT Visit | RE: MPT Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00003743 | | 12/17/2018 17:27 | RE: Org Charts | RE: Org Charts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003744 | | 11/9/2018 18:28 | Fwd: 307 Willow Ave Hoboken | Fwd: 307 Willow Ave Hoboken.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003745 | | 10/17/2018 14:33 | FW: Meeting | FW: Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003746 | | 12/29/2017 17:50 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mandler, Jeff <Jeff.Mandler@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003747 | | 1/8/2017 22:31 | Re: MPT | Re: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003748 | | 1/8/2017 21:04 | Re: MPT | Re: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003749 | | 1/6/2017 19:52 | Re: MPT | Re: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003756 | | 7/4/2018 14:51 | Brief Board Update | Brief Board Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003757 | R00003756 | | | CarePoint Qualifications June 2018 FINAL.PDF | | | | | Atty Privileged Communication |
| R00003758 | R00003756 | | | RMariani Bio June 2018.pdf | | | | | Atty Privileged Communication |
| R00003759 | | 6/20/2018 18:36 | Board Lunch | Board Lunch.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Bill Conroy <wconroy58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00003760 | | 6/20/2018 15:06 | ITEMS FOR BOARD LUNCH | ITEMS FOR BOARD LUNCH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003761 | | 6/20/2018 12:51 | DR Meeting | DR Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00003762 | | 5/29/2018 22:37 | Lunch Tomorrow | Lunch Tomorrow.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00003763 | R00003762 | | | Accordion - CarePoint - Scope (Draft)_052418.pdf | | | | | Atty Privileged Communication |
| R00003764 | | 5/29/2018 18:41 | Board Meeting Agenda and Meeting Notes | Board Meeting Agenda and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00003765 | R00003764 | | | CarePoint Health Board Agenda 5-30-2018.docx | | | | | Atty Privileged Communication |
| R00003766 | R00003764 | | | Board Meeting Notes - 4.25.2018.docx | | | | | Atty Privileged Communication |
| R00003767 | | 5/29/2018 16:34 | RE: Board Agenda and Meeting Notes | RE: Board Agenda and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00003768 | | 5/29/2018 16:11 | RE: Board Agenda and Meeting Notes | RE: Board Agenda and Meeting Notes.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00003769 | R00003768 | | | Board Meeting Notes (RM.BG edits) - 4.25.2018.docx | | | | | Atty Privileged Communication |
| R00003770 | | 5/29/2018 13:26 | RE: Board Agenda and Meeting Notes | RE: Board Agenda and Meeting Notes.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00003771 | R00003770 | | | Board Meeting Notes (RM edits) - 4.25.2018.docx | | | | | Atty Privileged Communication |
| R00003772 | | 5/29/2018 13:31 | Re: Board Agenda and Meeting Notes | Re: Board Agenda and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003773 | R00003772 | | | image001.png | | | | | Atty Privileged Communication |
| R00003774 | | 5/29/2018 0:33 | Board Agenda and Meeting Notes | Board Agenda and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003775 | R00003774 | | | CarePoint Health Board Agenda 5-30-2018.docx | | | | | Atty Privileged Communication |
| R00003776 | R00003774 | | | Board Meeting Notes - 4.25.2018.docx | | | | | Atty Privileged Communication |
| R00003778 | | 6/15/2021 15:38 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis Modugno <lmodugno@tm-firm.com>; Paul Hollander | | Atty Privileged Communication |
| R00003779 | | 6/2/2021 18:17 | RE: MPT Update | RE: MPT Update.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003780 | | 5/28/2021 17:58 | RE: Draft Opposition to MPT Motion | RE: Draft Opposition to MPT Motion.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com>; Peach, Andrew J. <Peach@rlf.com> | | Atty Privileged Communication |
| R00003782 | | 5/28/2021 16:44 | RE: Draft Opposition to MPT Motion | RE: Draft Opposition to MPT Motion.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com>; Peach, Andrew J. <Peach@rlf.com> | | Atty Privileged Communication |
| R00003785 | | 5/28/2021 15:41 | RE: Draft Opposition to MPT Motion | RE: Draft Opposition to MPT Motion.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com>; Peach, Andrew J. <Peach@rlf.com> | | Atty Privileged Communication |
| R00003793 | | 12/13/2016 15:28 | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003794 | | 12/12/2016 16:16 | Re: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | Re: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00003795 | | 12/9/2016 14:37 | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00003796 | R00003795 | | | 4836-2947-4868 v.2 Second Amendment to LLC Agreement of HUMC Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00003797 | | 12/8/2016 23:02 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003798 | | 12/8/2016 14:17 | RE: HUMC PROPCO OPTION | RE: HUMC PROPCO OPTION.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00003799 | | 12/6/2016 1:52 | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00003800 | R00003799 | | | 4836-2947-4868 v.2 Second Amendment to LLC Agreement of HUMC Opco, LLC.DOC | | | | | Atty Privileged Communication |
| R00003801 | | 12/4/2016 18:55 | HUMC PROPCO OPTION | HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00003802 | | 4/17/2019 21:35 | Re: Draft email to board - Please provide edits. | Re: Draft email to board - Please provide edits..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003804 | | 5/23/2018 12:08 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003805 | R00003804 | | | CarePoint Health Board Agenda 5-30-2018.docx | | | | | Atty Privileged Communication |
| R00003806 | | 5/22/2018 20:26 | Re: Natasha's arrival | Re: Natasha's arrival.msg | W Conroy <wconroy58@gmail.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003807 | | 5/22/2018 19:27 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00003808 | | 5/22/2018 15:38 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00003816 | | 4/9/2019 12:44 | RE: Weekly MPT Call | RE: Weekly MPT Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003817 | | 3/26/2019 20:19 | RE: Updated MPT Covenants | RE: Updated MPT Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003818 | | 1/12/2017 15:01 | RE: Propco Purchase Option | RE: Propco Purchase Option.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00003819 | | 11/16/2016 15:19 | Re: Capital Account Analysis | Re: Capital Account Analysis.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003820 | | 11/15/2016 18:03 | Re: Emailing: Medical Properties Trust | Re: Emailing: Medical Properties Trust.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003821 | | 11/14/2016 14:15 | FW: MPT K-1 and supporting calculation | FW: MPT K-1 and supporting calculation.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00003822 | R00003821 | | | HUMC OPCO 2 MPT OF HOBOKEN TRS, LLC C-O MEDICAL PROPERTIES TRUST INC..PDF | | | | | Atty Privileged Communication |
| R00003823 | R00003821 | | | MPT Allocation.xlsx | | | | | Atty Privileged Communication |
| R00003824 | | 11/14/2016 0:07 | Section 6 of Amended Operating Agreement | Section 6 of Amended Operating Agreement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003825 | | 11/13/2016 17:11 | REVISED CAPITAL ACCOUNT ANALYSIS | REVISED CAPITAL ACCOUNT ANALYSIS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003826 | R00003825 | | | HUMC Capital Accounts.xlsx | | | | | Atty Privileged Communication |
| R00003828 | | 4/24/2019 11:16 | Re: RE: DOH Call this Friday and Other Relevant Updates | Re: RE: DOH Call this Friday and Other Relevant Updates.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00003829 | | 1/25/2019 21:55 | RE: Financial-December 2018 | RE: Financial-December 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00003830 | | 12/12/2018 14:55 | RE: Board Minutes - Please review and approve | RE: Board Minutes - Please review and approve.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00003831 | | 9/25/2018 22:10 | 9/19 CarePoint Board of Directors Meeting: Notes & Action Items | 9\19 CarePoint Board of Directors Meeting: Notes & Action Items.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003832 | R00003831 | | | Board Meeting Notes and Action Items 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00003833 | | 7/16/2018 13:08 | Re: May Board Meeting Notes - DRAFT | Re: May Board Meeting Notes - DRAFT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003834 | | 5/23/2018 12:34 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003835 | | 5/23/2018 12:29 | Re: Board Meeting - May 30, 2018 | Re: Board Meeting - May 30, 2018.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003836 | | 5/22/2018 20:47 | Re: Board Meeting - May 30, 2018 | Re: Board Meeting - May 30, 2018.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00003837 | | 5/22/2018 20:43 | Re: AR follow up | Re: AR follow up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003838 | | 5/22/2018 18:28 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00003839 | | 5/22/2018 15:48 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00003840 | | 5/22/2018 15:30 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00003841 | | 5/22/2018 14:49 | Board Meeting - May 30, 2018 | Board Meeting - May 30, 2018.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00003842 | R00003841 | | | CarePoint Health Board Agenda 4-25-2018.docx | | | | | Atty Privileged Communication |
| R00003843 | R00003841 | | | Board Meeting Notes - 3.15.2018.docx | | | | | Atty Privileged Communication |
| R00003844 | | 5/22/2018 14:04 | Budget to Actual | Budget to Actual.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00003845 | R00003844 | | | APRIL BUDGET TO ACTUALS.pdf | | | | | Atty Privileged Communication |
| R00003846 | | 5/22/2018 11:10 | Re: Sanity Check | Re: Sanity Check.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003847 | | 5/21/2018 23:35 | Sanity Check | Sanity Check.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003848 | R00003847 | | | Sanity Check.pdf | | | | | Atty Privileged Communication |
| R00003849 | | 6/7/2021 16:50 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003852 | | 5/26/2021 19:04 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003853 | | 5/26/2021 18:50 | Re: HUMC Litigation - Third Party Claims Update | Re: HUMC Litigation - Third Party Claims Update.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Thomas Uebler <tuebler@mdsulaw.com> | Louis Modugno Esq. <lmodugno@tm-firm.com>; Salil Gandhi | | Privilege Asserted by Counsel for Mandler |
| R00003854 | | 5/26/2021 18:48 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Louis | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003855 | R00003854 | | | Draft HUMC-MPT Settlement Agreement.DOCX | | | | | Atty Privileged Communication |
| R00003856 | | 5/26/2021 17:42 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003857 | | 5/26/2021 17:17 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003863 | | 5/5/2019 15:47 | RE: Revised offer for 307 Willow | RE: Revised offer for 307 Willow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00003864 | | 5/3/2019 21:20 | Hoboken appraisal | Hoboken appraisal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00003865 | | 10/11/2018 17:15 | MPT NOTICE | MPT NOTICE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00003866 | R00003865 | | | MPT NOTICE HUMC OPCO.docx | | | | | Atty Privileged Communication |
| R00003867 | R00003865 | | | MPT NOTICE IJKG OPCO LEASE.docx | | | | | Atty Privileged Communication |
| R00003868 | | 2/12/2017 23:01 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003869 | | 12/2/2016 19:41 | HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00003870 | R00003869 | | | 4836-2947-4868 v.2 Second Amendment to LLC Agreement of HUMC Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00003873 | | 11/14/2016 16:14 | Re: MPT K-1 and supporting calculation | Re: MPT K-1 and supporting calculation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00003874 | | 11/11/2016 17:28 | RE: Capital Account Analysis | RE: Capital Account Analysis.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00003875 | | 11/11/2016 16:52 | RE: Capital Account Analysis | RE: Capital Account Analysis.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00003876 | | 11/9/2016 3:00 | Re: Rent payments from MPT | Re: Rent payments from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003877 | | 11/9/2016 2:57 | Re: Rent payments from MPT | Re: Rent payments from MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003878 | | 11/9/2016 2:51 | Re: Capital Account Analysis | Re: Capital Account Analysis.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003879 | | 11/4/2016 20:01 | Re: Rent payments from MPT | Re: Rent payments from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003880 | | 5/18/2018 19:27 | Couple of things | Couple of things.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00003881 | | 5/16/2018 18:33 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00003882 | | 5/26/2021 11:33 | Re: Settlement discussions | Re: Settlement discussions.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | | | Atty Privileged Communication |
| R00003883 | R00003882 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00003887 | | 11/4/2016 18:07 | Re: Rent payments from MPT | Re: Rent payments from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003888 | | 11/3/2016 23:35 | HUMC OPCO CAPITAL ACCOUNTS | HUMC OPCO CAPITAL ACCOUNTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003889 | R00003888 | | | HUMC Capital Accounts.xlsx | | | | | Atty Privileged Communication |
| R00003890 | | 11/2/2016 15:52 | RE: MPT REC CAPITAL ACCOUNTS | RE: MPT REC CAPITAL ACCOUNTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | jesus.soto@carepointhealth.org <jesus.soto@carepointhealth.org>; | | Atty Privileged Communication |
| R00003891 | | 10/31/2016 20:00 | HUMC CAPITAL ACCOUNTS | HUMC CAPITAL ACCOUNTS.msg | James Lawler <lawlerjp@aol.com> | jesus.soto@carepointhealth.org <jesus.soto@carepointhealth.org> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00003892 | R00003891 | | | HUMC Capital Accounts.xlsx | | | | | Atty Privileged Communication |
| R00003893 | | 10/31/2016 12:57 | Fwd: Correction | Fwd: Correction.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003894 | | 10/26/2016 17:02 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00003895 | | 9/26/2019 12:25 | Re: CarePoint board meeting | Re: CarePoint board meeting.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003896 | | 5/21/2019 20:00 | Re: Board Meeting 5/29 | Re: Board Meeting 5\29.msg | jeffrey mandler <jmand58@gmail.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00003897 | | 4/17/2019 19:14 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00003898 | R00003897 | | | [redacted] | | | | | Atty Privileged Communication |
| R00003899 | R00003897 | | | [redacted] | | | | | Atty Privileged Communication |
| R00003900 | R00003897 | 4/10/2019 19:46 | CarePoint- Fully Insured Claims matter | CarePoint- Fully Insured Claims matter.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Nielsen, Michele <michele_nielsen@uhc.com> | | | Atty Privileged Communication |
| R00003901 | R00003897 | | | pr070725_ordera07_59.pdf | | | | | Atty Privileged Communication |
| R00003902 | R00003897 | 4/9/2019 14:22 | HCAPPA Issue | HCAPPA Issue.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Hyman, Stacey A. <Stacey.Hyman@klgates.com> | | Atty Privileged Communication |
| R00003903 | R00003897 | | | image001.png | | | | | Atty Privileged Communication |
| R00003904 | | 7/16/2018 22:19 | RE: May Board Meeting Notes - DRAFT | RE: May Board Meeting Notes - DRAFT.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003905 | | 7/9/2018 19:50 | Q2 Updates Goals and Objectives Update | Q2 Updates Goals and Objectives Update.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00003906 | R00003905 | | | 2018 Goals and Objectives Q2.xls | | | | | Atty Privileged Communication |
| R00003907 | | 7/4/2018 17:28 | Re: Brief Board Update | Re: Brief Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00003908 | | 6/20/2018 18:49 | Re: Board Lunch | Re: Board Lunch.msg | jeffrey mandler <jmand58@gmail.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Bill Conroy <wconroy58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00003909 | | 5/29/2018 1:42 | Re: Board Agenda and Meeting Notes | Re: Board Agenda and Meeting Notes.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003910 | | 5/18/2018 19:35 | Re: Couple of things | Re: Couple of things.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00003911 | | 5/17/2018 13:35 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00003912 | | 5/16/2018 21:32 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00003913 | | 5/16/2018 18:04 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00003914 | | 9/23/2021 16:26 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297 | RE: J.C. Opco, LLC v. BDO USA, LLP - AAA Case 01-21-0004-3297.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Louis Modugno <lmodugno@tm-firm.com>; Burns, Robert L. | | Atty Privileged Communication |
| R00003915 | | 7/13/2021 14:15 | RE: HUMC PropCo K-1 for 2020 | RE: HUMC PropCo K-1 for 2020.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | achintya.moulick@carepointhealth.org | | Atty Privileged Communication |
| R00003916 | R00003915 | | | HUMC Propco - Draft 2020 Tax Returns.PDF | | | | | Atty Privileged Communication |
| R00003920 | | 6/24/2021 18:10 | RE: HUMC PROPO | RE: HUMC PROPO.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp <lawlerjp@aol.com>; Heath Kahrs | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00003921 | R00003920 | | | HUMC Propco Basis.xlsx | | | | | Atty Privileged Communication |
| R00003924 | | 6/4/2021 20:05 | RE: MPT Update | RE: MPT Update.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003925 | | 5/26/2021 18:54 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis Modugno <lmodugno@tm- | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003928 | | 6/18/2019 21:44 | FW: CarePoint Health - Intercreditor Agreement for Review | FW: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00003929 | R00003928 | | | 4840-9704-3098 v.2 Carepoint - B Riley - MPT Intercreditor Agreement.docx | | | | | Atty Privileged Communication |
| R00003930 | R00003928 | | | compareDocs Comparison.pdf | | | | | Atty Privileged Communication |
| R00003931 | | 4/8/2019 14:02 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00003933 | | 3/1/2019 2:03 | Re: Weekly MPT Call | Re: Weekly MPT Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Mariani, Robert <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |
| R00003934 | R00003933 | | | image001.png | | | | | Atty Privileged Communication |
| R00003935 | | 2/19/2019 16:34 | RE: MPT Visit | RE: MPT Visit.msg | Matt Lyden <mlyden@medicalpropertiestrust.co | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00003936 | | 6/21/2018 21:17 | FW: Reminder Notice | FW: Reminder Notice.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00003937 | R00003936 | | | MPT Notice to HUMC 6-21-18.pdf | | | | | Atty Privileged Communication |
| R00003938 | | 2/21/2017 16:37 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Rob Moss <rmoss@medicalpropertiestrust.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003939 | | 2/12/2017 22:21 | HUMC PROPCO OPTION | HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003940 | | 1/26/2017 14:03 | FW: HUMC Propco Purchase Option | FW: HUMC Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003941 | | 1/8/2017 23:01 | Re: MPT | Re: MPT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00003942 | | 11/8/2016 19:27 | Re: Rent payments from MPT | Re: Rent payments from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003943 | | 11/4/2016 17:55 | Re: Rent payments from MPT | Re: Rent payments from MPT.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003944 | | 11/4/2016 17:14 | RE: Rent payments from MPT | RE: Rent payments from MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Elmo, Angelo | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00003945 | | 6/4/2019 15:04 | Re: Re: Board meeting? | Re: Re: Board meeting?.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00003946 | | 4/17/2019 23:55 | Board Call | Board Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003947 | | 7/4/2018 15:01 | Re: Brief Board Update | Re: Brief Board Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00003950 | | 6/8/2021 22:42 | RE: Settlement Proposal | RE: Settlement Proposal.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003951 | | 6/8/2021 22:41 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00003952 | | 6/1/2021 0:35 | June 1st Board Meeting Agenda | June 1st Board Meeting Agenda.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00003953 | | 3/26/2019 20:14 | RE: Updated MPT Covenants | RE: Updated MPT Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00003954 | | 2/21/2019 14:36 | FW: Sequoia Management Fees | FW: Sequoia Management Fees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00003955 | | 10/9/2018 21:10 | Fwd: Working Draft of MPT points - | Fwd: Working Draft of MPT points -.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003956 | R00003955 | | | 705fe0.png | | | | | Atty Privileged Communication |
| R00003957 | R00003955 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00003958 | R00003955 | | | image8c9931.GIF | | | | | Atty Privileged Communication |
| R00003959 | R00003955 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00003960 | R00003955 | | | imagebba97c.GIF | | | | | Atty Privileged Communication |
| R00003961 | R00003955 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00003962 | R00003955 | | | image459a1f.GIF | | | | | Atty Privileged Communication |
| R00003963 | R00003955 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00003964 | R00003955 | | | image5ca27a.GIF | | | | | Atty Privileged Communication |
| R00003965 | R00003955 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00003966 | R00003955 | | | MPT TALKING POINTS.docx | | | | | Atty Privileged Communication |
| R00003967 | R00003955 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00003968 | | 1/24/2017 22:45 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003969 | | 1/6/2017 16:03 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003970 | | 1/5/2017 23:03 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003971 | R00003970 | 5/3/2016 22:47 | RE: Requested Information | RE Requested Information | Rob Moss <rmoss@medicalpropertiestrust.com | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003972 | R00003970 | 3/17/2016 21:24 | Default Letters | Default Letters | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Rob Moss <rmoss@medicalpropertiestrust.com | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00003973 | R00003970 | | | 20160229123722540.pdf | | | | | Atty Privileged Communication |
| R00003974 | | 10/10/2018 12:54 | RE: Board Lunch Materials - Draft | RE: Board Lunch Materials - Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00003975 | | 5/16/2018 20:51 | RE: CEO | RE: CEO.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00003976 | | 5/16/2018 16:14 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00003977 | | 5/16/2018 13:51 | Re: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00003978 | | 5/2/2018 19:54 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00003979 | | 5/1/2018 20:04 | Re: 2017 Bonuses | Re: 2017 Bonuses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00003980 | | 4/30/2018 22:06 | Re: Requested Updates to Board/ Goals and Objectives - Q1 | Re: Requested Updates to Board\ Goals and Objectives - Q1.msg | James Lawler <lawlerjp@aol.com> | Kirat.Kharode@CarePointhealth.org <Kirat.Kharode@CarePointhealth.org | Randy.Minniear@CarePointhealth.or g | | Atty Privileged Communication |
| R00003981 | | 4/30/2018 19:37 | Re: Requested Updates to Board - Forecast | Re: Requested Updates to Board - Forecast.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Daniels, Peter <Peter.Daniels@carepointhealth.org | | Atty Privileged Communication |
| R00003982 | | 4/30/2018 18:59 | RE: D&O Coverage for new board member | RE: D&O Coverage for new board member.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | Atty Privileged Communication |
| R00003983 | | 4/30/2018 18:54 | Re: Requested Updates to Board/ Goals and Objectives - Q1 | Re: Requested Updates to Board\ Goals and Objectives - Q1.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jim Lawler <LawlerJP@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00003984 | | 8/12/2021 17:31 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00003988 | | 6/14/2021 18:25 | RE: HUMC PropCo K-1 for 2020 | RE: HUMC PropCo K-1 for 2020.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp <lawlerjp@aol.com>; Heath Kahrs | achintya.moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00003991 | | 5/28/2021 19:32 | RE: Draft Opposition to MPT Motion | RE: Draft Opposition to MPT Motion.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com>; Peach, Andrew J. <Peach@rlf.com> | | Atty Privileged Communication |
| R00003992 | R00003991 | | | HUMC Opposition to MPT Motion Implementing Order (5.28.21).DOCX | | | | | Atty Privileged Communication |
| R00003993 | R00003991 | | | Opposition redline 5-28.pdf | | | | | Atty Privileged Communication |
| R00004004 | | 5/19/2021 14:16 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004005 | | 5/19/2021 13:47 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004006 | | 5/18/2021 17:26 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004007 | R00004006 | | | Draft HUMC-MPT Settlement Agreement.DOCX | | | | | Atty Privileged Communication |
| R00004008 | R00004006 | | | settlement agr redline 5-22.pdf | | | | | Atty Privileged Communication |
| R00004009 | | 5/11/2021 14:17 | RE: Settlement discussions | RE: Settlement discussions.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com>; Wallace, Camille | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004011 | | 3/8/2019 14:07 | Re: Weekly MPT Call | Re: Weekly MPT Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004012 | R00004011 | | | image001.png | | | | | Atty Privileged Communication |
| R00004013 | | 2/15/2019 20:42 | Lender calls | Lender calls.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00004014 | | 2/27/2017 14:29 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004015 | | 2/13/2017 2:35 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004016 | | 2/13/2017 1:29 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004017 | | 1/25/2017 14:53 | RE: HUMC Propco Purchase Option | RE: HUMC Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | Jim Lawler <lawlerjp@aol.com>; Bryant, Gary | | Atty Privileged Communication |
| R00004019 | | 1/5/2017 15:18 | RE: PacWest/HUM, Hudson and IJKG Amendments | RE: PacWest\HUM, Hudson and IJKG Amendments.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00004020 | R00004019 | | | MPT HUMC.PDF | | | | | Atty Privileged Communication |
| R00004021 | | 11/8/2016 21:10 | FW: Capital Account Analysis | FW: Capital Account Analysis.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00004022 | R00004021 | | | Amendment to LLC Agreement of HUMC OPCO -- FULLY EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00004023 | | 10/24/2016 18:12 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004024 | | 10/19/2016 18:03 | Re: State of NJ Conditional Approval-Attorney Client | Re: State of NJ Conditional Approval-Attorney Client.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Leslie | | Atty Privileged Communication |
| R00004025 | | 10/11/2016 21:28 | Re: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004028 | | 5/19/2021 14:50 | Re: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004029 | R00004028 | | | Draft HUMC-MPT Settlement Agreement. (4840-1295-0762.1).docx | | | | | Atty Privileged Communication |
| R00004030 | | 5/18/2021 13:46 | Re: HUMC Litigation - Third Party Claims Update | Re: HUMC Litigation - Third Party Claims Update.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Thomas Uebler <tuebler@mdsulaw.com>; Louis | | | Privilege Asserted by Counsel for Mandler |
| R00004033 | | 5/11/2021 14:07 | RE: Settlement discussions | RE: Settlement discussions.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004035 | | 10/25/2016 0:56 | Fwd: HUMC September 30, 2016 | Fwd: HUMC September 30, 2016.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004036 | R00004035 | | | HUMC Capital Accounts.xlsx | | | | | Atty Privileged Communication |
| R00004037 | | 10/10/2016 20:43 | Fwd: HUMC holdco | Fwd: HUMC holdco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004038 | | 10/10/2016 20:34 | MPT TAX ALLOCATION PER SETTLEMENT AGREEMENT | MPT TAX ALLOCATION PER SETTLEMENT AGREEMENT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004039 | R00004038 | | | MPT TAX ALLOCATION 001.jpg | | | | | Atty Privileged Communication |
| R00004040 | | 5/2/2019 14:32 | Re: CarePoint Board working session (Sunday) | Re: CarePoint Board working session (Sunday).msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00004041 | | 5/16/2018 17:56 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00004042 | | 5/16/2018 17:41 | FW: Physician Variances | FW: Physician Variances.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004043 | R00004042 | | | Physician Variance BMC w BD corrections 9May2018.xlsx | | | | | Atty Privileged Communication |
| R00004044 | R00004042 | | | CH Top admitters 4.30.2018 LS updated 5.9.xlsx | | | | | Atty Privileged Communication |
| R00004045 | R00004042 | | | Copy of Physician Variance HUMC 50818.xlsx | | | | | Atty Privileged Communication |
| R00004046 | | 5/16/2018 17:27 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00004047 | | 5/16/2018 16:10 | Re: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004048 | | 6/15/2021 0:13 | Re: MPT Settlement | Re: MPT Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00004049 | | 6/14/2021 18:50 | Re: HUMC PropCo K-1 for 2020 | Re: HUMC PropCo K-1 for 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | achintya.moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00004057 | | 6/7/2021 20:34 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004058 | | 6/4/2021 17:15 | RE: MPT Update | RE: MPT Update.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004065 | | 5/18/2021 19:00 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004066 | | 5/17/2021 23:20 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004071 | | 3/28/2019 18:02 | Sale of 307 Willow | Sale of 307 Willow.msg | Rosa Hooper <rhooper@medicalpropertiestrust.co | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00004073 | | 10/12/2018 22:08 | Re: MPT Consent | Re: MPT Consent.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004074 | R00004073 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00004075 | R00004073 | | | c6242d.png | | | | | | Atty Privileged Communication |
| R00004076 | R00004073 | | | image72ffbe.GIF | | | | | | Atty Privileged Communication |
| R00004077 | R00004073 | | | imagea1aa0c.GIF | | | | | | Atty Privileged Communication |
| R00004078 | R00004073 | | | image701efb.GIF | | | | | | Atty Privileged Communication |
| R00004079 | R00004073 | | | imageee7c83.GIF | | | | | | Atty Privileged Communication |
| R00004080 | | 2/21/2017 16:07 | HUMC PropCo Option | HUMC PropCo Option.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00004081 | | 2/6/2017 18:28 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Rob Moss <rmoss@medicalpropertiestrust.com | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004082 | | 1/24/2017 22:43 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00004083 | | 1/24/2017 22:11 | RE: HUMC Propco Purchase Option | RE: HUMC Propco Purchase Option.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00004084 | | 1/9/2017 21:10 | Re: MPT Issues | Re: MPT Issues.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004085 | | 10/20/2016 12:36 | RE: MPT K-1 and supporting calculation | RE: MPT K-1 and supporting calculation.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004086 | | 10/20/2016 12:22 | RE: MPT K-1 and supporting calculation | RE: MPT K-1 and supporting calculation.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; gary.bryant@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004087 | R00004086 | | | HUMC OPCO 2 MPT OF HOBOKEN TRS, LLC C-O MEDICAL PROPERTIES TRUST INC..PDF | | | | | | Atty Privileged Communication |
| R00004088 | R00004086 | | | MPT Allocation.xlsx | | | | | | Atty Privileged Communication |
| R00004089 | | 10/10/2016 15:12 | Re: HUMC holdco | Re: HUMC holdco.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | | Atty Privileged Communication |
| R00004090 | | 4/30/2018 18:05 | Re: trustee training | Re: trustee training.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00004091 | R00004090 | | | image001.png | | | | | | Atty Privileged Communication |
| R00004092 | | 4/30/2018 17:58 | D&O Coverage for new board member | D&O Coverage for new board member.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | | Atty Privileged Communication |
| R00004093 | | 4/26/2018 0:28 | Re: OLS Analysis of DOH Budget | Re: OLS Analysis of DOH Budget.msg | W Conroy <wconroy58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004094 | | 4/25/2018 21:28 | Executive Meeting next Monday | Executive Meeting next Monday.msg | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Frederick.Jacobs@CarePointhealth.org | | | Atty Privileged Communication |
| R00004095 | | 4/24/2018 20:43 | Re: Executive Session Topics | Re: Executive Session Topics.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00004096 | | 4/24/2018 20:41 | Executive Session Topics | Executive Session Topics.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | | Atty Privileged Communication |
| R00004097 | | 4/24/2018 19:08 | FW: William Conroy Director Retainer Agreement | FW: William Conroy Director Retainer Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004098 | R00004097 | | | Director Retainer Agreement - W. Conroy.pdf | | | | | | Atty Privileged Communication |
| R00004099 | | 4/24/2018 17:25 | RE: | RE:.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | | Atty Privileged Communication |
| R00004100 | | 4/24/2018 15:42 | Re: Draft Agendas and Meeting Notes | Re: Draft Agendas and Meeting Notes.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004101 | | 4/24/2018 15:21 | Re: RE: | Re: RE:.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004102 | | 4/24/2018 15:18 | Re: RE: | Re: RE:.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004103 | R00004102 | | | b5ebbb.png | | | | | | Atty Privileged Communication |
| R00004104 | R00004102 | | | image952cc7.GIF | | | | | | Atty Privileged Communication |
| R00004105 | R00004102 | | | image319abc.GIF | | | | | | Atty Privileged Communication |
| R00004106 | R00004102 | | | imageae594a.GIF | | | | | | Atty Privileged Communication |
| R00004107 | R00004102 | | | image4dd2c2.GIF | | | | | | Atty Privileged Communication |
| R00004108 | | 4/24/2018 14:59 | FW: RE: | FW: RE:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004109 | | 4/12/2018 18:11 | Re: Questions to consider for Monday | Re: Questions to consider for Monday.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00004121 | | 4/22/2021 17:47 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; McMichael, Lawrence G. | Burns, Robert L. <Burns@RLF.com> | | | Atty Privileged Communication |
| R00004122 | | 10/7/2016 15:26 | RE: SHCS | RE: SHCS.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | | Atty Privileged Communication |
| R00004123 | | 10/7/2016 14:43 | RE: SHCS | RE: SHCS.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00004124 | | 10/7/2016 13:10 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | | Atty Privileged Communication |
| R00004125 | | 10/6/2016 21:31 | Re: State of NJ Conditional Approval-Attorney Client | Re: State of NJ Conditional Approval-Attorney Client.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004126 | | 1/17/2019 3:37 | 1/17 CarePoint Board of Directors Meeting Materials | 1\17 CarePoint Board of Directors Meeting Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00004127 | R00004126 | | | Board Meeting Presentations 1.17.19 final.pdf | | | | | Atty Privileged Communication |
| R00004128 | R00004126 | | | Bylaws amendment 1-16-19.pdf | | | | | Atty Privileged Communication |
| R00004129 | R00004126 | | | JC Board Update (1.13.2019 Final).pdf | | | | | Atty Privileged Communication |
| R00004130 | R00004126 | | | Board Meeting Minutes 12.6.18 - Final.docx | | | | | Atty Privileged Communication |
| R00004131 | R00004126 | | | Board Agenda (incl. Exec Session) 1.17.19 final.docx | | | | | Atty Privileged Communication |
| R00004132 | R00004126 | | | 2019 Strategic Plan Template - EMT Goals final.pdf | | | | | Atty Privileged Communication |
| R00004133 | | 8/24/2018 19:15 | Re: July Board Meeting Follow-Ups [Draft email] | Re: July Board Meeting Follow-Ups [Draft email].msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004134 | | 7/17/2018 3:53 | DRAFT BOARD MEETING NOTES | DRAFT BOARD MEETING NOTES.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00004135 | R00004134 | | | Board Meeting Notes - 5.30.2018.docx | | | | | Atty Privileged Communication |
| R00004136 | | 5/14/2018 16:10 | High-Level Meeting Agenda | High-Level Meeting Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004137 | R00004136 | | | High-Level Meeting, May 2018.docx | | | | | Atty Privileged Communication |
| R00004138 | | 5/3/2018 13:52 | Beneficial Ownership | Beneficial Ownership.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004139 | R00004138 | | | 20180503092302676.pdf | | | | | Atty Privileged Communication |
| R00004140 | | 5/1/2018 18:23 | Re: FW: 2017 Bonuses | Re: FW: 2017 Bonuses.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00004141 | | 4/24/2018 16:48 | FW: FW: RE: | FW: FW: RE:.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00004143 | | 10/14/2021 20:57 | RE: MPT/Capitala | RE: MPT\Capitala.msg | Louis Modugno <lmodugno@tm-firm.com> | Laub, Graham R. <glaub@dilworthlaw.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00004144 | R00004143 | 9/21/2021 15:20 | RE: Scott Funk sent you "Draft HUMC-MPT Settlement Agreement 9-20" | RE Scott Funk sent you Draft HUMC-MPT Settlement Agreement 9-20 | Louis Modugno <lmodugno@tm-firm.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004145 | R00004143 | | | HUMC OPCO - Notice of Increase in Ownership.docx | | | | | Atty Privileged Communication |
| R00004148 | | 6/3/2021 1:46 | RE: MPT Update | RE: MPT Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004161 | | 4/22/2021 17:48 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Burns, Robert L. <Burns@RLF.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | | | Atty Privileged Communication |
| R00004162 | | 4/22/2021 17:04 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004163 | | 4/21/2021 20:12 | RE: MPT TAX DISTRIBUTIONS | RE: MPT TAX DISTRIBUTIONS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004165 | | 3/2/2017 14:19 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004166 | | 2/21/2017 16:35 | RE: HUMC PropCo Option | RE: HUMC PropCo Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004167 | | 2/6/2017 15:05 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Rob Moss <rmoss@medicalpropertiestrust.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004168 | | 1/9/2017 20:59 | RE: Sequoia Healthcare Management, LLC 2014 Final Report | RE: Sequoia Healthcare Management, LLC 2014 Final Report.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00004169 | | 11/10/2016 23:07 | Re: Capital Account Analysis | Re: Capital Account Analysis.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004170 | | 11/4/2016 14:31 | Re: HUMC OPCO CAPITAL ACCOUNTS | Re: HUMC OPCO CAPITAL ACCOUNTS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | SOTO, JESUS <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00004171 | | 10/11/2016 16:28 | Re: HUMC holdco | Re: HUMC holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004172 | | 10/10/2016 13:06 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004173 | | 10/6/2016 23:12 | Re: HUMC holdco | Re: HUMC holdco.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004174 | | 10/6/2016 19:36 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004175 | | 10/6/2016 18:42 | Re: Hoboken/MPT | Re: Hoboken\MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004176 | | 9/25/2018 20:04 | RE: Board Meeting Notes and Action Items 9.19.18 draft | RE: Board Meeting Notes and Action Items 9.19.18 draft.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00004177 | | 4/30/2018 22:14 | Re: Requested Updates to Board/ Goals and Objectives - Q1 | Re: Requested Updates to Board\ Goals and Objectives - Q1.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Kharode, | | Atty Privileged Communication |
| R00004178 | | 4/30/2018 19:31 | Requested Updates to Board - Forecast | Requested Updates to Board - Forecast.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00004179 | R00004178 | | | BMC 2018 Forecast V2.xlsx | | | | | Atty Privileged Communication |
| R00004180 | R00004178 | | | Christ 2018 Forecast V2.xlsx | | | | | Atty Privileged Communication |
| R00004181 | R00004178 | | | HUMC 2018 Forecast V2.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004182 | R00004178 | | | 2018 Forecast.xlsx | | | | | Atty Privileged Communication |
| R00004183 | R00004178 | 4/16/2018 15:22 | Re: AdminStats Patient Volumes was executed at 4/1/2018 6:00:03 AM | Re AdminStats Patient Volumes was executed at 412018 60003 AM.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004184 | | 4/9/2018 13:36 | Re: Carepoint Contract | Re: Carepoint Contract.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004185 | | 4/9/2018 12:32 | Bill Conroy contract | Bill Conroy contract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004186 | | 4/9/2018 1:07 | RE: Gregory Myer_Resume.pdf | RE: Gregory Myer_Resume.pdf.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004187 | R00004186 | | | Carepoint Engagement.pdf | | | | | Atty Privileged Communication |
| R00004188 | | 4/7/2018 20:26 | Re: Gregory Myer_Resume.pdf | Re: Gregory Myer_Resume.pdf.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004189 | R00004188 | | | 52cb49.png | | | | | Atty Privileged Communication |
| R00004190 | R00004188 | | | imageebe923.GIF | | | | | Atty Privileged Communication |
| R00004191 | R00004188 | | | imaged02039.GIF | | | | | Atty Privileged Communication |
| R00004192 | R00004188 | | | image749c05.GIF | | | | | Atty Privileged Communication |
| R00004193 | R00004188 | | | image2eaa3c.GIF | | | | | Atty Privileged Communication |
| R00004202 | | 4/22/2021 16:01 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004204 | | 4/21/2021 21:51 | Re: MPT TAX DISTRIBUTIONS | Re: MPT TAX DISTRIBUTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004205 | | 4/21/2021 12:37 | Re: MPT TAX DISTRIBUTIONS | Re: MPT TAX DISTRIBUTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pelino, William <william.pelino@carepointhealth.org | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004206 | | 5/22/2019 14:49 | Re: CarePoint (Sale / Real Estate) | Re: CarePoint (Sale \ Real Estate).msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Emmett E. McLean <emclean@medicalpropertiestrust.c | | Atty Privileged Communication |
| R00004207 | | 10/27/2016 14:20 | Fwd: HUMC September 30, 2016 | Fwd: HUMC September 30, 2016.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00004208 | | 10/6/2016 19:04 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004209 | | 7/18/2018 11:26 | Re: Thursday Meeting | Re: Thursday Meeting.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004210 | | 5/23/2018 14:00 | RE: Question | RE: Question.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | | Atty Privileged Communication |
| R00004211 | R00004210 | | | W-9.pdf | | | | | Atty Privileged Communication |
| R00004212 | | 5/22/2018 20:41 | RE: Board Meeting - May 30, 2018 | RE: Board Meeting - May 30, 2018.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004213 | | 5/16/2018 10:59 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00004214 | | 5/3/2018 16:01 | RE: Requested Updates to Board - Forecast | RE: Requested Updates to Board - Forecast.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00004215 | R00004214 | | | 2018 Forecast - v2.xlsx | | | | | Atty Privileged Communication |
| R00004216 | | 5/2/2018 19:51 | [redacted] | | W Conroy <wconroy58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004217 | | 5/1/2018 19:28 | RE: Requested Updates to Board/ Goals and Objectives - Q1 | RE: Requested Updates to Board\ Goals and Objectives - Q1.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00004218 | R00004217 | | | All Providers by Pipeline as of 5-1-2018.xls | | | | | Atty Privileged Communication |
| R00004219 | | 4/30/2018 18:51 | Re: Requested Updates to Board/ Goals and Objectives - Q1 | Re: Requested Updates to Board\ Goals and Objectives - Q1.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jim Lawler <LawlerJP@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00004220 | | 4/24/2018 14:58 | [redacted] | | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004221 | | 4/15/2018 17:05 | RE: Letter | RE: Letter.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004222 | | 4/11/2018 23:32 | FW: Checking in | FW: Checking in.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004224 | | 4/9/2018 12:27 | RE: Director Agreement | RE: Director Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004226 | | 3/23/2018 14:17 | Re: Meeting | Re: Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004227 | | 6/16/2021 1:21 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Atty Privileged Communication |
| R00004229 | | 5/19/2021 13:48 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004230 | | 5/18/2021 15:30 | RE: HUMC Litigation - Third Party Claims Update | RE: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Louis | | | Privilege Asserted by Counsel for Mandler |
| R00004235 | | 3/28/2020 18:36 | Partial Change in Ownership of THE BOKEN, LLC | Partial Change in Ownership of THE BOKEN, LLC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004236 | R00004235 | | | Scan_0001.pdf | | | | | Atty Privileged Communication |
| R00004238 | | 9/27/2017 15:19 | RE: Christ Estate contact | RE: Christ Estate contact.msg | David P. Primack <dprimack@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004239 | | 9/18/2017 22:52 | Christ Estate contact | Christ Estate contact.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deronceray, Josiane <Josiane.Deronceray@CarePointheal | | Atty Privileged Communication |
| R00004241 | | 3/5/2019 19:36 | RE: Sequoia Management Fees | RE: Sequoia Management Fees.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004242 | | 1/25/2017 14:57 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00004243 | | 1/24/2017 22:32 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004244 | | 1/24/2017 22:28 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004245 | | 11/16/2016 20:58 | Revised Capital Account Analysis | Revised Capital Account Analysis.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004246 | R00004245 | | | HUMC Capital Accounts (1).xlsx | | | | | Atty Privileged Communication |
| R00004247 | | 11/15/2016 18:13 | RE: Capital Account Analysis | RE: Capital Account Analysis.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004248 | R00004247 | | | HUMC OPCO 2 MPT OF HOBOKEN TRS, LLC C-O MEDICAL PROPERTIES TRUST INC..pdf | | | | | Atty Privileged Communication |
| R00004249 | R00004247 | | | MPT Allocation.xlsx | | | | | Atty Privileged Communication |
| R00004250 | | 11/4/2016 21:53 | Capital Account Analysis | Capital Account Analysis.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00004251 | R00004250 | | | HUMC Capital Accounts.xlsx | | | | | Atty Privileged Communication |
| R00004252 | | 11/2/2016 17:33 | Hoboken | Hoboken.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jonathan Geisen <jgeisen@bakerdonelson.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00004253 | | 11/1/2016 21:47 | MPT REC CAPITAL ACCOUNTS | MPT REC CAPITAL ACCOUNTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jesus.soto@carepointhealth.org <jesus.soto@carepointhealth.org>; | | Atty Privileged Communication |
| R00004254 | | 10/9/2016 21:24 | MPT Settlement Sheet, including Exhibit A | MPT Settlement Sheet, including Exhibit A.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004255 | | 10/7/2016 15:53 | Re: SHCS | Re: SHCS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004256 | | 10/7/2016 15:44 | Re: SHCS | Re: SHCS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004257 | | 10/6/2016 15:29 | Re: Hoboken/MPT | Re: Hoboken\MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004258 | | 10/4/2016 17:29 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004259 | | 4/9/2018 13:33 | FW: Carepoint Contract | FW: Carepoint Contract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004260 | R00004259 | | | Carepoint Engagement.pdf | | | | | Atty Privileged Communication |
| R00004261 | R00004259 | | | W. Conroy Term Letter (4.1.2018).docx | | | | | Atty Privileged Communication |
| R00004264 | | 4/21/2021 19:05 | Re: MPT TAX DISTRIBUTIONS | Re: MPT TAX DISTRIBUTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pelino, William <william.pelino@carepointhealth.org | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004266 | | 10/19/2016 16:04 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004267 | | 10/6/2016 15:23 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004268 | | 10/5/2016 20:03 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; Heath Kahrs | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004269 | | 10/4/2016 17:35 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004270 | | 9/17/2019 11:04 | Test email | Test email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004271 | | 8/24/2018 19:07 | July Board Meeting Follow-Ups [Draft email] | July Board Meeting Follow-Ups [Draft email].msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jeffrey Mandler (jmand58@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004272 | R00004271 | | | Patient Experience_High Level_Aug 2018_for board.pptx | | | | | Atty Privileged Communication |
| R00004273 | R00004271 | | | CarePoint UHC Cash Variance 8.15.18 Tracker.pptx | | | | | Atty Privileged Communication |
| R00004274 | | 7/17/2018 15:24 | RE: Meeting | RE: Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004275 | | 7/15/2018 16:09 | May Board Meeting Notes - DRAFT | May Board Meeting Notes - DRAFT.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00004276 | R00004275 | | | Board Meeting Notes - 5.30.2018.docx | | | | | Atty Privileged Communication |
| R00004277 | | 7/10/2018 12:19 | Fwd: Brief Board Update | Fwd: Brief Board Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004278 | | 5/21/2018 20:10 | FW: AR follow up | FW: AR follow up.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004279 | R00004278 | | | Medicare HMO IP reimbursement compared to traditional 5.21.18.xlsx | | | | | Atty Privileged Communication |
| R00004280 | R00004278 | 5/17/2018 13:12 | Christ- Case Management. | Christ- Case Management. | Sudnagunta, Saini <Saini.Sudnagunta@CarePointhealth | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com> | | Atty Privileged Communication |
| R00004281 | R00004278 | | | CC Staffing.pdf | | | | | Atty Privileged Communication |
| R00004282 | R00004278 | | | CC Staffing Amendment.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004283 | R00004278 | | | Copy of Case Management Reports.xlsx | | | | | Atty Privileged Communication |
| R00004284 | R00004278 | 5/4/2018 20:49 | Re: denied for lack of clinical sent | Re denied for lack of clinical sent | Sudnagunta, Saini <Saini.Sudnagunta@CarePointhealth | Nogueira, Ana <Ana.Nogueira@CarePointhealth.org | Segarra, Eleanora <Eleanora.Segarra@CarePointhealth. | | Atty Privileged Communication |
| R00004285 | R00004278 | | | image001.png | | | | | Atty Privileged Communication |
| R00004286 | R00004278 | 5/7/2018 12:59 | RE: DENIED | RE DENIED | Rivera, Mayra <Mayra.Rivera@CarePointhealth.org> | Sudnagunta, Saini <Saini.Sudnagunta@CarePointhealth | | | Atty Privileged Communication |
| R00004287 | | 5/16/2018 15:32 | RE: NHC at HUMC | RE: NHC at HUMC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00004288 | | 4/30/2018 22:07 | Re: Requested Updates to Board/ Goals and Objectives - Q1 | Re: Requested Updates to Board\ Goals and Objectives - Q1.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004289 | | 4/30/2018 18:03 | trustee training | trustee training.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004291 | | 4/9/2018 13:44 | RE: Director Agreement | RE: Director Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004292 | | 4/9/2018 12:40 | Re: Bill Conroy contract | Re: Bill Conroy contract.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004293 | | 4/7/2018 23:04 | Re: Gregory Myer_Resume.pdf | Re: Gregory Myer_Resume.pdf.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004294 | R00004293 | | | e36fa3.png | | | | | Atty Privileged Communication |
| R00004295 | R00004293 | | | image82a824.GIF | | | | | Atty Privileged Communication |
| R00004296 | R00004293 | | | image233359.GIF | | | | | Atty Privileged Communication |
| R00004297 | R00004293 | | | imagebf2a38.GIF | | | | | Atty Privileged Communication |
| R00004298 | R00004293 | | | image306962.GIF | | | | | Atty Privileged Communication |
| R00004304 | | 4/22/2021 23:20 | RE: HUMC - revised draft letter re implementing order | RE: HUMC - revised draft letter re implementing order.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00004310 | | 6/21/2019 14:56 | Re: MPT DRAFT | Re: MPT DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00004311 | | 2/21/2017 16:31 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Rob Moss <rmoss@medicalpropertiestrust.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004312 | | 2/13/2017 1:30 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004313 | | 1/12/2017 15:21 | RE: Propco Purchase Option | RE: Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004314 | | 1/6/2017 20:32 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00004315 | | 12/12/2016 17:07 | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC | RE: HUMC: Revised Second Amendment to LLC Agreement of HUMC Opco, LLC.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004316 | R00004315 | | | 4836-2947-4868 v.2 Second Amendment to LLC Agreement of HUMC Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00004317 | | 10/26/2016 15:34 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004318 | | 10/11/2016 17:30 | Re: HUMC holdco | Re: HUMC holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004319 | | 10/11/2016 16:42 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004320 | | 10/11/2016 16:37 | Re: HUMC holdco | Re: HUMC holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004321 | | 7/27/2018 19:03 | 7/25 Board Minutes | 7\25 Board Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00004322 | R00004321 | | | Board Meeting Notes and Action Items 7.25.18 - Final.docx | | | | | Atty Privileged Communication |
| R00004323 | | 7/18/2018 22:18 | RE: Follow-up to DR Meeting 7/17/18 | RE: Follow-up to DR Meeting 7\17\18.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00004324 | | 5/3/2018 16:24 | Re: Requested Updates to Board/ Goals and Objectives - Q1 | Re: Requested Updates to Board\ Goals and Objectives - Q1.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jim Lawler <LawlerJP@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00004325 | | 4/12/2018 15:20 | Questions to consider for Monday | Questions to consider for Monday.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004326 | | 4/11/2018 14:38 | FW: FW: Document | FW: FW: Document.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004327 | R00004326 | | | DRAFT DIRECTOR AGREEMENT Signed (7).pdf | | | | | Atty Privileged Communication |
| R00004328 | | 3/13/2018 3:18 | FW: Mccabe drop off | FW: Mccabe drop off.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00004329 | R00004328 | | | alsmarch12.docx | | | | | Atty Privileged Communication |
| R00004330 | R00004328 | | | alsmarch12.docx | | | | | Atty Privileged Communication |
| R00004336 | | 6/15/2021 0:03 | RE: 2021.06.15 Board Agenda | RE: 2021.06.15 Board Agenda.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Thomas, Aaron <Aaron.Thomas@carepointhealth.org | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00004340 | | 5/18/2021 18:51 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | Louis Modugno <lmodugno@tm-firm.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004341 | | 4/22/2021 17:40 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004346 | | 4/20/2021 16:47 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis Modugno <lmodugno@tm-firm.com>; Gandhi, Salil | | | Atty Privileged Communication |
| R00004352 | | 3/26/2019 20:23 | RE: Updated MPT Covenants | RE: Updated MPT Covenants.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00004353 | | 12/17/2018 16:16 | Re: Org Charts | Re: Org Charts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004354 | | 10/11/2016 14:05 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004355 | | 10/5/2016 23:55 | Re: HUMC holdco | Re: HUMC holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004356 | | 8/6/2016 17:03 | Re: Option to acquire share of HUMC Propco from MPT | Re: Option to acquire share of HUMC Propco from MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00004357 | | 5/21/2019 14:53 | Board Agenda | Board Agenda.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00004359 | | 7/18/2018 15:01 | RE: Follow-up to DR Meeting 7/17/18 | RE: Follow-up to DR Meeting 7\17\18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00004360 | | 7/6/2018 15:14 | High-Level Meeting Agenda | High-Level Meeting Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00004361 | R00004360 | | | High-Level Meeting, July 2018.docx | | | | | Atty Privileged Communication |
| R00004362 | | 5/16/2018 16:59 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004363 | R00004362 | | | April 2018 Stats.xlsx | | | | | Atty Privileged Communication |
| R00004364 | | 4/30/2018 18:00 | RE: D&O Coverage for new board member | RE: D&O Coverage for new board member.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | Atty Privileged Communication |
| R00004365 | | 4/24/2018 14:42 | William Conroy Director Retainer Agreement | William Conroy Director Retainer Agreement.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004366 | R00004365 | | | Director Retainer Agrmt W. Conroy.pdf | | | | | Atty Privileged Communication |
| R00004367 | | 4/11/2018 15:57 | RE: FW: Document | RE: FW: Document.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004368 | | 3/23/2018 15:22 | RE: Document | RE: Document.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004369 | | 3/13/2018 13:40 | Board Meeting on Thursday | Board Meeting on Thursday.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004370 | R00004369 | | | Advisory Meeting Notes - 2.6.2018.docx | | | | | Atty Privileged Communication |
| R00004371 | R00004369 | | | CarePoint Health Board Agenda 3-15-2018 DRAFT.docx | | | | | Atty Privileged Communication |
| R00004372 | | 3/12/2018 18:26 | Re: Board meeting | Re: Board meeting.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004373 | | 2/13/2018 15:05 | RE: Chairman/ Directorships | RE: Chairman\ Directorships.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00004374 | | 2/8/2018 17:36 | RE: Monday | RE: Monday.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00004375 | | 8/5/2021 14:37 | HUMC Opco, LLC K1s | HUMC Opco, LLC K1s.msg | Gandhi, Salil <sgandhi@wsgr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Lawrence G. McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00004376 | | 6/7/2021 18:53 | RE: Settlement Proposal | RE: Settlement Proposal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004377 | | 5/30/2021 19:59 | Re: MPT of Hoboken Real Estate LLC bank statement.pdf | Re: MPT of Hoboken Real Estate LLC bank statement.pdf.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; | | Atty Privileged Communication |
| R00004380 | | 5/19/2021 15:27 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004383 | | 4/19/2021 22:24 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | | | Atty Privileged Communication |
| R00004385 | | 6/8/2017 16:33 | RE: In re Christ Hospital -- Administrative Claim Credit | RE: In re Christ Hospital -- Administrative Claim Credit.msg | David P. Primack <dprimack@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00004386 | R00004385 | | | Christ Hospital - Admin Credit Stip redline.docx | | | | | Atty Privileged Communication |
| R00004387 | | 2/23/2017 14:32 | RE: Christ Hospital 2005 | RE: Christ Hospital 2005.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004388 | | 2/23/2017 14:23 | RE: Christ Hospital 2005 | RE: Christ Hospital 2005.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004389 | | 2/8/2017 15:07 | RE: HUMC Propco | RE: HUMC Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004390 | | 4/30/2019 17:09 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00004391 | | 1/25/2017 13:46 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00004392 | | 11/9/2016 2:56 | Re: Rent payments from MPT | Re: Rent payments from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004393 | | 10/11/2016 19:01 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004394 | | 10/11/2016 14:21 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004395 | | 10/10/2016 14:02 | Re: HUMC holdco | Re: HUMC holdco.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004396 | | 10/6/2016 14:49 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004397 | R00004396 | | | MPT Allocation.xlsx | | | | | Atty Privileged Communication |
| R00004398 | | 10/5/2016 20:20 | Re: HUMC holdco | Re: HUMC holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004399 | | 9/14/2016 23:06 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004400 | | 9/14/2016 20:47 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004401 | | 9/9/2016 14:58 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004402 | | 8/31/2016 21:47 | FW: State of NJ Conditional Approval-Attorney Client | FW: State of NJ Conditional Approval-Attorney Client.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas (davidkostinas@gmail.com) | | Atty Privileged Communication |
| R00004403 | R00004402 | | | NJ Dept of Health Conditional-Partial Approval of MPT Hoboken CON 8-29-16.pdf | | | | | Atty Privileged Communication |
| R00004404 | R00004402 | | | Amendment to LLC Agreement of HUMC OPCO 8-14-15.pdf | | | | | Atty Privileged Communication |
| R00004405 | | 7/8/2016 18:44 | RE: New Org Chart-New Questions | RE: New Org Chart-New Questions.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00004406 | | 7/8/2016 18:38 | Re: New Org Chart-New Questions | Re: New Org Chart-New Questions.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00004413 | | 9/27/2017 15:18 | RE: Christ Estate contact | RE: Christ Estate contact.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | David P. Primack <dprimack@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004414 | | 7/24/2017 20:00 | Re: Resume and Profile | Re: Resume and Profile.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00004415 | | 2/16/2017 15:22 | RE: Sequoia Healthcare Management Org Chart | RE: Sequoia Healthcare Management Org Chart.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004416 | | 9/13/2016 20:41 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004417 | R00004416 | | | 4836-2947-4868 v.1 Second Amendment to LLC Agreement of HUMC Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00004418 | R00004416 | | | NJ Dept of Health Conditional-Partial Approval of MPT Hoboken CON 8-29-1....pdf | | | | | Atty Privileged Communication |
| R00004433 | | 3/23/2018 19:51 | Distributions | Distributions.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004436 | | 3/14/2018 18:00 | Meeting | Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | ctolivia@yahoo.com <ctolivia@yahoo.com>; Louis A. | | | Atty Privileged Communication |
| R00004437 | | 3/13/2018 3:24 | FW: Copy of EMS Data.xlsx | FW: Copy of EMS Data.xlsx.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00004438 | R00004437 | | | Copy of EMS Data.xlsx | | | | | Atty Privileged Communication |
| R00004439 | | 2/7/2018 17:05 | Monday | Monday.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00004440 | | 2/5/2018 17:04 | CarePoint Health Board Agenda 2-6-2018 | CarePoint Health Board Agenda 2-6-2018.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004441 | R00004440 | | | CarePoint Health Board Agenda 2-6-2018.docx | | | | | Atty Privileged Communication |
| R00004451 | | 9/27/2017 14:00 | RE: Christ Estate contact | RE: Christ Estate contact.msg | David P. Primack <dprimack@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004454 | | 9/7/2017 14:48 | Re: Emailing: Sills Cummis Letter & Check - Hudson Healthcare | Re: Emailing: Sills Cummis Letter & Check - Hudson Healthcare.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00004455 | | 6/20/2017 19:43 | RE: In re Christ Hospital -- Administrative Claim Credit | RE: In re Christ Hospital -- Administrative Claim Credit.msg | David P. Primack <dprimack@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00004456 | | 2/17/2017 16:31 | RE: CapSource Sign-off | RE: CapSource Sign-off.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Rob Moss <rmoss@medicalpropertiestrust.com | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004458 | | 1/6/2017 1:29 | RE: Follow up on 2005 Dual Eligible Appeal | RE: Follow up on 2005 Dual Eligible Appeal.msg | Parker, Rick <RCParker@CBIZ.com> | Klair, Tana <Tana.Klair@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004459 | | 1/5/2017 22:04 | RE: Follow up on 2005 Dual Eligible Appeal | RE: Follow up on 2005 Dual Eligible Appeal.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | Parker, Rick <RCParker@CBIZ.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004460 | | 10/4/2016 15:17 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004461 | | 9/7/2016 20:37 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004462 | | 8/8/2016 18:16 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00004463 | | 8/8/2016 18:15 | [redacted] | [redacted] | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004464 | | 8/8/2016 17:55 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004465 | | 6/15/2016 20:47 | RE: Investment in MPT Operating Partnership LP by EII | RE: Investment in MPT Operating Partnership LP by EII.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Anthony F. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004466 | | 6/15/2016 20:44 | Re: Investment in MPT Operating Partnership LP by EII | Re: Investment in MPT Operating Partnership LP by EII.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Anthony F. Vitiello <AVitiello@connellfoley.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004467 | | 6/13/2016 13:42 | RE: Hoboken Hospital Propco Investment by Vivek | RE: Hoboken Hospital Propco Investment by Vivek.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004468 | | 6/6/2016 13:43 | RE: Follow-up request on the Hoboken CN | RE: Follow-up request on the Hoboken CN.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004469 | | 11/30/2018 22:17 | 12/6 CarePoint Board of Directors Meeting: Pre-Read Materials | 12\6 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00004470 | R00004469 | | | Board Agenda (incl. Exec Session) 12.6.18 final.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004471 | R00004469 | | | Board Meeting Notes and Action Items 7.25.18 - Final.docx | | | | | Atty Privileged Communication |
| R00004472 | R00004469 | | | Board Meeting Notes and Action Items 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00004473 | R00004469 | | | Board Meeting Presentations 12.6.18 - Final.pdf | | | | | Atty Privileged Communication |
| R00004474 | | 5/16/2018 18:00 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00004475 | | 5/16/2018 13:44 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00004476 | R00004475 | 5/16/2018 10:01 | AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | AdminStats Patient Volumes_Scheduled was executed at 5162018 60012 AM | data reports <data.reports@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004477 | R00004475 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00004478 | | 5/16/2018 13:41 | Re: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00004481 | | 2/13/2018 23:43 | Re: Chairman/ Directorships | Re: Chairman\ Directorships.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00004482 | R00004481 | | | image001.png | | | | | Atty Privileged Communication |
| R00004485 | | 4/22/2021 16:05 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004493 | | 3/3/2019 16:10 | Re: MPT | Re: MPT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00004494 | | 7/13/2018 19:31 | Re: Barclay G. Jones III - iStar | Re: Barclay G. Jones III - iStar.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00004495 | | 12/27/2017 18:19 | Re: MPT | Re: MPT.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00004496 | | 10/7/2016 13:58 | Re: HUMC holdco | Re: HUMC holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004497 | | 10/6/2016 13:33 | Re: Hoboken/MPT | Re: Hoboken\MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004498 | | 10/3/2016 15:54 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004499 | R00004498 | | | 4836-2947-4868 v.1 Second Amendment to LLC Agreement of HUMC Opco, LLC.DOC | | | | | Atty Privileged Communication |
| R00004500 | R00004498 | | | NJ Dept of Health Conditional-Partial Approval of MPT Hoboken CON 8-29-1....pdf | | | | | Atty Privileged Communication |
| R00004501 | | 8/8/2016 17:36 | [redacted] | | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@gmail.com>; Gary Bryant | | Atty Privileged Communication |
| R00004502 | | 11/30/2018 13:50 | Re: Board agenda for review | Re: Board agenda for review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00004503 | R00004502 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00004504 | | 7/27/2018 19:28 | RE: Draft Board Minutes | RE: Draft Board Minutes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004505 | | 7/18/2018 12:34 | Re: Thursday Meeting | Re: Thursday Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00004506 | | 5/16/2018 18:03 | Re: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00004509 | | 3/15/2018 16:06 | Executive Session | Executive Session .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | | Atty Privileged Communication |
| R00004510 | | 2/1/2018 18:42 | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004512 | | 2/1/2018 15:52 | Revised Board Agenda and Charmaine Stafford On-Boarding Plan | Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004513 | R00004512 | | | CarePoint Health Board Agenda 2-6-2018.docx | | | | | Atty Privileged Communication |
| R00004514 | R00004512 | | | Charmaine Stafford.docx | | | | | Atty Privileged Communication |
| R00004515 | | 1/30/2018 18:56 | RE: Board Agenda and On Boarding Plan (C. Stafford) | RE: Board Agenda and On Boarding Plan (C. Stafford).msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004516 | | 1/24/2018 16:00 | Re: OUR INTERNAL MEETING ON FRIDAY - PRIVILEGED ATTORNEY CLIENT | Re: OUR INTERNAL MEETING ON FRIDAY - PRIVILEGED ATTORNEY CLIENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00004518 | | 1/21/2018 2:50 | Re: Another meeting next week | Re: Another meeting next week.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00004519 | | 1/11/2018 17:22 | Re: Eileen McGinnis bio | Re: Eileen McGinnis bio.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00004520 | | 1/11/2018 16:40 | board meetings | board meetings.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004523 | | 5/19/2021 15:20 | RE: Draft HUMC-MPT Settlement Agreement | RE: Draft HUMC-MPT Settlement Agreement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004532 | | 2/7/2017 22:23 | In re Christ Hospital -- Administrative Claim Credit | In re Christ Hospital -- Administrative Claim Credit.msg | David P. Primack <dprimack@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00004533 | R00004532 | | | Admin Credit Stip 2879638 v1.DOCX | | | | | Atty Privileged Communication |
| R00004534 | | 1/11/2017 16:06 | FW: Christ Hospital 2005 | FW: Christ Hospital 2005.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004535 | R00004534 | | | 05 dual elig contract payment.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004536 | R00004534 | | | 05 detail dual elig.pdf | | | | | Atty Privileged Communication |
| R00004537 | R00004534 | | | 2005 Christ NPR CR S and Bad Debt.pdf | | | | | Atty Privileged Communication |
| R00004539 | | 1/4/2017 20:41 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004543 | | 10/12/2016 14:11 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004544 | R00004543 | | | MPT Allocation.xlsx | | | | | Atty Privileged Communication |
| R00004545 | | 10/7/2016 14:41 | Re: SHCS | Re: SHCS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00004546 | | 10/4/2016 15:26 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004547 | | 8/8/2016 17:52 | [redacted] | [redacted] | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00004548 | R00004547 | | | [redacted] | | | | | Atty Privileged Communication |
| R00004549 | | 5/6/2016 16:26 | RE: Requested Information | RE: Requested Information.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00004550 | | 5/6/2016 15:12 | Re: Requested Information | Re: Requested Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00004551 | | 5/6/2016 15:12 | Re: Requested Information | Re: Requested Information.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004552 | | 4/24/2018 15:24 | Materials for CPH Board Meeting 4/25/2018 @ 9:30am. | Materials for CPH Board Meeting 4\25\2018 @ 9:30am..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004553 | R00004552 | | | Board Meeting Notes - 3.15.2018.docx | | | | | Atty Privileged Communication |
| R00004554 | R00004552 | | | CarePoint Health Board Agenda 4-25-2018.docx | | | | | Atty Privileged Communication |
| R00004555 | R00004552 | | | Frist Quarter 2018 Operational Assessment ver 4.pptx | | | | | Atty Privileged Communication |
| R00004557 | | 1/30/2018 17:55 | Board Agenda and On Boarding Plan (C. Stafford) | Board Agenda and On Boarding Plan (C. Stafford).msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004558 | R00004557 | | | CarePoint Health Board Agenda 2-6-2018.docx | | | | | Atty Privileged Communication |
| R00004559 | R00004557 | | | Charmaine Stafford.docx | | | | | Atty Privileged Communication |
| R00004560 | | 1/25/2018 16:10 | Meeting tomorrow | Meeting tomorrow.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00004561 | | 1/24/2018 15:40 | OUR INTERNAL MEETING ON FRIDAY - PRIVILEGED ATTORNEY CLIENT | OUR INTERNAL MEETING ON FRIDAY - PRIVILEGED ATTORNEY CLIENT.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00004562 | | 1/24/2018 15:14 | Re: Friday Meeting | Re: Friday Meeting.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004563 | | 1/11/2018 17:27 | Re: Eileen McGinnis bio | Re: Eileen McGinnis bio.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00004564 | | 6/2/2021 18:10 | Re: MPT Update | Re: MPT Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004565 | | 5/28/2021 18:00 | RE: MPT Update | RE: MPT Update.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004567 | | 1/24/2017 15:29 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00004568 | | 7/7/2016 21:23 | RE: New Org Chart-New Questions | RE: New Org Chart-New Questions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004569 | R00004568 | 7/7/2016 20:40 | RE: CarePoint Physician Funding/Audit Follow-up | RE CarePoint Physician FundingAudit Follow-up | Scott Heald <sheald@medicalpropertiestrust.co | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Rosa Hooper <rhooper@medicalpropertiestrust.co | | Atty Privileged Communication |
| R00004570 | R00004568 | | | Follow-up Items 7 7 2016.pdf | | | | | Atty Privileged Communication |
| R00004571 | | 5/4/2016 19:57 | RE: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC | RE: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004572 | | 4/23/2018 11:34 | Draft Agendas and Meeting Notes | Draft Agendas and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004573 | R00004572 | | | CarePoint Health Board Agenda 4-25-2018 Draft.docx | | | | | Atty Privileged Communication |
| R00004574 | R00004572 | | | AGENDA System-Wide April 2018.docx | | | | | Atty Privileged Communication |
| R00004575 | R00004572 | | | Advisory Meeting Notes - 3.15.2018 Draft.docx | | | | | Atty Privileged Communication |
| R00004576 | | 4/9/2018 20:23 | Fwd: Document | Fwd: Document.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004577 | R00004576 | | | DRAFT DIRECTOR AGREEMENT Signed (7).pdf | | | | | Atty Privileged Communication |
| R00004578 | | 2/1/2018 21:35 | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00004583 | | 1/9/2018 18:45 | Re: Board Meetings | Re: Board Meetings.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004584 | | 1/9/2018 18:43 | Board Meetings | Board Meetings.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004592 | | 12/22/2017 13:40 | Re: referral from Bill Conroy | Re: referral from Bill Conroy.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004597 | | 3/23/2017 16:56 | FW: Potential Hospital Locations | FW: Potential Hospital Locations.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004598 | | 1/10/2017 23:46 | Emailing - 04 - Subordinated Guaranty and Security Agreement - Hudson H.PDF | Emailing - 04 - Subordinated Guaranty and Security Agreement - Hudson H.PDF.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00004599 | R00004598 | | | 04 - Subordinated Guaranty and Security Agreement - Hudson H.PDF | | | | | Atty Privileged Communication |
| R00004607 | | 1/4/2017 18:48 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004608 | | 1/3/2017 19:47 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Klair, Tana <Tana.Klair@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004609 | | 10/4/2016 17:38 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004610 | | 7/7/2016 22:09 | Re: New Org Chart-New Questions | Re: New Org Chart-New Questions.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | | | Atty Privileged Communication |
| R00004611 | | 5/4/2016 17:57 | FW: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC | FW: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; David | | Atty Privileged Communication |
| R00004612 | R00004611 | | | MPT of Hoboken - 5.4.16 Changes to Staff Recommendations.pdf | | | | | Atty Privileged Communication |
| R00004613 | | 5/4/2016 17:37 | Re: Requested Information | Re: Requested Information.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004614 | | 5/4/2016 16:05 | RE: Revised Conditions and proposed cover e-mail | RE: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004615 | | 5/4/2016 15:58 | RE: Revised Conditions and proposed cover e-mail | RE: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004616 | | 5/4/2016 15:03 | RE: Revised Conditions and proposed cover e-mail | RE: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004617 | | 5/4/2016 14:39 | RE: Medsphere v HUMC: Settlement: Privileged and Confidential | RE: Medsphere v HUMC: Settlement: Privileged and Confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert P. Donovan <rdonovan@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004618 | | 5/4/2016 2:14 | Fwd: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC | Fwd: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004619 | R00004618 | | | [Comparison Result] Redline -- MPT of Hoboken Comments to Staff Recommen....pdf | | | | | Atty Privileged Communication |
| R00004620 | R00004618 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00004621 | R00004618 | | | [Modified Document] MPT of Hoboken Comments to Staff Recommendations.docx | | | | | Atty Privileged Communication |
| R00004622 | R00004618 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00004623 | | 5/4/2016 0:24 | Re: Requested Information | Re: Requested Information.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004624 | | 5/1/2018 17:59 | 2017 Bonuses | 2017 Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004629 | | 6/14/2021 17:52 | Re: HUMC PropCo K-1 for 2020 | Re: HUMC PropCo K-1 for 2020.msg | lawlerjp <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | achintya.moulick@carepointhealth.org | | Atty Privileged Communication |
| R00004630 | | 4/22/2021 14:18 | RE: Notes | RE: Notes.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | lawlerjp@aol.com <lawlerjp@aol.com>; | achintya.moulick@carepointhealth.org | | Atty Privileged Communication |
| R00004636 | | 1/5/2017 21:53 | RE: Christ Hospital | RE: Christ Hospital.msg | Peter E. Meltzer <pmeltzer@wglaw.com> | Parker, Rick (RCParker@CBIZ.com) <RCParker@CBIZ.com>; Donio, | Klair, Tana <Tana.Klair@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004637 | | 1/3/2017 19:01 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00004639 | | 10/5/2016 15:39 | Re: HUMC holdco | Re: HUMC holdco.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004640 | | 5/13/2016 16:07 | FW: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC | FW: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004641 | R00004640 | | | NJ DOH John Calabria 2016-05-13 re City of Hoboken Supplemental Submission re MPT CN Application v5.pdf | | | | | Atty Privileged Communication |
| R00004642 | R00004640 | | | Exhibit A to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00004643 | R00004640 | | | Exhibit B to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00004644 | R00004640 | | | Exhibit C to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00004645 | R00004640 | | | Exhibit D to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00004646 | R00004640 | | | Exhibit E to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00004647 | R00004640 | | | Exhibit F to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00004648 | R00004640 | | | Exhibit G to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00004649 | | 5/4/2016 0:47 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004650 | R00004649 | | | c49836.png | | | | | Atty Privileged Communication |
| R00004651 | R00004649 | | | image4ff022.GIF | | | | | Atty Privileged Communication |
| R00004652 | R00004649 | | | image012a0c.GIF | | | | | Atty Privileged Communication |
| R00004653 | R00004649 | | | image0307b7.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004654 | R00004649 | | | imagec7bc10.GIF | | | | | Atty Privileged Communication |
| R00004655 | | 5/3/2016 22:49 | RE: Revised Conditions and proposed cover e-mail | RE: Revised Conditions and proposed cover e-mail.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004656 | | 5/3/2016 22:25 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004657 | | 5/3/2016 22:25 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004658 | | 5/3/2016 22:21 | Fwd: Revised Conditions and proposed cover e-mail | Fwd: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004661 | | 3/13/2018 5:01 | RE: 10 year PR Campaign / Upcoming Press events | RE: 10 year PR Campaign \ Upcoming Press events.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00004664 | | 2/2/2018 20:03 | Charmaine Stafford - On Boarding | Charmaine Stafford - On Boarding.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Dobin, | | | Atty Privileged Communication |
| R00004665 | R00004664 | | | Charmaine Stafford.docx | | | | | Atty Privileged Communication |
| R00004666 | | 1/9/2018 18:47 | Re: Board Meetings | Re: Board Meetings.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004671 | | 12/11/2017 18:20 | RE: Executive Session | RE: Executive Session.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004672 | | 4/20/2021 1:35 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; McMichael, Lawrence G. | | | Atty Privileged Communication |
| R00004673 | R00004672 | 4/9/2021 18:25 | RE: HUMC- MPT - Draft Summary Judgment Implementing Order | RE HUMC- MPT - Draft Summary Judgment Implementing Order.msg | Scott Funk <sfunk@grayreed.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Lemon, Brian | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00004674 | R00004672 | | | HUMC_MPT Cross Draft MSJ Implementing Order 4-6-2021 MPT Redline.docx | | | | | Atty Privileged Communication |
| R00004675 | R00004672 | | | Letter to VC McCormick re implementing order.DOCX | | | | | Atty Privileged Communication |
| R00004677 | | 4/7/2021 15:57 | RE: Equity Purchase Agreement - HUMC Opco | RE: Equity Purchase Agreement - HUMC Opco.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | | Atty Privileged Communication |
| R00004679 | | 4/6/2021 21:51 | RE: Damages Discussion | RE: Damages Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00004680 | | 6/14/2017 13:46 | RE: In re Christ Hospital -- Administrative Claim Credit | RE: In re Christ Hospital -- Administrative Claim Credit.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David P. Primack <dprimack@mdmc-law.com>; Prizant, Leslie | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00004681 | | 2/23/2017 14:31 | RE: Christ Hospital 2005 | RE: Christ Hospital 2005.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004682 | | 1/11/2017 17:29 | Re: | Re:.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004683 | | 1/4/2017 14:58 | RE: Christ Hospital | RE: Christ Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter E. Meltzer <pmeltzer@wglaw.com> | Klair, Tana <Tana.Klair@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004684 | | 1/3/2017 18:58 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004688 | | 12/20/2016 22:54 | Re: Christ | Re: Christ.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00004689 | R00004688 | | | image001.png | | | | | Atty Privileged Communication |
| R00004690 | R00004688 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00004691 | R00004688 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00004692 | R00004688 | | | image007.jpg | | | | | Atty Privileged Communication |
| R00004693 | R00004688 | | | image009.jpg | | | | | Atty Privileged Communication |
| R00004694 | | 5/6/2016 13:48 | Re: Requested Information | Re: Requested Information.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004695 | | 5/6/2016 13:44 | Re: Requested Information | Re: Requested Information.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004696 | | 5/4/2016 19:47 | RE: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC | RE: Staff Recommendations Regarding CN Application of MPT of Hoboken TRS, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004697 | | 5/4/2016 17:51 | RE: Requested Information | RE: Requested Information.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004698 | | 5/4/2016 0:29 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004699 | R00004698 | | | 4630b0.png | | | | | Atty Privileged Communication |
| R00004700 | R00004698 | | | imagedcd3a9.GIF | | | | | Atty Privileged Communication |
| R00004701 | R00004698 | | | imageca2e6d.GIF | | | | | Atty Privileged Communication |
| R00004702 | R00004698 | | | image3817e4.GIF | | | | | Atty Privileged Communication |
| R00004703 | R00004698 | | | imagebcb915.GIF | | | | | Atty Privileged Communication |
| R00004704 | | 5/3/2016 22:27 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004705 | | 5/3/2016 22:26 | RE: Revised Conditions and proposed cover e-mail | RE: Revised Conditions and proposed cover e-mail.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004706 | | 5/3/2016 22:14 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004707 | | 5/2/2016 21:42 | Re: Medsphere v HUMC: Settlement: Privileged and Confidential | Re: Medsphere v HUMC: Settlement: Privileged and Confidential.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Robert P. Donovan <rdonovan@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004708 | | 5/2/2016 21:08 | Re: SHPB Meeting | Re: SHPB Meeting.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00004717 | | 12/10/2017 19:34 | November Board Notes | November Board Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004718 | R00004717 | | | Advisory Meeting Notes - 11.14.2017.docx | | | | | Atty Privileged Communication |
| R00004719 | | 4/19/2021 23:30 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | | | Atty Privileged Communication |
| R00004721 | | 1/3/2017 18:42 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004722 | | 12/20/2016 21:05 | RE: New Propco Loan from Signature - privileged and confidential | RE: New Propco Loan from Signature - privileged and confidential.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Garipalli/Lawler Assertion |
| R00004723 | | 10/9/2016 12:46 | Re: SHCS | Re: SHCS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004724 | | 7/7/2016 22:24 | Re: New Org Chart-New Questions | Re: New Org Chart-New Questions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00004725 | | 5/13/2016 16:24 | RE: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC | RE: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004726 | | 5/4/2016 17:19 | RE: Requested Information | RE: Requested Information.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004727 | | 5/2/2016 21:23 | RE: SHPB Meeting | RE: SHPB Meeting.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00004728 | | 5/2/2016 20:42 | FW: SHPB Meeting | FW: SHPB Meeting.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004729 | R00004728 | | | DOH Recommendations.docx | | | | | Atty Privileged Communication |
| R00004730 | | 4/29/2016 16:29 | SHPB Meeting | SHPB Meeting.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | | Atty Privileged Communication |
| R00004731 | R00004730 | | | DOH Recommendations.docx | | | | | Atty Privileged Communication |
| R00004732 | R00004730 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00004733 | | 4/18/2019 12:53 | Re: Board Update & Call Request | Re: Board Update & Call Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawyer | | Atty Privileged Communication |
| R00004734 | R00004733 | | | image001.png | | | | | Atty Privileged Communication |
| R00004735 | R00004733 | | | image001.png | | | | | Atty Privileged Communication |
| R00004736 | | 7/4/2018 14:56 | Re: Brief Board Update | Re: Brief Board Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00004737 | | 5/29/2018 15:13 | RE: Board Agenda and Meeting Notes | RE: Board Agenda and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | | Atty Privileged Communication |
| R00004741 | | 3/13/2018 22:06 | RE: Board Meeting on Thursday | RE: Board Meeting on Thursday.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004743 | | 2/6/2018 14:37 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00004744 | | 1/10/2018 16:47 | Board Position | Board Position.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00004745 | | 12/11/2017 18:12 | Re: Executive Session | Re: Executive Session.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Bryant, Gary | | Atty Privileged Communication |
| R00004746 | | 12/11/2017 17:01 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | James Lawler <lawlerjp@aol.com> | Peter.Daniels@CarePointhealth.org <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004747 | | 12/11/2017 16:55 | Re: Executive Session | Re: Executive Session.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00004748 | | 12/11/2017 16:53 | Executive Session | Executive Session.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004753 | | 4/11/2021 4:24 | Re: (PROCEEDS FROM OUR 30% OF MPT's SALE OF HOBOKEN PROPERTY) | Re: (PROCEEDS FROM OUR 30% OF MPT's SALE OF HOBOKEN PROPERTY).msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmcmichael@dilworthlaw.com <lmcmichael@dilworthlaw.com>; | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004759 | | 4/7/2021 15:40 | RE: Equity Purchase Agreement - HUMC Opco | RE: Equity Purchase Agreement - HUMC Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | | Atty Privileged Communication |
| R00004761 | | 5/13/2019 15:46 | Re: First Day Papers | Re: First Day Papers.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004762 | R00004761 | | | Christ Hospital - First Day Declaration (CPH 5.13.2019).doc | | | | | Atty Privileged Communication |
| R00004763 | | 11/21/2017 18:10 | Christ Hospital/Regency: Update | Christ Hospital\Regency: Update.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Jacobs, Frederick (Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004764 | R00004763 | | | Sanctions Order.pdf | | | | | Atty Privileged Communication |
| R00004767 | | 1/10/2017 22:45 | Fwd: Signature Consent | Fwd: Signature Consent.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004768 | | 1/4/2017 20:38 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004769 | | 12/20/2016 19:56 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00004770 | | 2/16/2019 14:13 | Re: MPT Email | Re: MPT Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004771 | | 11/15/2018 17:55 | RE: MPT AGENDA | RE: MPT AGENDA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004772 | | 10/6/2016 21:11 | Re: State of NJ Conditional Approval-Attorney Client | Re: State of NJ Conditional Approval-Attorney Client.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00004773 | | 7/7/2016 22:00 | Re: New Org Chart-New Questions | Re: New Org Chart-New Questions.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00004774 | | 7/7/2016 21:26 | Fwd: CarePoint Physician Funding/Audit Follow-up | Fwd: CarePoint Physician Funding\Audit Follow-up.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004775 | R00004774 | | | Follow-up Items 7 7 2016.pdf | | | | | Atty Privileged Communication |
| R00004776 | R00004774 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00004777 | | 6/8/2016 16:04 | Re: MPT Covenant | Re: MPT Covenant.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004778 | | 6/3/2016 21:16 | Follow-up request on the Hoboken CN | Follow-up request on the Hoboken CN.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004779 | | 5/6/2016 13:39 | RE: Requested Information | RE: Requested Information.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004780 | | 5/3/2016 22:02 | Re: Requested Information | Re: Requested Information.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Rob Moss <rmoss@medicalpropertiestrust.com | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004781 | | 5/3/2016 17:08 | RE: Revised Conditions and proposed cover e-mail | RE: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004782 | | 5/2/2016 21:15 | RE: SHPB Meeting | RE: SHPB Meeting.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com>; | | | Atty Privileged Communication |
| R00004783 | | 4/10/2018 0:33 | High-Level Meeting - Draft Agenda | High-Level Meeting - Draft Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004784 | R00004783 | | | High-Level Meeting Agenda April.docx | | | | | Atty Privileged Communication |
| R00004785 | | 3/14/2018 20:04 | Board Agenda and Meeting Notes | Board Agenda and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00004786 | R00004785 | | | CarePoint Health Board Agenda 3-15-2018 Final.docx | | | | | Atty Privileged Communication |
| R00004787 | R00004785 | | | Advisory Meeting Notes - 2.6.2018 Final.docx | | | | | Atty Privileged Communication |
| R00004788 | | 2/12/2018 22:34 | Chairman/ Directorships | Chairman\ Directorships.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00004789 | | 2/5/2018 16:40 | RE: concierge/PP memo | RE: concierge\PP memo.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00004791 | | 1/5/2017 21:58 | Follow up on 2005 Dual Eligible Appeal | Follow up on 2005 Dual Eligible Appeal.msg | Parker, Rick <RCParker@CBIZ.com> | Klair, Tana <Tana.Klair@CarePointhealth.org> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00004792 | | 12/21/2016 15:57 | FW: Christ Hospital | FW: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004793 | | 5/13/2016 17:34 | RE: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC | RE: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; Louis | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004794 | | 5/6/2016 13:45 | RE: Requested Information | RE: Requested Information.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004795 | | 5/5/2016 17:32 | Re: Consent Order - FRE 408 | Re: Consent Order - FRE 408.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004796 | | 12/12/2018 18:23 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004797 | R00004796 | | | [redacted] | | | | | Atty Privileged Communication |
| R00004798 | | 5/16/2018 17:47 | Re: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00004799 | | 3/14/2018 19:45 | Re: Meeting | Re: Meeting.msg | Christopher T. Olivia <ctolivia@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00004804 | | 2/8/2018 17:28 | RE: Yadira | RE: Yadira.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00004805 | | 2/1/2018 21:13 | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00004806 | | 2/1/2018 19:17 | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004807 | R00004806 | | | Charmain Stafford.docx | | | | | Atty Privileged Communication |
| R00004809 | | 12/11/2017 18:04 | Re: Executive Session | Re: Executive Session.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Bryant, Gary | | Atty Privileged Communication |
| R00004810 | | 12/11/2017 17:47 | RE: Executive Session | RE: Executive Session.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; Jacobs, | | Atty Privileged Communication |
| R00004811 | | 12/5/2017 20:01 | RE: Next Board Meeting | RE: Next Board Meeting.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004812 | | 11/14/2017 20:41 | Re: Candidates | Re: Candidates.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00004813 | | 11/14/2017 19:20 | Re: FW: Candidates | Re: FW: Candidates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004814 | | 4/16/2021 23:52 | Re: MPT Call | Re: MPT Call.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00004816 | | 4/15/2021 22:16 | RE: Settlement | RE: Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00004821 | | 4/5/2021 21:44 | RE: EPA Documents | RE: EPA Documents.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00004824 | | 11/13/2017 21:01 | RE: Christ - American College of Radiology | RE: Christ - American College of Radiology.msg | Volochinsky, Brigitte <Brigitte.Volochinsky@CarePointheal | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004825 | | 7/26/2017 22:49 | Re: Quick Question | Re: Quick Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004826 | | 2/8/2017 14:59 | RE: In re Christ Hospital -- Administrative Claim Credit | RE: In re Christ Hospital -- Administrative Claim Credit.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David P. Primack <dprimack@mdmc-law.com>; Bryant, Gary | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00004827 | | 1/3/2017 16:01 | [redacted] | | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00004828 | R00004827 | 12/15/2016 22:14 | RE: Sequoia - Cash Flow Sweep | RE Sequoia - Cash Flow Sweep.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004829 | | 11/9/2016 13:59 | Re: Resolutions | Re: Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004831 | | 10/7/2016 15:23 | Re: SHCS | Re: SHCS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004832 | | 10/4/2016 15:20 | Re: State of NJ Conditional Approval-Attorney Client | Re: State of NJ Conditional Approval-Attorney Client.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004833 | | 7/8/2016 18:57 | Re: New Org Chart-New Questions | Re: New Org Chart-New Questions.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00004834 | | 6/15/2016 19:45 | FW: Investment in MPT Operating Partnership LP by EII | FW: Investment in MPT Operating Partnership LP by EII.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004835 | R00004834 | | | img-910224409-0001.pdf | | | | | Atty Privileged Communication |
| R00004836 | | 6/8/2016 16:05 | RE: MPT Covenant | RE: MPT Covenant.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Prizant, Leslie | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004837 | | 6/8/2016 15:51 | MPT Covenant | MPT Covenant.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004841 | | 5/4/2016 14:09 | RE: Requested Information | RE: Requested Information.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004842 | | 5/4/2016 13:26 | RE: Medsphere v HUMC: Settlement: Privileged and Confidential | RE: Medsphere v HUMC: Settlement: Privileged and Confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert P. Donovan <rdonovan@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004843 | | 5/2/2016 21:04 | Re: SHPB Meeting | Re: SHPB Meeting.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00004844 | | 4/25/2016 16:57 | RE: Dawn Zimmer Letter to DOH | RE: Dawn Zimmer Letter to DOH.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; David | | Atty Privileged Communication |
| R00004845 | | 4/20/2016 18:06 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00004846 | | 4/30/2018 18:09 | Re: Requested Updates to Board/ Goals and Objectives - Q1 | Re: Requested Updates to Board\ Goals and Objectives - Q1.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jim Lawler <LawlerJP@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00004847 | | 4/24/2018 14:44 | FW: William Conroy Director Retainer Agreement | FW: William Conroy Director Retainer Agreement.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004848 | R00004847 | | | Director Retainer Agrmt W. Conroy.pdf | | | | | Atty Privileged Communication |
| R00004849 | | 11/15/2017 14:59 | Goals & Objectives | Goals & Objectives.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004850 | R00004849 | | | 2017 Planning Template UPDATE Quarter 3 2017.xls | | | | | Atty Privileged Communication |
| R00004851 | | 11/11/2017 0:57 | Board Agenda | Board Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Jeff Mandler <jmand58@gmail.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00004852 | R00004851 | | | CPH Agenda 11.14.2017.docx | | | | | Atty Privileged Communication |
| R00004853 | | 4/20/2021 0:34 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | Gandhi, Salil <sgandhi@wsgr.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00004855 | | 4/20/2016 18:44 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004856 | R00004855 | | | image006.png | | | | | Atty Privileged Communication |
| R00004857 | R00004855 | | | image005.gif | | | | | Atty Privileged Communication |
| R00004858 | R00004855 | | | image004.gif | | | | | Atty Privileged Communication |
| R00004859 | R00004855 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00004860 | R00004855 | | | image002.gif | | | | | Atty Privileged Communication |
| R00004861 | R00004855 | | | image001.png | | | | | Atty Privileged Communication |
| R00004862 | | 2/5/2018 17:19 | RE: Board Agenda and Meeting Notes | RE: Board Agenda and Meeting Notes.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00004863 | | 2/1/2018 21:19 | Re: Revised Board Agenda and Charmaine Stafford On-Boarding Plan | Re: Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00004864 | | 12/11/2017 17:48 | Re: Executive Session | Re: Executive Session.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00004865 | | 12/9/2017 21:22 | Re: Board Agenda and Supporting Materials | Re: Board Agenda and Supporting Materials.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004866 | | 12/5/2017 22:46 | Re: Next Board Meeting | Re: Next Board Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004867 | | 11/10/2017 16:58 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00004868 | | 11/10/2017 14:28 | Re: Board Agenda | Re: Board Agenda.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00004869 | | 4/7/2021 17:31 | RE: Equity Purchase Agreement - HUMC Opco | RE: Equity Purchase Agreement - HUMC Opco.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004870 | | 4/6/2021 17:57 | RE: Transcript of SJ Decision | RE: Transcript of SJ Decision.msg | FTroy <FTroy@NJHCFFA.com> | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00004871 | | 1/5/2017 20:04 | 216 Palisade Avenue, Jersey City, NJ | 216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004872 | R00004871 | | | 2016.12.21.Letter to Atty for Property Owner.Re Escrow and Contamination....pdf | | | | | Atty Privileged Communication |
| R00004878 | | 9/21/2016 15:38 | Re: LTIP | Re: LTIP.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Michael P. Einbinder | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004879 | | 3/27/2019 22:59 | FW: Draft Email to Rosa Hooper re Sale of 307 Willow | FW: Draft Email to Rosa Hooper re Sale of 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Rosa Hooper <rhooper@medicalpropertiestrust.co | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00004880 | R00004879 | | | CCE_000072.pdf | | | | | Atty Privileged Communication |
| R00004881 | R00004879 | | | IMG_0866.jpg | | | | | Atty Privileged Communication |
| R00004882 | R00004879 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00004883 | R00004879 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00004884 | R00004879 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00004885 | R00004879 | | | 2nd floor room 3.jpg | | | | | Atty Privileged Communication |
| R00004886 | R00004879 | | | 1st Floor 2.jpg | | | | | Atty Privileged Communication |
| R00004887 | R00004879 | | | 1st floor 3.jpg | | | | | Atty Privileged Communication |
| R00004888 | R00004879 | | | 1st floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00004889 | R00004879 | | | 1st Floor room 1.jpg | | | | | Atty Privileged Communication |
| R00004890 | R00004879 | | | 2nd floor 1.jpg | | | | | Atty Privileged Communication |
| R00004891 | R00004879 | | | 2nd floor deck.jpg | | | | | Atty Privileged Communication |
| R00004892 | R00004879 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00004893 | R00004879 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00004894 | R00004879 | | | 3rd floor great room front.jpg | | | | | Atty Privileged Communication |
| R00004895 | R00004879 | | | 3rd floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00004896 | R00004879 | | | 3rd floor room 1.jpg | | | | | Atty Privileged Communication |
| R00004897 | R00004879 | | | 4th floor front great room.jpg | | | | | Atty Privileged Communication |
| R00004898 | R00004879 | | | 4th floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00004899 | R00004879 | | | 4th floor room 1.jpg | | | | | Atty Privileged Communication |
| R00004900 | R00004879 | | | Great room 2.jpg | | | | | Atty Privileged Communication |
| R00004901 | R00004879 | | | Great room 1.jpg | | | | | Atty Privileged Communication |
| R00004902 | R00004879 | | | Yard 1.jpg | | | | | Atty Privileged Communication |
| R00004903 | R00004879 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00004904 | R00004879 | | | IMG_0866.jpg | | | | | Atty Privileged Communication |
| R00004905 | R00004879 | | | MPT Covenant (2019)(bmc)(updated)3-26.xls | | | | | Atty Privileged Communication |
| R00004906 | R00004879 | | | MPT Covenant (2019)(HUMC)(Updated)(Final) 3-26.xlsx | | | | | Atty Privileged Communication |
| R00004907 | | 6/8/2016 16:00 | RE: MPT Covenant | RE: MPT Covenant.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Prizant, Leslie | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00004908 | | 5/3/2016 22:16 | RE: Revised Conditions and proposed cover e-mail | RE: Revised Conditions and proposed cover e-mail.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004909 | | 5/2/2016 21:15 | Re: SHPB Meeting | Re: SHPB Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00004910 | | 4/21/2016 18:16 | RE: Dawn Zimmer Letter to DOH | RE: Dawn Zimmer Letter to DOH.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004911 | | 4/19/2016 16:23 | RE: HUMC CN Application May 5th Hearing | RE: HUMC CN Application May 5th Hearing.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004912 | | 5/22/2018 14:07 | Re: Budget to Actual | Re: Budget to Actual.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004913 | | 5/16/2018 16:08 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004914 | | 5/16/2018 15:36 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004915 | | 3/19/2018 13:16 | Fwd: Health Pulse: VNSNY's new CEO looks to the future of home care: Interview | Fwd: Health Pulse: VNSNY's new CEO looks to the future of home care: Interview.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004916 | | 1/10/2018 19:37 | Re: Board Position | Re: Board Position.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00004917 | | 12/9/2017 21:19 | Re: Board Agenda and Supporting Materials | Re: Board Agenda and Supporting Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00004918 | | 11/14/2017 20:46 | Re: Candidates | Re: Candidates.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00004919 | | 11/10/2017 17:00 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004920 | | 11/9/2017 20:46 | Re: Board Meeting Agenda | Re: Board Meeting Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004929 | | 1/4/2017 20:35 | RE: Christ Hospital | RE: Christ Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Bryant, | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00004930 | | 11/8/2016 22:29 | Fw: CHrist property reorg | Fw: CHrist property reorg.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004931 | | 11/8/2016 15:48 | RE: Christ Propco Board Meeting | RE: Christ Propco Board Meeting.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004932 | | 11/7/2016 16:35 | RE: Propco Resolutions | RE: Propco Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00004933 | | 10/20/2016 21:36 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004935 | | 8/8/2016 18:13 | Re: Option to acquire share of HUMC Propco from MPT | Re: Option to acquire share of HUMC Propco from MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004936 | | 8/8/2016 17:52 | Re: Option to acquire share of HUMC Propco from MPT | Re: Option to acquire share of HUMC Propco from MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00004937 | | 5/13/2016 17:11 | RE: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC | RE: Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; Louis | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00004938 | | 5/6/2016 15:13 | Re: Requested Information | Re: Requested Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00004939 | | 5/3/2016 21:38 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00004940 | | 5/2/2016 21:03 | RE: SHPB Meeting | RE: SHPB Meeting.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00004941 | | 4/21/2016 18:21 | RE: Dawn Zimmer Letter to DOH | RE: Dawn Zimmer Letter to DOH.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004942 | | 4/20/2016 18:16 | Re: FW: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | Re: FW: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00004943 | | 4/20/2016 18:13 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004944 | | 4/9/2016 22:46 | MPT tax distribution for 1st quarter 2016 | MPT tax distribution for 1st quarter 2016.msg | James Lawler <lawlerjp@aol.com> | Gary Bryant <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00004945 | | 4/24/2018 11:33 | | .msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004946 | R00004945 | | | Board Meeting Notes - 3.15.2018.docx | | | | | Atty Privileged Communication |
| R00004947 | R00004945 | | | CarePoint Health Board Agenda 4-25-2018.docx | | | | | Atty Privileged Communication |
| R00004948 | R00004945 | | | Frist Quarter 2018 Operational Assessment ver 4.pptx | | | | | Atty Privileged Communication |
| R00004949 | R00004945 | | | AGENDA System-Wide April 2018.docx | | | | | Atty Privileged Communication |
| R00004956 | | 12/11/2017 15:54 | conroy lunch | conroy lunch.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004957 | | 12/10/2017 3:51 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00004958 | | 12/9/2017 23:19 | Re: Board Agenda and Supporting Materials | Re: Board Agenda and Supporting Materials.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00004959 | | 12/5/2017 13:59 | Next Board Meeting | Next Board Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004960 | | 11/10/2017 20:40 | Re: Board Agenda | Re: Board Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00004961 | | 11/9/2017 21:26 | RE: Board Meeting Agenda | RE: Board Meeting Agenda.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00004978 | | 11/9/2016 13:47 | Re: Resolutions | Re: Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004979 | R00004978 | | | Unanimous Consent re Propco New Properties.doc | | | | | Atty Privileged Communication |
| R00004982 | | 10/19/2016 19:11 | Fw: Propco Resolutions | Fw: Propco Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00004983 | | 9/13/2016 19:12 | FW: Christ propco Reorg | FW: Christ propco Reorg.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00004984 | | 1/8/2017 19:44 | RE: MPT | RE: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00004985 | | 10/10/2016 14:55 | RE: HUMC holdco | RE: HUMC holdco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00004986 | R00004985 | | | Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00004988 | | 5/4/2016 17:53 | RE: Requested Information | RE: Requested Information.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00004989 | | 5/3/2016 17:08 | FW: Revised Conditions and proposed cover e-mail | FW: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00004990 | R00004989 | | | [Comparison Result] Redline -- MPT of Hoboken Comments to Staff Recommen....pdf | | | | | Atty Privileged Communication |
| R00004991 | R00004989 | | | BIRMDOCS-#1510843-v1-Cover_Letter_to_Susan_Dougherty.DOCX | | | | | Atty Privileged Communication |
| R00004992 | R00004989 | | | HUMC Opco CN Approval Letter - November 2011.pdf | | | | | Atty Privileged Communication |
| R00004993 | | 4/20/2016 18:27 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00004994 | | 3/31/2016 18:32 | RE: Call to discuss Hoboken CN Public Hearing on April 6th | RE: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00004996 | | 3/15/2018 19:49 | Re: RE: Meeting | Re: RE: Meeting.msg | Christopher T. Olivia <ctolivia@yahoo.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00004997 | | 2/5/2018 18:25 | Re: Board Agenda and Meeting Notes | Re: Board Agenda and Meeting Notes.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00004998 | R00004997 | | | ac7db6.png | | | | | Atty Privileged Communication |
| R00004999 | R00004997 | | | image2b3b31.GIF | | | | | Atty Privileged Communication |
| R00005000 | R00004997 | | | imagea02421.GIF | | | | | Atty Privileged Communication |
| R00005001 | R00004997 | | | image9f64e1.GIF | | | | | Atty Privileged Communication |
| R00005002 | R00004997 | | | image67d5ea.GIF | | | | | Atty Privileged Communication |
| R00005003 | | 12/11/2017 16:56 | Re: Executive Session | Re: Executive Session.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00005006 | | 4/6/2021 11:00 | Re: call on Thur? | Re: call on Thur?.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00005007 | R00005006 | | | esiglogo_2b286e92-3047-4258-bfda-06a4342e18b8.jpg | | | | | Atty Privileged Communication |
| R00005010 | | 1/10/2017 23:14 | Re: Signature Consent | Re: Signature Consent.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005011 | | 1/3/2017 19:32 | RE: Christ Hospital | RE: Christ Hospital.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00005012 | R00005011 | | | 20160812112634343.pdf | | | | | Atty Privileged Communication |
| R00005013 | R00005011 | | | AP_F0_310016_12312005.NL.07152016.pdf | | | | | Atty Privileged Communication |
| R00005014 | R00005011 | | | F0_310016_12312005.AR.pdf | | | | | Atty Privileged Communication |
| R00005015 | R00005011 | | | F0_310016_12312005.MCRX.pdf | | | | | Atty Privileged Communication |
| R00005016 | R00005011 | | | F0_310016_12312005.NI.pdf | | | | | Atty Privileged Communication |
| R00005017 | R00005011 | | | F0_310016_12312005.RT.pdf | | | | | Atty Privileged Communication |
| R00005018 | | 11/7/2016 16:32 | RE: Propco Resolutions | RE: Propco Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00005019 | | 9/7/2016 20:15 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00005020 | R00005019 | | | NJ Dept of Health Conditional-Partial Approval of MPT Hoboken CON 8-29-1....pdf | | | | | Atty Privileged Communication |
| R00005021 | | 5/3/2016 21:43 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005022 | | 5/2/2016 20:50 | Re: SHPB Meeting | Re: SHPB Meeting.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005023 | | 5/2/2016 20:38 | Call to discuss Staff Recommendations | Call to discuss Staff Recommendations.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005024 | | 4/21/2016 18:29 | RE: Dawn Zimmer Letter to DOH | RE: Dawn Zimmer Letter to DOH.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005027 | | 4/6/2016 13:42 | Re: RE: Fwd: | Re: RE: Fwd:.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005028 | | 4/4/2016 12:50 | RE: MPT | RE: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | Jeffrey Mandler <jmand58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00005029 | | 4/1/2016 15:14 | Re: Call to discuss Hoboken CN Public Hearing on April 6th | Re: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005030 | | 3/31/2016 19:02 | RE: Call to discuss Hoboken CN Public Hearing on April 6th | RE: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005031 | | 3/31/2016 15:19 | Call to discuss Hoboken CN Public Hearing on April 6th | Call to discuss Hoboken CN Public Hearing on April 6th.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005032 | | 2/5/2018 17:08 | Board Meeting Tomorrow - Privileged Attorney Client Communication and Work Product | Board Meeting Tomorrow - Privileged Attorney Client Communication and Work Product.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00005033 | | 2/5/2018 16:32 | Board Agenda and Meeting Notes | Board Agenda and Meeting Notes.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00005034 | R00005033 | | | CarePoint Health Board Agenda 2-6-2018.docx | | | | | Atty Privileged Communication |
| R00005035 | R00005033 | | | Advisory Meeting Notes - 12.12.2017.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005036 | | 2/1/2018 21:21 | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00005038 | | 11/10/2017 14:43 | Re: Board Agenda | Re: Board Agenda.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005039 | | 11/10/2017 13:35 | Re: Board Agenda | Re: Board Agenda.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00005040 | | 11/9/2017 20:24 | Board Meeting Agenda | Board Meeting Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00005041 | R00005040 | | | CPH Agenda 11.14.2017.docx | | | | | Atty Privileged Communication |
| R00005043 | | 6/29/2020 10:21 | Christ and Hoboken | Christ and Hoboken.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00005045 | | 4/17/2021 2:50 | Re: MPT Call | Re: MPT Call.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis | | Atty Privileged Communication |
| R00005050 | | 4/6/2021 11:37 | Re: call on Thur? | Re: call on Thur?.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis Modugno <lmodugno@tm-firm.com> | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00005051 | | 3/31/2021 1:51 | MPT TAX DISTRIBUTIONS | MPT TAX DISTRIBUTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00005052 | R00005051 | | | MPT Reconciliation.xlsx | | | | | Atty Privileged Communication |
| R00005053 | | 3/30/2021 23:22 | RE: EPA Documents | RE: EPA Documents.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | | Atty Privileged Communication |
| R00005069 | | 9/13/2016 16:06 | Re: Christ propco Reorg | Re: Christ propco Reorg.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005070 | | 9/13/2016 15:08 | Re: Christ propco Reorg | Re: Christ propco Reorg.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005071 | | 9/13/2016 13:56 | FW: Christ propco Reorg | FW: Christ propco Reorg.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Jim Lawler <LawlerJP@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005072 | | 9/13/2016 11:07 | Re: 3d Draft of LTIP | Re: 3d Draft of LTIP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael P. Einbinder <meinbinder@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005073 | | 8/6/2016 15:52 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00005076 | | 4/6/2016 20:23 | HUMC Hearing Update | HUMC Hearing Update.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005077 | | 4/5/2016 14:00 | RE: Call to discuss Hoboken CN Public Hearing on April 6th | RE: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005078 | R00005077 | | | BIRMDOCS-#1500735-v1-Opening_Remarks_--_Hoboken_CN_Public_Hearing_(April_6th__6pm_EST).DOCX | | | | | Atty Privileged Communication |
| R00005079 | | 4/4/2016 12:58 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005080 | | 4/1/2016 14:57 | RE: Call to discuss Hoboken CN Public Hearing on April 6th | RE: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005081 | | 3/29/2016 13:20 | HUMC CN Application | HUMC CN Application.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Volochinsky, Brigitte <Brigitte.Volochinsky@CarePointheal | | Atty Privileged Communication |
| R00005082 | | 4/24/2018 14:56 | Re: William Conroy Director Retainer Agreement | Re: William Conroy Director Retainer Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005083 | | 4/9/2018 12:34 | RE: Director Agreement | RE: Director Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005085 | | 1/30/2018 20:06 | RE: Board Agenda and On Boarding Plan (C. Stafford) | RE: Board Agenda and On Boarding Plan (C. Stafford).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00005087 | | 12/11/2017 16:05 | FW: PacWest/HUMC - Executed Amendment in escrow | FW: PacWest\HUMC - Executed Amendment in escrow.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005088 | R00005087 | | | PacWest - HUMC Opco Amendment - Execution Version.pdf | | | | | Atty Privileged Communication |
| R00005089 | R00005087 | | | PacWest-HUMC Opco- Pledge Agreement Amendment -Execution Version.pdf | | | | | Atty Privileged Communication |
| R00005090 | | 11/13/2017 20:55 | Board Meeting | Board Meeting.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Jeff Mandler <jmand58@gmail.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00005091 | R00005090 | | | Advisory Meeting Notes - 10.17.2017.docx | | | | | Atty Privileged Communication |
| R00005092 | R00005090 | | | CPH Agenda 11.14.2017.docx | | | | | Atty Privileged Communication |
| R00005093 | | 11/10/2017 13:24 | Re: Board Agenda | Re: Board Agenda.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005098 | | 7/13/2017 13:38 | IRS Notice | IRS Notice.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005099 | R00005098 | | | 20170713092730324.pdf | | | | | Atty Privileged Communication |
| R00005100 | | 11/4/2016 18:02 | RE: Christ Propco Board Meeting | RE: Christ Propco Board Meeting.msg | David Sussman <DavidS@alarishealth.net> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | | Atty Privileged Communication |
| R00005101 | | 11/2/2016 16:18 | Re: MPT REC CAPITAL ACCOUNTS | Re: MPT REC CAPITAL ACCOUNTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jesus.soto@carepointhealth.org <jesus.soto@carepointhealth.org>; | | Atty Privileged Communication |
| R00005102 | | 5/3/2016 16:35 | Revised Conditions and proposed cover e-mail | Revised Conditions and proposed cover e-mail.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005103 | R00005102 | | | [Comparison Result] Redline -- MPT of Hoboken Comments to Staff Recommen....pdf | | | | | Atty Privileged Communication |
| R00005104 | R00005102 | | | BIRMDOCS-#1510843-v1-Cover_Letter_to_Susan_Dougherty.DOCX | | | | | Atty Privileged Communication |
| R00005105 | | 4/21/2016 18:28 | Re: Dawn Zimmer Letter to DOH | Re: Dawn Zimmer Letter to DOH.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005106 | | 4/20/2016 18:30 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005107 | R00005106 | | | image001.png | | | | | Atty Privileged Communication |
| R00005108 | R00005106 | | | image002.gif | | | | | Atty Privileged Communication |
| R00005109 | R00005106 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00005110 | R00005106 | | | image004.gif | | | | | Atty Privileged Communication |
| R00005111 | R00005106 | | | image005.gif | | | | | Atty Privileged Communication |
| R00005112 | R00005106 | | | image006.png | | | | | Atty Privileged Communication |
| R00005113 | | 4/20/2016 18:11 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | Re: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00005114 | | 12/10/2017 3:30 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00005115 | | 12/10/2017 0:06 | Board Agenda and Supporting Documents | Board Agenda and Supporting Documents.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00005116 | R00005115 | | | CPH Agenda 12.12.2017.docx | | | | | Atty Privileged Communication |
| R00005117 | R00005115 | | | 2018 Goals and Objectives Template UPDATE Quarter 1.xls | | | | | Atty Privileged Communication |
| R00005118 | R00005115 | | | CP FINAL PLAN 2018.ppt | | | | | Atty Privileged Communication |
| R00005119 | R00005115 | | | 2018 Operating Budget PPT.pptx | | | | | Atty Privileged Communication |
| R00005120 | R00005115 | | | 2017 Q3 EMS Summary.docx | | | | | Atty Privileged Communication |
| R00005121 | R00005115 | | | BMC JCMC EMS Data 2014 - 2017 Nov.xlsx | | | | | Atty Privileged Communication |
| R00005122 | R00005115 | | | JCMC EMS Stats Christ Nov 2017.xlsx | | | | | Atty Privileged Communication |
| R00005123 | R00005115 | | | NW542447-v1Settlement Agreement.pdf | | | | | Atty Privileged Communication |
| R00005124 | R00005115 | | | _JCMC EMS Audit 2016 4Q FINAL v1 wo PHI.PDF | | | | | Atty Privileged Communication |
| R00005125 | | 11/10/2017 20:41 | Re: Board Agenda | Re: Board Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00005127 | | 3/2/2020 15:20 | RedWings / Bees | RedWings \ Bees.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00005128 | R00005127 | | | Project RedWings_Process Update_2020.03.02.pdf | | | | | Atty Privileged Communication |
| R00005138 | | 3/29/2021 21:55 | Re: HUMC/MPT Summary Judgment Cross Motions | Re: HUMC\MPT Summary Judgment Cross Motions.msg | James DiGiulio <JDiGiulio@oslaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00005139 | | 3/29/2021 21:50 | HUMC/MPT Summary Judgment Cross Motions | HUMC\MPT Summary Judgment Cross Motions.msg | Louis Modugno <lmodugno@tm-firm.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00005142 | | 3/9/2021 15:52 | RE: Answers to BK cases | RE: Answers to BK cases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com> | Scott Palatucci <spalatucci@tm-firm.com> | | Atty Privileged Communication |
| R00005143 | | 2/28/2021 0:19 | Closing Statement  MPT Sale of HUMC Property | Closing Statement  MPT Sale of HUMC Property.msg | lawlerjp@aol.com <lawlerjp@aol.com> | achintya.moulick@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00005144 | | 9/12/2016 18:18 | Re: Board mtg tomorrow | Re: Board mtg tomorrow.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | J Mandler <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005145 | | 9/12/2016 17:57 | RE: Board mtg tomorrow | RE: Board mtg tomorrow.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005146 | R00005145 | | | Unanimous Consent re Propco New Properties.doc | | | | | Atty Privileged Communication |
| R00005147 | R00005145 | | | Unanimous Consent re Opco GE Contract.doc | | | | | Atty Privileged Communication |
| R00005148 | | 9/7/2016 15:51 | Re: Propco Resolutions | Re: Propco Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00005149 | R00005148 | | | 97e8a6.png | | | | | Atty Privileged Communication |
| R00005150 | R00005148 | | | image7fdf46.GIF | | | | | Atty Privileged Communication |
| R00005151 | R00005148 | | | imagefffa3a.GIF | | | | | Atty Privileged Communication |
| R00005152 | R00005148 | | | image0d5508.GIF | | | | | Atty Privileged Communication |
| R00005153 | R00005148 | | | image09443d.GIF | | | | | Atty Privileged Communication |
| R00005154 | | 9/6/2016 16:26 | Re: Propco Resolutions | Re: Propco Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00005155 | | 8/30/2016 14:31 | Re: | Re:.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005156 | | 8/30/2016 14:26 | Re: | Re:.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005157 | | 8/29/2016 20:54 | RE: RE: | RE: RE:.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005158 | | 8/29/2016 20:39 | RE: | RE:.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005160 | | 8/25/2016 19:52 | RE: Message from "RNP0026737FE7EA" | RE: Message from "RNP0026737FE7EA".msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005161 | | 9/14/2016 18:30 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005162 | R00005161 | | | 20160914140451761.pdf | | | | | Atty Privileged Communication |
| R00005163 | | 9/14/2016 16:04 | RE: State of NJ Conditional Approval-Attorney Client | RE: State of NJ Conditional Approval-Attorney Client.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00005164 | | 3/21/2016 18:41 | Entries to record MPT Settlement | Entries to record MPT Settlement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005165 | R00005164 | | | JOURNAL ENTRIES MPT-HUMC Settlement.xlsx | | | | | Atty Privileged Communication |
| R00005166 | | 3/17/2016 16:54 | Re: Hospital loan lease agreements | Re: Hospital loan lease agreements.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005167 | | 3/17/2016 17:19 | RE: Hospital loan lease agreements | RE: Hospital loan lease agreements.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005168 | | 3/15/2016 20:30 | Re: Hoboken UMC: CN Application | Re: Hoboken UMC: CN Application.msg | Andrade, Ruddys <Ruddys.Andrade@CarePointhealth. | Bernstein, Jarrod <jarrod.bernstein@CarePointhealth.o | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005169 | | 3/15/2016 20:56 | Hoboken UMC: CN Application | Hoboken UMC: CN Application.msg | David Kostinas <davidkostinas@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005170 | | 6/29/2020 12:11 | RE: Christ and Hoboken | RE: Christ and Hoboken.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00005174 | | 3/16/2020 15:44 | Re: REdWings \| Hackensack / Ardent | Re: REdWings \| Hackensack \ Ardent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00005176 | | 3/23/2021 16:51 | RE: HUMC Holdco, LLC et al. v. MPT of Hoboken TRS, LLC et al., C.A. No. 2019-0972-KSJM | RE: HUMC Holdco, LLC et al. v. MPT of Hoboken TRS, LLC et al., C.A. No. 2019-0972-KSJM.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Moulick, Achintya | | | Atty Privileged Communication |
| R00005177 | | 9/13/2016 11:19 | Re: 3d Draft of LTIP | Re: 3d Draft of LTIP.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Michael P. Einbinder <meinbinder@mdmc-law.com>; | | Atty Privileged Communication |
| R00005178 | | 9/12/2016 18:11 | Re: Board mtg tomorrow | Re: Board mtg tomorrow.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | J Mandler <jmand58@gmail.com>; Prizant, Leslie | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005179 | | 8/30/2016 17:47 | Re: Propco Resolutions | Re: Propco Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005180 | | 8/25/2016 15:50 | Re: PROPCO OPERATING AGREEMENT | Re: PROPCO OPERATING AGREEMENT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005181 | | 3/24/2016 14:51 | Re: HUMC Settlement Calculations | Re: HUMC Settlement Calculations.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005182 | | 3/17/2016 16:23 | RE: Hospital loan lease agreements | RE: Hospital loan lease agreements.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005183 | R00005182 | | | First Amendment to Convertible Promissory Note & Agreement. -- FULLY EXE....pdf | | | | | Atty Privileged Communication |
| R00005184 | | 3/17/2016 13:57 | [redacted] | [redacted] | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00005185 | R00005184 | | | [redacted] | | | | | Atty Privileged Communication |
| R00005186 | | 3/17/2016 17:41 | RE: Hospital loan lease agreements | RE: Hospital loan lease agreements.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005187 | | 3/10/2016 15:56 | RE: Hoboken UMC: CN Application | RE: Hoboken UMC: CN Application.msg | Bernstein, Jarrod <jarrod.bernstein@CarePointhealth.o | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00005190 | | 11/10/2017 17:20 | Re: EXECUTIVE SESSION AGENDA | Re: EXECUTIVE SESSION AGENDA.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00005193 | | 10/29/2019 16:28 | RE: Bees | RE: Bees.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | | Atty Privileged Communication |
| R00005194 | | 4/21/2021 2:40 | RE: [EXTERNAL] RE: Settlement | RE: [EXTERNAL] RE: Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis Modugno <lmodugno@tm-firm.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00005199 | | 3/31/2021 14:50 | Re: MPT TAX DISTRIBUTIONS | Re: MPT TAX DISTRIBUTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00005200 | | 3/30/2021 15:50 | Re: HUMC/MPT Summary Judgment Cross Motions | RE: HUMC\MPT Summary Judgment Cross Motions.msg | Gandhi, Salil <sgandhi@wsgr.com> | W Conroy <wconroy58@gmail.com>; Vivek Garipalli | Jim Lawler <lawlerjp@aol.com>; lmodugno@tm-firm.com | | Atty Privileged Communication |
| R00005203 | | 3/29/2021 22:59 | Re: HUMC/MPT Summary Judgment Cross Motions | Re: HUMC\MPT Summary Judgment Cross Motions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | | | Atty Privileged Communication |
| R00005207 | | 2/17/2021 0:56 | RE: MPT of Hoboken Real Estate, LLC | RE: MPT of Hoboken Real Estate, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005213 | | 2/12/2021 23:12 | RE: MPT of Hoboken Real Estate - Escrow | RE: MPT of Hoboken Real Estate - Escrow.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005214 | | 1/4/2017 21:30 | FW: PacWest/HUM, Hudson and IJKG Amendments | FW: PacWest\HUM, Hudson and IJKG Amendments.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00005215 | R00005214 | | | CapitalSource_HUMC - Amendment to Intercreditor Agmt and Confirmation (002).pdf | | | | | Atty Privileged Communication |
| R00005216 | | 1/4/2017 20:39 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005217 | | 11/7/2016 16:34 | RE: Propco Resolutions | RE: Propco Resolutions.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00005218 | | 10/4/2016 23:52 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Avery Eisenreich <AveryE@alarishealth.net> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005219 | | 9/14/2016 14:42 | Re: FW: Christ propco Reorg | Re: FW: Christ propco Reorg.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <LawlerJP@aol.com>; J Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005220 | | 9/13/2016 11:11 | Re: 3d Draft of LTIP | Re: 3d Draft of LTIP.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Michael P. Einbinder <meinbinder@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005221 | | 9/12/2016 18:01 | Re: Board mtg tomorrow | Re: Board mtg tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00005222 | | 9/1/2016 20:21 | Re: Propco Resolutions | Re: Propco Resolutions.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005223 | | 8/30/2016 14:35 | Re: FW: Re: | Re: FW: Re:.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005224 | | 8/24/2016 16:53 | RE: RE: Re: | RE: RE: Re:.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005225 | | 8/24/2016 16:31 | RE: Re: | RE: Re:.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005226 | | 8/24/2016 16:30 | FW: EXT: RE: Carepoint Fully Executed | FW: EXT: RE: Carepoint Fully Executed.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005227 | | 2/15/2019 21:11 | RE: Lender calls | RE: Lender calls.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005228 | | 5/4/2016 14:51 | Re: Revised Conditions and proposed cover e-mail | Re: Revised Conditions and proposed cover e-mail.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00005229 | | 4/21/2016 18:19 | Re: Dawn Zimmer Letter to DOH | Re: Dawn Zimmer Letter to DOH.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005230 | | 4/19/2016 16:20 | RE: HUMC CN Application May 5th Hearing | RE: HUMC CN Application May 5th Hearing.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | | Atty Privileged Communication |
| R00005231 | | 4/19/2016 16:17 | HUMC CN Application May 5th Hearing | HUMC CN Application May 5th Hearing.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00005235 | | 3/15/2016 20:49 | Re: Hoboken UMC: CN Application | Re: Hoboken UMC: CN Application.msg | David Kostinas <davidkostinas@gmail.com> | Andrade, Ruddys <Ruddys.Andrade@CarePointhealth. | Bernstein, Jarrod <jarrod.bernstein@CarePointhealth.o | | Atty Privileged Communication |
| R00005236 | | 3/14/2016 21:27 | RE: Medical Properties Trust | RE: Medical Properties Trust.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005238 | | 3/7/2016 22:51 | Re: Medical Properties Trust | Re: Medical Properties Trust.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00005239 | | 11/10/2017 12:12 | Re: Board Agenda | Re: Board Agenda.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00005241 | | 3/30/2021 17:00 | RE: HUMC/MPT Summary Judgment Cross Motions | RE: HUMC\MPT Summary Judgment Cross Motions.msg | Louis Modugno <lmodugno@tm-firm.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00005242 | R00005241 | | | Jean DeVitto - Notice of Increase in Ownership.docx | | | | | Atty Privileged Communication |
| R00005244 | | 9/12/2016 18:15 | Re: Board mtg tomorrow | Re: Board mtg tomorrow.msg | J Mandler <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005245 | | 8/29/2016 20:56 | Re: | Re:.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005246 | | 4/21/2016 17:08 | Dawn Zimmer Letter to DOH | Dawn Zimmer Letter to DOH.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005247 | R00005246 | | | Mayor Zimmer Letter to NJ Dept of Health-Written Comments in Response to....pdf | | | | | Atty Privileged Communication |
| R00005248 | | 4/6/2016 14:42 | [redacted] | | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | | Atty Privileged Communication |
| R00005249 | | 3/15/2016 2:39 | Re: Medical Properties Trust | Re: Medical Properties Trust.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005251 | | 2/5/2018 16:54 | RE: concierge/PP memo | RE: concierge\PP memo.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005252 | | 12/10/2017 1:33 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005253 | | 3/13/2020 18:31 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00005254 | R00005253 | | | Project RedWings_Process Update_2020.03.13.pdf | | | | | Atty Privileged Communication |
| R00005255 | | 2/7/2020 17:36 | Re: Hospital | Re: Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005256 | | 2/7/2020 17:29 | RE: Hospital | RE: Hospital.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00005257 | | 12/20/2019 22:18 | Carepoint | Carepoint.msg | James Lawler <lawlerjp@aol.com> | philroman@covad.net <philroman@covad.net> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00005258 | | 11/12/2019 21:19 | Re: EMTALA CMS Resurvey | Re: EMTALA CMS Resurvey.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005263 | | 4/1/2021 11:10 | RE: MPT TAX DISTRIBUTIONS | RE: MPT TAX DISTRIBUTIONS.msg | Louis Modugno <lmodugno@tm-firm.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00005264 | R00005263 | | | 10.pdf | | | | | Atty Privileged Communication |
| R00005265 | | 3/31/2021 11:39 | RE: MPT TAX DISTRIBUTIONS | RE: MPT TAX DISTRIBUTIONS.msg | Louis Modugno <lmodugno@tm-firm.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00005266 | | 2/17/2021 0:54 | RE: MPT of Hoboken Real Estate, LLC | RE: MPT of Hoboken Real Estate, LLC.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Pelino, William | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005268 | | 10/20/2016 13:53 | Propco Board Meeting | Propco Board Meeting.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Avery Eisenreich <AveryE@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00005270 | | 9/13/2016 11:39 | Re: 3d Draft of LTIP | Re: 3d Draft of LTIP.msg | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Michael P. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00005271 | | 9/12/2016 18:32 | RE: Board mtg tomorrow | RE: Board mtg tomorrow.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; J Mandler | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005272 | R00005271 | | | Carepoint GE Agreement (rev. 9.12.16).docx | | | | | Atty Privileged Communication |
| R00005273 | R00005271 | | | EmbeddedOLE.sldx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005274 | R00005271 | | | EmbeddedOLE.sldx | | | | | Atty Privileged Communication |
| R00005275 | | 9/12/2016 18:06 | Re: Board mtg tomorrow | Re: Board mtg tomorrow.msg | J Mandler <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00005282 | | 5/13/2016 16:00 | Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC | Follow-Up re May 5, 2016 SHPB Meeting re Certificate of Need Application of Medical Properties Trust of Hoboken TRS, LLC.msg | Gregory Kinoian <gkinoian@okinhollander.com> | Michael.Kennedy@dol.lps.state.nj.us | Paul Hollander <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00005283 | R00005282 | | | NJ DOH John Calabria 2016-05-13 re City of Hoboken Supplemental Submission re MPT CN Application v5.pdf | | | | | Atty Privileged Communication |
| R00005284 | R00005282 | | | Exhibit A to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00005285 | R00005282 | | | Exhibit B to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00005286 | R00005282 | | | Exhibit C to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00005287 | R00005282 | | | Exhibit D to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00005288 | R00005282 | | | Exhibit E to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00005289 | R00005282 | | | Exhibit F to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00005290 | R00005282 | | | Exhibit G to City of Hoboken 5-13-2016 Supplemental Submission re MPT CN Application.pdf | | | | | Atty Privileged Communication |
| R00005291 | | 5/2/2016 20:56 | Re: SHPB Meeting | Re: SHPB Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005292 | | 4/20/2016 17:58 | FW: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April 20, 2016 | FW: Mayor Zimmer Letter to NJ Dept of Health-Written Comments of the City of Hoboken in Response to Public Hearing Notice for the Certificate of Need | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00005293 | R00005292 | | | Mayor Zimmer Letter to NJ Dept of Health-Written Comments in Response to Public Hearing Notice for the Certificate of Need Application-HUMC, dated April | | | | | Atty Privileged Communication |
| R00005296 | | 4/20/2016 14:01 | Re: HUMC CN Application May 5th Hearing | Re: HUMC CN Application May 5th Hearing.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005297 | | 4/6/2016 20:26 | RE: HUMC Hearing Update | RE: HUMC Hearing Update.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005298 | | 3/15/2016 20:47 | RE: Hoboken UMC: CN Application | RE: Hoboken UMC: CN Application.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com>; Louis | | Atty Privileged Communication |
| R00005300 | | 3/9/2016 18:02 | MPT Call | MPT Call.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005301 | | 7/20/2018 21:33 | 7/25 Board Pre-Read Materials | 7\25 Board Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005302 | R00005301 | | | Board Meeting Presentations 7.25.18 - Final.pdf | | | | | Atty Privileged Communication |
| R00005303 | R00005301 | | | Board Agenda 7.25.18.docx | | | | | Atty Privileged Communication |
| R00005304 | R00005301 | | | 2018 Goals and Objectives Q2 - final.xls | | | | | Atty Privileged Communication |
| R00005305 | R00005301 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00005306 | R00005301 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00005307 | R00005301 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00005308 | R00005301 | | | Board Meeting Notes - 5.30.2018 - final.docx | | | | | Atty Privileged Communication |
| R00005309 | | 11/10/2017 14:42 | RE: Board Agenda | RE: Board Agenda.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00005329 | | 7/26/2017 22:51 | Re: Quick Question | Re: Quick Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Robert Wiesen <rawiesen@cbdm.com>; Jim Lawler | | Atty Privileged Communication |
| R00005330 | | 11/9/2016 13:40 | FW: Resolutions | FW: Resolutions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |
| R00005331 | R00005330 | | | Unanimous Consent re 192 (2).doc | | | | | Atty Privileged Communication |
| R00005332 | R00005330 | | | Unanimous Consent re New Properties.doc | | | | | Atty Privileged Communication |
| R00005333 | | 11/7/2016 17:48 | Fwd: CarePoint Proposal, etc. | Fwd: CarePoint Proposal, etc..msg | J Mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005334 | R00005333 | | | (6c) Proposal (w-attach) 11-04-16.PDF | | | | | Atty Privileged Communication |
| R00005335 | | 9/13/2016 11:14 | Re: 3d Draft of LTIP | Re: 3d Draft of LTIP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael P. Einbinder <meinbinder@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005336 | | 9/12/2016 18:09 | Re: Board mtg tomorrow | Re: Board mtg tomorrow.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | J Mandler <jmand58@gmail.com>; Prizant, Leslie | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005337 | | 9/8/2016 18:20 | RE: Propco Resolutions | RE: Propco Resolutions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Vivek Garipalli <vgaripalli@gmail.com>; Avery | | Atty Privileged Communication |
| R00005338 | | 8/25/2016 16:05 | RE: PROPCO OPERATING AGREEMENT | RE: PROPCO OPERATING AGREEMENT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005339 | R00005338 | | | Palisades Avenue Holdings LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00005340 | | 8/25/2016 15:40 | RE: PROPCO OPERATING AGREEMENT | RE: PROPCO OPERATING AGREEMENT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00005341 | R00005340 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (....doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005342 | | 8/25/2016 14:51 | Re: PROPCO OPERATING AGREEMENT | Re: PROPCO OPERATING AGREEMENT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005343 | | 4/6/2016 1:32 | Re: RE: Fwd: | Re: RE: Fwd:.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005344 | R00005343 | | | 52a1a8.png | | | | | Atty Privileged Communication |
| R00005345 | R00005343 | | | image9b3cc7.GIF | | | | | Atty Privileged Communication |
| R00005346 | R00005343 | | | image0e938a.GIF | | | | | Atty Privileged Communication |
| R00005347 | R00005343 | | | image6efd31.GIF | | | | | Atty Privileged Communication |
| R00005348 | R00005343 | | | image44fee3.GIF | | | | | Atty Privileged Communication |
| R00005349 | | 3/23/2016 13:51 | Re: Entries to record MPT Settlement | Re: Entries to record MPT Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005350 | | 3/10/2016 15:04 | Hoboken UMC: CN Application | Hoboken UMC: CN Application.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | | Atty Privileged Communication |
| R00005351 | | 10/22/2018 15:16 | Re: Update | Re: Update.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00005352 | | 12/11/2017 17:18 | Re: Executive Session | Re: Executive Session.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005354 | | 11/10/2017 13:52 | RE: Board Agenda | RE: Board Agenda.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005355 | | 11/10/2017 13:37 | Re: Board Agenda | Re: Board Agenda.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00005356 | | 11/10/2017 13:05 | Re: Board Agenda | Re: Board Agenda.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005357 | | 11/10/2017 12:39 | Re: Board Agenda | Re: Board Agenda.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00005358 | | 11/10/2017 9:48 | Board Agenda | Board Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00005359 | R00005358 | | | CPH Agenda 11.14.2017.docx | | | | | Atty Privileged Communication |
| R00005361 | | 2/7/2020 18:04 | Re: Hospital | Re: Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00005362 | | 2/6/2020 23:45 | RE: Hospital | RE: Hospital.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; DR. | Senator Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00005363 | | 2/6/2020 23:35 | Re: Hospital | Re: Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | DR. HADDAD <docmike3540@gmail.com> | Senator Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00005364 | | 9/18/2019 17:27 | Re: Touch Base | Re: Touch Base.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005366 | | 4/16/2021 20:54 | RE: MPT Call | RE: MPT Call.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00005369 | | 3/1/2021 2:53 | Re: Closing Statement MPT Sale of HUMC Property | Re: Closing Statement MPT Sale of HUMC Property.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00005370 | | 2/16/2021 22:01 | Re: MPT of Hoboken Real Estate, LLC | Re: MPT of Hoboken Real Estate, LLC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | | Atty Privileged Communication |
| R00005371 | | 10/19/2016 17:59 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005372 | R00005371 | | | WSComparison_#2231494v7_DM3_ - Loan Agreement - Christ Hospital - 7_5_12....doc | | | | | Atty Privileged Communication |
| R00005373 | R00005371 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00005374 | | 9/13/2016 15:47 | RE: Christ propco Reorg | RE: Christ propco Reorg.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005375 | | 9/8/2016 18:30 | Re: Propco Resolutions | Re: Propco Resolutions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005376 | | 8/29/2016 19:19 | Re: | Re:.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005377 | | 8/26/2016 18:46 | Resolutions | Resolutions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |
| R00005378 | R00005377 | | | Unanimous Consent re 192 (2).doc | | | | | Atty Privileged Communication |
| R00005379 | R00005377 | | | Unanimous Consent re GE Contract.doc | | | | | Atty Privileged Communication |
| R00005380 | R00005377 | | | Unanimous Consent re New Properties.doc | | | | | Atty Privileged Communication |
| R00005381 | | 8/25/2016 15:17 | Re: PROPCO OPERATING AGREEMENT | Re: PROPCO OPERATING AGREEMENT.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00005384 | | 5/2/2016 20:21 | RE: Annual Notice | RE: Annual Notice.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Nicoletta Newkirk <Nnewkirk@mdmc-law.com> | | Atty Privileged Communication |
| R00005385 | | 4/21/2016 17:22 | Re: Dawn Zimmer Letter to DOH | Re: Dawn Zimmer Letter to DOH.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00005386 | R00005385 | | | 5f716b.png | | | | | Atty Privileged Communication |
| R00005387 | R00005385 | | | image74f170.GIF | | | | | Atty Privileged Communication |
| R00005388 | R00005385 | | | image657af2.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005389 | R00005385 | | | imageff0eb2.GIF | | | | | Atty Privileged Communication |
| R00005390 | R00005385 | | | imagedc8437.GIF | | | | | Atty Privileged Communication |
| R00005391 | | 4/5/2016 23:25 | Re: Fwd: | Re: Fwd:.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00005392 | | 4/5/2016 16:08 | Re: Call to discuss Hoboken CN Public Hearing on April 6th | Re: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00005393 | R00005392 | | | image002.gif | | | | | Atty Privileged Communication |
| R00005394 | R00005392 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00005395 | | 4/1/2016 15:12 | RE: Call to discuss Hoboken CN Public Hearing on April 6th | RE: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005397 | | 3/17/2016 17:37 | Re: Hospital loan lease agreements | Re: Hospital loan lease agreements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00005398 | | 3/15/2016 20:05 | RE: Hoboken UMC: CN Application | RE: Hoboken UMC: CN Application.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005402 | | 11/1/2019 21:34 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00005403 | R00005402 | | | [redacted] | | | | | Atty Privileged Communication |
| R00005404 | R00005402 | | | [redacted] | | | | | Atty Privileged Communication |
| R00005405 | R00005402 | | | [redacted] | | | | | Atty Privileged Communication |
| R00005406 | R00005402 | | | [redacted] | | | | | Atty Privileged Communication |
| R00005407 | | 10/28/2019 20:32 | RE: CarePoint | RE: CarePoint.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00005408 | | 9/19/2019 0:22 | Re: RedWings \| Buyers Log / Other NJ Hospitals | Re: RedWings \| Buyers Log \ Other NJ Hospitals.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005409 | | 9/18/2019 23:30 | RedWings \| Buyers Log / Other NJ Hospitals | RedWings \| Buyers Log \ Other NJ Hospitals.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00005410 | R00005409 | | | Project RedWings Buyers Log_v2019.09.18.pdf | | | | | Atty Privileged Communication |
| R00005413 | | 8/29/2016 20:53 | RE: Re: | RE: Re:.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | | | Atty Privileged Communication |
| R00005414 | | 8/25/2016 15:12 | RE: PROPCO OPERATING AGREEMENT | RE: PROPCO OPERATING AGREEMENT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00005415 | R00005414 | | | _Org Chart - Palisades Avenue Holdings, LLC (March 2016).docx | | | | | Atty Privileged Communication |
| R00005416 | R00005414 | | | EIN.pdf | | | | | Atty Privileged Communication |
| R00005417 | | 4/20/2016 14:08 | Re: HUMC CN Application May 5th Hearing | Re: HUMC CN Application May 5th Hearing.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005418 | | 3/15/2016 20:35 | RE: Hoboken UMC: CN Application | RE: Hoboken UMC: CN Application.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Andrade, Ruddys <Ruddys.Andrade@CarePointhealth. | David Kostinas <davidkostinas@gmail.com>; Louis | | Atty Privileged Communication |
| R00005419 | | 3/10/2016 15:10 | RE: Hoboken UMC: CN Application | RE: Hoboken UMC: CN Application.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; Louis | Kolb, Thomas <tkolb@bakerdonelson.com>; Rosa | | Atty Privileged Communication |
| R00005420 | | 12/23/2015 17:19 | MPT | MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00005421 | | 9/23/2019 13:01 | RedWings \| other Parties | RedWings \| other Parties.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00005422 | | 8/15/2019 17:48 | RE: RedWings \| Other parties | RE: RedWings \| Other parties.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00005423 | | 6/27/2019 19:45 | RE: Legal Diligence | RE: Legal Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00005424 | R00005423 | | | Legal Slides.pptx | | | | | Atty Privileged Communication |
| R00005425 | | 6/23/2019 19:31 | RE: Talking Points | RE: Talking Points.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005430 | | 2/3/2021 0:42 | RE: HUMC PROPCO WIRE INSTRUCTIONS | RE: HUMC PROPCO WIRE INSTRUCTIONS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <lmodugno@tm-firm.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00005437 | | 4/28/2016 19:24 | Re: Hudson Hospital Property Charts | Re: Hudson Hospital Property Charts.msg | jmand58@gmail.com <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005439 | | 2/18/2016 14:28 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00005440 | | 1/18/2016 16:52 | MPT Settlement Term Sheet | MPT Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005441 | | 12/15/2015 17:23 | Re: Humc Propco trench | Re: Humc Propco trench.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | jmand58@gmail.com <jmand58@gmail.com>; Leslie | | Atty Privileged Communication |
| R00005442 | | 11/14/2015 22:34 | Rent from MPT | Rent from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Gary Bryant <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00005450 | | 10/29/2019 16:18 | RE: Bees | RE: Bees.msg | Gillan, Taylor <taylor.gillan@citi.com> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005451 | | 10/29/2019 15:56 | RE: Bees | RE: Bees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com>; Lai, | | Atty Privileged Communication |
| R00005452 | | 9/23/2019 22:11 | RE: RedWings \| Buyers Log / Other NJ Hospitals | RE: RedWings \| Buyers Log \ Other NJ Hospitals.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005453 | | 9/19/2019 16:37 | RE: RedWings \| Buyers Log / Other NJ Hospitals | RE: RedWings \| Buyers Log \ Other NJ Hospitals.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00005455 | | 8/15/2019 17:53 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00005456 | | 8/14/2019 13:35 | Fwd: RedWings \| Other parties | Fwd: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005457 | | 8/13/2019 21:23 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00005458 | | 6/28/2019 1:04 | RE: [EXTERNAL] RedWings \| Call | RE: [EXTERNAL] RedWings \| Call.msg | Crofton, Scott B. <croftons@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005459 | | 6/28/2019 0:48 | RE: [EXTERNAL] RedWings \| Call | RE: [EXTERNAL] RedWings \| Call.msg | Gillan, Taylor <taylor.gillan@citi.com> | Crofton, Scott B. <croftons@sullcrom.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005460 | | 6/28/2019 0:43 | RedWings \| Call | RedWings \| Call.msg | Gillan, Taylor <taylor.gillan@citi.com> | Crofton, Scott B. <croftons@sullcrom.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005461 | | 6/22/2019 0:08 | RedWings - Logistics for Week of June 24th | RedWings - Logistics for Week of June 24th.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00005462 | R00005461 | | | Project RedWings - Transaction Status Update_v2019.06.21.pdf | | | | | Atty Privileged Communication |
| R00005463 | R00005461 | | | Atlantic Visit Itinerary (2019.06.25).pdf | | | | | Atty Privileged Communication |
| R00005464 | | 6/21/2019 15:59 | [redacted] | | Anthony F. Vitiello <AVitiello@connellfoley.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005468 | | 8/24/2016 16:35 | FW: GE partnership tps revised | FW: GE partnership tps revised.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005469 | R00005468 | | | GEtalkingpointsreviseddraft.docx | | | | | Atty Privileged Communication |
| R00005473 | | 7/13/2016 20:24 | Re: Real estate meeting | Re: Real estate meeting.msg | jmand58@gmail.com <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00005476 | | 4/28/2016 19:06 | RE: Hudson Hospital Property Charts | RE: Hudson Hospital Property Charts.msg | David Sussman <DavidS@alarishealth.net> | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005480 | | 3/3/2016 17:51 | RE: Medical Properties Trust | RE: Medical Properties Trust.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005481 | R00005480 | | | MPT HUMC.pdf | | | | | Atty Privileged Communication |
| R00005484 | | 3/2/2016 16:27 | [redacted] | | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005485 | | 2/19/2016 17:00 | [redacted] | | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00005486 | | 2/17/2016 16:15 | [redacted] | | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00005488 | | 1/20/2016 19:54 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005489 | | 12/26/2015 21:44 | Need a little help | Need a little help.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00005490 | | 12/22/2015 15:35 | RENT PAYMENT FROM MPT | RENT PAYMENT FROM MPT.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005491 | | 12/14/2015 3:12 | Re: Humc Propco trench | Re: Humc Propco trench.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005493 | | 10/29/2019 16:16 | Re: Bees | Re: Bees.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005494 | | 9/19/2019 16:24 | RE: RedWings \| Buyers Log / Other NJ Hospitals | RE: RedWings \| Buyers Log \ Other NJ Hospitals.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00005495 | | 6/22/2019 3:02 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00005496 | | 6/13/2019 23:01 | [redacted] | | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00005497 | | 6/11/2019 14:10 | Fwd: Catch-up | Fwd: Catch-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005498 | | 6/10/2019 0:03 | RE: Article | RE: Article.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005499 | | 5/23/2019 17:59 | RE: Liability Framework | RE: Liability Framework.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005513 | | 1/24/2021 11:02 | Motions to Dismiss | Motions to Dismiss.msg | Louis Modugno <lmodugno@tm-firm.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | | | Atty Privileged Communication |
| R00005514 | R00005513 | | | HUMC - Opening MTD Brief (Eisenreich Counterclaims) (1.21.22) - LAM EDITS.docx | | | | | Atty Privileged Communication |
| R00005515 | R00005513 | | | HUMC - Opening MTD Brief (MPT Counterclaims) (Draft 1.21.21).docx | | | | | Atty Privileged Communication |
| R00005516 | | 8/24/2016 21:10 | FW: Message from "RNP0026737FE7EA" | FW: Message from "RNP0026737FE7EA".msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005517 | R00005516 | | | 20160824171039088.pdf | | | | | Atty Privileged Communication |
| R00005518 | | 8/23/2016 20:14 | RE: Weekly Update and monthly reporting | RE: Weekly Update and monthly reporting.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005519 | | 8/23/2016 18:38 | FW: SHBP meeting- One page meeting intro | FW: SHBP meeting- One page meeting intro.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005520 | R00005519 | | | DRAFT SHBP meeting points v2.docx | | | | | Atty Privileged Communication |
| R00005521 | | 4/28/2016 19:29 | RE: Hudson Hospital Property Charts | RE: Hudson Hospital Property Charts.msg | David Sussman <DavidS@alarishealth.net> | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005522 | | 4/28/2016 12:52 | Re: Hudson Hospital Property Charts | Re: Hudson Hospital Property Charts.msg | jmand58@gmail.com <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005523 | | 2/15/2016 14:48 | RE: Katz v. Tarter Krinsky & Drogin LLP (In re Christ Hospital), Adv. Pro. No. 14-01495 | RE: Katz v. Tarter Krinsky & Drogin LLP (In re Christ Hospital), Adv. Pro. No. 14-01495.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005525 | | 2/2/2016 14:50 | Re: Humc MPT | Re: Humc MPT.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005527 | | 1/21/2016 15:24 | Accounting for MPT Settlement | Accounting for MPT Settlement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005528 | R00005527 | | | JOURNAL ENTRIES MPT-HUMC Settlement.xlsx | | | | | Atty Privileged Communication |
| R00005529 | | 1/20/2016 22:00 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00005530 | | 1/20/2016 18:43 | HUMC PROPCO OPTION | HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005531 | | 12/23/2015 20:33 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00005532 | | 12/23/2015 20:31 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00005533 | | 12/15/2015 17:24 | Re: Humc Propco trench | Re: Humc Propco trench.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Leslie | | Atty Privileged Communication |
| R00005534 | | 12/14/2015 20:55 | Re: Humc Propco trench | Re: Humc Propco trench.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie Prizant <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005537 | | 11/16/2015 14:05 | RE: Rent from MPT | RE: Rent from MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00005541 | | 11/9/2015 20:17 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00005542 | | 11/9/2015 20:11 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | David Kostinas (davidkostinas@gmail.com) | | Atty Privileged Communication |
| R00005543 | | 10/19/2015 20:06 | RE: Humc propco | RE: Humc propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00005544 | | 5/31/2019 12:21 | Re: Updated timeline | Re: Updated timeline.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Natasha | | Atty Privileged Communication |
| R00005545 | | 5/30/2019 14:29 | RE: Updated timeline | RE: Updated timeline.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Natasha | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00005557 | | 11/20/2015 15:07 | RE: Robinson v. Christ Hospital | RE: Robinson v. Christ Hospital.msg | Zicarelli, Janet <Janet.Zicarelli@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005562 | | 10/21/2015 13:44 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | David Kostinas (davidkostinas@gmail.com) | | Atty Privileged Communication |
| R00005563 | | 10/19/2015 17:52 | FW: HUMC Rent | FW: HUMC Rent.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005564 | | 10/10/2015 15:26 | Re: Humc propco | Re: Humc propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00005565 | | 10/10/2015 2:29 | Re: Passaic | Re: Passaic.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005566 | | 10/9/2015 16:12 | Re: Meeting with Avery | Re: Meeting with Avery.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00005567 | | 12/9/2017 23:11 | Re: Board Agenda and Supporting Materials | Re: Board Agenda and Supporting Materials.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005570 | | 9/19/2019 0:28 | RE: RedWings \| Buyers Log / Other NJ Hospitals | RE: RedWings \| Buyers Log \ Other NJ Hospitals.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005571 | | 6/26/2019 20:48 | RE: RedWings \| QoE - Scheduling | RE: RedWings \| QoE - Scheduling.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Purintun, Brett | Barreiro, Jorge <jorge.barreiro@citi.com>; Henoch, | | Atty Privileged Communication |
| R00005572 | | 6/21/2019 16:03 | [redacted] | | Anthony F. Vitiello <AVitiello@connellfoley.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005573 | | 6/13/2019 0:25 | RE: Article | RE: Article.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00005574 | | 6/9/2019 3:23 | Re: New York Cancer / CarePoint (Introduction) | Re: New York Cancer \ CarePoint (Introduction).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00005575 | | 5/31/2019 2:42 | RE: Updated timeline | RE: Updated timeline.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005576 | R00005575 | | | Project RedWings Illustrative Process Timeline_v2019.05.30.zip | | | | | Atty Privileged Communication |
| R00005577 | R00005575 | | | Project RedWings Illustrative Process Timeline_v2019.05.30.pdf | | | | | Atty Privileged Communication |
| R00005578 | | 5/30/2019 14:30 | Re: Updated timeline | Re: Updated timeline.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005579 | | 5/30/2019 12:54 | Timeline | Timeline.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005580 | | 5/15/2019 10:54 | Re: FW: Project RedWings - Process Letter | Re: FW: Project RedWings - Process Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00005581 | | 5/12/2019 15:03 | Re: RedWings - NWC / Term Fee | Re: RedWings - NWC \ Term Fee.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@CarePointHealth.org | | Atty Privileged Communication |
| R00005584 | | 5/8/2019 11:16 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00005585 | | 5/3/2019 17:51 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00005592 | | 2/2/2021 17:38 | RE: MPT of Hoboken Real Estate - Escrow | RE: MPT of Hoboken Real Estate - Escrow.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis Modugno <lmodugno@tm-firm.com>; lawlerjp@aol.com | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005595 | | 1/26/2021 2:03 | FW: HUMC Litigation - Third Party Claims Update | FW: HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com> | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005596 | R00005595 | | | OB ISO MTD MPT Claims (W0170365-2xC1A5D).doc | | | | | Atty Privileged Communication |
| R00005597 | R00005595 | | | OB ISO MTD Eisenreich Claims (W0171496xC1A5D).doc | | | | | Atty Privileged Communication |
| R00005598 | R00005595 | | | Eisenreich-Answer and Verified Counterlcaims to SAC 10.23.20 (Fi.pdf | | | | | Atty Privileged Communication |
| R00005599 | R00005595 | | | 20201111 - MPT CC & Third Party Complaint SEALED.pdf | | | | | Atty Privileged Communication |
| R00005602 | | 9/13/2016 16:05 | Re: Christ propco Reorg | Re: Christ propco Reorg.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005606 | | 11/19/2015 18:02 | RE: Robinson v. Christ Hospital | RE: Robinson v. Christ Hospital.msg | Zicarelli, Janet <Janet.Zicarelli@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005608 | | 10/9/2018 18:47 | Re: BBC Update - 10/5/18 | Re: BBC Update - 10\5\18.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005609 | | 4/19/2016 17:27 | RE: HUMC CN Application May 5th Hearing | RE: HUMC CN Application May 5th Hearing.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00005610 | | 3/10/2016 15:20 | Re: Hoboken UMC: CN Application | Re: Hoboken UMC: CN Application.msg | David Kostinas <davidkostinas@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00005611 | | 12/22/2015 18:37 | RE: RENT PAYMENT FROM MPT | RE: RENT PAYMENT FROM MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005614 | | 11/9/2015 20:29 | Re: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | Re: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005615 | | 10/21/2015 13:47 | FW: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | FW: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005616 | R00005615 | | | Hoboken CN - Rd #3 - Cover Letter.pdf | | | | | Atty Privileged Communication |
| R00005617 | R00005615 | | | Hoboken CN - Rd #3 - Comp Ques.pdf | | | | | Atty Privileged Communication |
| R00005618 | | 10/19/2015 20:08 | Re: Humc propco | Re: Humc propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005619 | | 10/9/2015 15:40 | Humc propco | Humc propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00005621 | | 5/4/2019 15:24 | Re: | Re:.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00005622 | | 5/3/2019 18:01 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00005623 | | 5/3/2019 13:38 | Re: RedWings \| Financial Update | Re: RedWings \| Financial Update.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00005624 | | 11/20/2015 15:00 | Robinson v. Christ Hospital | Robinson v. Christ Hospital.msg | Zicarelli, Janet <Janet.Zicarelli@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005627 | | 10/15/2015 19:03 | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT.msg | Kevin Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | Alicia.Edwards@CarePointhealth.org <Alicia.Edwards@CarePointhealth.or | | Atty Privileged Communication |
| R00005628 | R00005627 | | | Christ Reconciliation.xlsx | | | | | Atty Privileged Communication |
| R00005630 | | 9/28/2015 12:17 | Re: August Financials | Re: August Financials.msg | J Mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00005631 | | 9/28/2015 0:12 | Re: August Financials | Re: August Financials.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005632 | | 9/28/2015 0:09 | Re: August Financials | Re: August Financials.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005633 | | 9/24/2015 17:04 | Re: MPT CASH | Re: MPT CASH.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005634 | | 9/23/2015 14:02 | Re: Backstop | Re: Backstop.msg | James Lawler <lawlerjp@aol.com> | Kevin Gobeil <kgobeil@santoracpagroup.com> | Dennis.Kelly@CarePointhealth.org <Dennis.Kelly@CarePointhealth.org> | | Atty Privileged Communication |
| R00005635 | | 3/14/2018 16:50 | RE: Mccabe drop off | RE: Mccabe drop off.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005636 | | 11/10/2017 20:46 | Re: Board Agenda | Re: Board Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00005637 | | 11/10/2017 12:39 | Re: Executive Session | Re: Executive Session.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00005638 | | 11/12/2019 21:20 | Re: EMTALA CMS Resurvey | Re: EMTALA CMS Resurvey.msg | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005639 | | 9/23/2019 20:49 | FW: RedWings \| for Record keeping | FW: RedWings \| for Record keeping.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00005640 | R00005639 | 9/21/2019 13:32 | Hospital Acquisition Opportunity \| N. New Jersey | Hospital Acquisition Opportunity N. New Jersey | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com> | francine.botek@sluhn.org <francine.botek@sluhn.org> | King, Toby [ICG-BCMA] <mk36081@imcnam.ssmb.com> | | Atty Privileged Communication |
| R00005641 | R00005639 | 9/21/2019 13:29 | Hospital Acquisition Opportunity \| N. New Jersey | Hospital Acquisition Opportunity N. New Jersey | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com> | rsegin@virtua.org <rsegin@virtua.org> | King, Toby [ICG-BCMA] <mk36081@imcnam.ssmb.com> | | Atty Privileged Communication |
| R00005642 | R00005639 | 9/21/2019 13:25 | Hospital Acquisition Opportunity \| N. New Jersey | Hospital Acquisition Opportunity N. New Jersey | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com> | sfleming@capitalhealth.org <sfleming@capitalhealth.org> | King, Toby [ICG-BCMA] <mk36081@imcnam.ssmb.com> | | Atty Privileged Communication |
| R00005643 | R00005639 | 9/21/2019 13:22 | Hospital Acquisition Opportunity \| N. New Jersey | Hospital Acquisition Opportunity N. New Jersey | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com> | hak.kim@atlanticare.org <hak.kim@atlanticare.org> | King, Toby [ICG-BCMA] <mk36081@imcnam.ssmb.com> | | Atty Privileged Communication |
| R00005644 | | 8/15/2019 17:43 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00005645 | | 6/28/2019 0:54 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005646 | | 6/13/2019 11:11 | RE: Article | RE: Article.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gillan, | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005647 | | 6/6/2019 18:41 | RE: Article | RE: Article.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jorge | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005648 | | 5/5/2019 3:02 | Other topics | Other topics.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00005649 | | 5/3/2019 14:24 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Gill, Terry <terry.gill@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; | Lauren.Spina@CarePointhealth.org <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00005650 | | 5/3/2019 14:21 | Re: RedWings \| Financial Update | Re: RedWings \| Financial Update.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00005651 | | 5/3/2019 13:40 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00005652 | R00005651 | | | image001.png | | | | | Atty Privileged Communication |
| R00005653 | R00005651 | | | image002.png | | | | | Atty Privileged Communication |
| R00005654 | | 5/3/2019 3:09 | Fwd: RedWings \| Board Update | Fwd: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00005655 | R00005654 | | | Project RedWings Illustrative Process Timeline_v2019.05.02.zip | | | | | Atty Privileged Communication |
| R00005656 | R00005654 | | | Project RedWings Illustrative Process Timeline_v2019.05.02.pdf | | | | | Atty Privileged Communication |
| R00005657 | R00005654 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00005661 | | 9/13/2016 16:01 | 3d Draft of LTIP | 3d Draft of LTIP.msg | Michael P. Einbinder <meinbinder@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005662 | | 9/13/2016 11:38 | Re: 3d Draft of LTIP | Re: 3d Draft of LTIP.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Michael P. Einbinder <meinbinder@mdmc-law.com>; | | Atty Privileged Communication |
| R00005664 | | 8/25/2016 19:37 | FW: Real Estate Purchase Agreement | FW: Real Estate Purchase Agreement.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005665 | | 8/25/2016 15:09 | Re: PROPCO OPERATING AGREEMENT | Re: PROPCO OPERATING AGREEMENT.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00005666 | | 8/24/2016 16:52 | RE: GE partnership tps revised | RE: GE partnership tps revised.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005669 | | 4/6/2016 15:14 | [redacted] | | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; | | | Atty Privileged Communication |
| R00005670 | | 3/17/2016 18:00 | Re: Hospital loan lease agreements | Re: Hospital loan lease agreements.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005671 | | 3/14/2016 21:32 | Re: Medical Properties Trust | Re: Medical Properties Trust.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005672 | | 3/10/2016 15:12 | RE: Hoboken UMC: CN Application | RE: Hoboken UMC: CN Application.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; Rosa | | Atty Privileged Communication |
| R00005675 | | 11/13/2015 22:16 | Re: Questions | Re: Questions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005676 | R00005675 | | | imaged6a9dc.GIF | | | | | Atty Privileged Communication |
| R00005677 | R00005675 | | | image8a84fc.GIF | | | | | Atty Privileged Communication |
| R00005678 | R00005675 | | | imagea97f26.GIF | | | | | Atty Privileged Communication |
| R00005680 | | 9/27/2015 23:30 | Fw: August Financials | Fw: August Financials.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00005681 | | 9/23/2015 15:19 | Re: Backstop | Re: Backstop.msg | Kevin Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | Dennis.Kelly@CarePointhealth.org <Dennis.Kelly@CarePointhealth.org> | | Atty Privileged Communication |
| R00005682 | R00005681 | | | Book Trial Balance.pdf | | | | | Atty Privileged Communication |
| R00005683 | | 12/10/2017 2:40 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00005686 | | 5/4/2019 15:07 | | .msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00005687 | | 5/3/2019 13:46 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | | Atty Privileged Communication |
| R00005688 | | 5/3/2019 12:21 | Re: RedWings \| Board Update | Re: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005689 | | 5/3/2019 2:36 | RE: RedWings \| Board Update | RE: RedWings \| Board Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005690 | R00005689 | | | Project RedWings Illustrative Process Timeline_v2019.05.02.zip | | | | | Atty Privileged Communication |
| R00005691 | R00005689 | | | Project RedWings Illustrative Process Timeline_v2019.05.02.pdf | | | | | Atty Privileged Communication |
| R00005692 | | 5/2/2019 16:28 | Fwd: RedWings \| Board Update | Fwd: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005693 | R00005692 | | | Project RedWings - Offer Analysis - (2019-05-02).pdf | | | | | Atty Privileged Communication |
| R00005694 | | 5/1/2019 22:58 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005696 | | 2/12/2021 21:11 | RE: MPT of Hoboken Real Estate - Escrow | RE: MPT of Hoboken Real Estate - Escrow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005697 | | 10/30/2015 16:21 | [redacted] | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005699 | | 2/19/2016 17:13 | | | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005700 | | 9/16/2015 15:33 | Re: Consent to Draw Funds | Re: Consent to Draw Funds.msg | James Lawler <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005701 | | 3/12/2020 3:42 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Papay, Spencer | | Atty Privileged Communication |
| R00005702 | R00005701 | | | Project RedWings_Process Update_2020.03.11.pdf | | | | | Atty Privileged Communication |
| R00005703 | | 5/2/2019 16:28 | Re: RedWings \| Board Update | Re: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005704 | | 5/2/2019 16:23 | RedWings \| Board Update | RedWings \| Board Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00005705 | R00005704 | | | Project RedWings - Offer Analysis - (2019-05-02).pdf | | | | | Atty Privileged Communication |
| R00005706 | | 5/2/2019 12:21 | Fwd: RedWings \| Preliminary Proposal | Fwd: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00005707 | | 5/2/2019 12:16 | Re: RedWings \| Preliminary Proposal | Re: RedWings \| Preliminary Proposal.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005710 | | 5/1/2019 17:52 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005711 | | 5/1/2019 17:40 | RedWings \| Financial Update | RedWings \| Financial Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005712 | | 4/26/2019 0:56 | Re: Project RedWings \| Revised Abridged MPs | Re: Project RedWings \| Revised Abridged MPs.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00005713 | | 4/19/2019 17:21 | RedWings \| Atlantic Health | RedWings \| Atlantic Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | | Atty Privileged Communication |
| R00005714 | | 4/18/2019 18:23 | RE: <no subject> | RE: <no subject>.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005715 | | 4/18/2019 15:29 | Re: Project RedWings Update | Re: Project RedWings Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00005716 | | 4/18/2019 13:29 | Re: Project RedWings Update | Re: Project RedWings Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005717 | | 4/18/2019 13:08 | Re: Project RedWings Update | Re: Project RedWings Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005725 | | 2/9/2021 21:30 | Re: MPT of Hoboken Real Estate - Escrow | Re: MPT of Hoboken Real Estate - Escrow.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005726 | | 8/25/2016 15:06 | RE: PROPCO OPERATING AGREEMENT | RE: PROPCO OPERATING AGREEMENT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005730 | | 10/12/2015 23:49 | Re: Christ Hospital Opening Liabilities | Re: Christ Hospital Opening Liabilities.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00005732 | | 10/12/2015 15:30 | Re: Christ Hospital Opening Liabilities | Re: Christ Hospital Opening Liabilities.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005737 | | 10/7/2015 18:08 | RE: Horizon processing of ER Out of Network claims- fully insured | RE: Horizon processing of ER Out of Network claims- fully insured.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005738 | | 10/7/2015 17:49 | RE: Horizon processing of ER Out of Network claims- fully insured | RE: Horizon processing of ER Out of Network claims- fully insured.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00005739 | | 10/7/2015 6:24 | Re: Horizon processing of ER Out of Network claims- fully insured | RE: Horizon processing of ER Out of Network claims- fully insured.msg | Vivek Garipalli <vgaripalli@gmail.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00005741 | | 3/10/2016 15:50 | FW: Hoboken UMC: CN Application | FW: Hoboken UMC: CN Application.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00005742 | | 9/23/2015 11:58 | Re: Backstop | Re: Backstop.msg | Kevin Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | Dennis.Kelly@CarePointhealth.org <Dennis.Kelly@CarePointhealth.org> | | Atty Privileged Communication |
| R00005743 | | 9/23/2015 2:24 | MPT CASH | MPT CASH.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005744 | | 9/16/2015 15:31 | RE: Consent to Draw Funds | RE: Consent to Draw Funds.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00005745 | | 9/14/2015 22:48 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005746 | | 9/14/2015 22:42 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005747 | | 9/14/2015 22:39 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; l | | Atty Privileged Communication |
| R00005748 | | 9/14/2015 22:39 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00005749 | | 9/14/2015 22:38 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; l | | Atty Privileged Communication |
| R00005750 | | 9/14/2015 22:37 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | James Lawler <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00005751 | | 4/18/2019 15:38 | Re: FW: Project RedWings Update | Re: FW: Project RedWings Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00005752 | | 4/18/2019 14:39 | FW: Project RedWings Update | FW: Project RedWings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Jim Lawyer | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00005753 | | 4/17/2019 21:40 | Re: Project RedWings \| American Securities MP | Re: Project RedWings \| American Securities MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005754 | R00005753 | | | image001.png | | | | | Atty Privileged Communication |
| R00005755 | | 4/15/2019 13:55 | [redacted] | | Gill, Terry <terry.gill@citi.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005756 | | 4/15/2019 13:51 | Financial Call with Hackensack / Ardent | Financial Call with Hackensack \ Ardent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005757 | | 10/7/2015 17:37 | RE: Horizon processing of ER Out of Network claims- fully insured | RE: Horizon processing of ER Out of Network claims- fully insured.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Neil Sullivan <nsullivan@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005784 | | 9/14/2015 22:13 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005785 | | 9/14/2015 21:41 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00005786 | | 5/30/2019 13:18 | Re: Timeline | Re: Timeline.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005787 | | 5/28/2019 12:09 | Christ | Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005788 | | 5/3/2019 13:41 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | | Atty Privileged Communication |
| R00005789 | | 5/1/2019 22:56 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005790 | | 4/26/2019 0:55 | RE: Project RedWings \| Revised Abridged MPs | RE: Project RedWings \| Revised Abridged MPs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00005791 | | 4/19/2019 17:22 | Re: RedWings \| Atlantic Health | Re: RedWings \| Atlantic Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00005792 | | 4/15/2019 16:57 | RE: Financial Call with Hackensack / Ardent | RE: Financial Call with Hackensack \ Ardent.msg | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005793 | R00005792 | | | Project RedWings_MP Abridged_v02.pdf | | | | | Atty Privileged Communication |
| R00005794 | | 4/13/2019 18:00 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005795 | R00005794 | | | [redacted] | | | | | Atty Privileged Communication |
| R00005796 | R00005794 | | | | | | | | Atty Privileged Communication |
| R00005797 | | 4/11/2019 17:35 | Re: Quick Question | Re: Quick Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00005800 | | 9/14/2015 23:06 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005801 | | 12/10/2017 1:44 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00005803 | | 6/30/2020 14:43 | RE: Christ and Hoboken | RE: Christ and Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00005804 | R00005803 | | | Christ Hospital Financial Statements March 2020.xlsx | | | | | Atty Privileged Communication |
| R00005805 | R00005803 | | | Hoboken Financial Statements March 2020.xlsx | | | | | Atty Privileged Communication |
| R00005806 | R00005803 | | | Bayonne March 2020 at 5-31-2020.xlsx | | | | | Atty Privileged Communication |
| R00005807 | | 6/21/2019 15:51 | RE: Do you Sullivan & C input | RE: Do you Sullivan & C input.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00005808 | | 6/9/2019 15:59 | Re: Article | Re: Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005809 | | 5/30/2019 14:02 | Updated timeline | Updated timeline.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Natasha | | | Atty Privileged Communication |
| R00005810 | | 5/23/2019 23:11 | Fwd: RedWings \| 340B Carepoint Opportunity | Fwd: RedWings \| 340B Carepoint Opportunity.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005811 | | 5/8/2019 14:51 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005812 | R00005811 | | | EBITDA Compare - 1st Qtr.xlsx | | | | | Atty Privileged Communication |
| R00005813 | | 5/6/2019 17:57 | RE: Atlantic | RE: Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00005814 | R00005813 | | | image001.png | | | | | Atty Privileged Communication |
| R00005815 | | 5/3/2019 3:07 | Re: RedWings \| Board Update | Re: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00005816 | | 5/1/2019 23:08 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005817 | | 4/27/2019 23:13 | Lease Payments | Lease Payments.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005818 | | 4/26/2019 13:56 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Minniear, Randy <Randy.Minniear@carepointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00005819 | | 4/16/2019 22:00 | | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005820 | R00005819 | | | | | | | | Atty Privileged Communication |
| R00005821 | | 4/11/2019 22:29 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Khan, Aleena | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00005822 | | 4/11/2019 19:51 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00005824 | | 11/20/2015 16:16 | Re: Draft letter to court | Re: Draft letter to court.msg | Zicarelli, Janet <Janet.Zicarelli@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Jason D. Angelo <jangelo@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00005825 | R00005824 | | | 1caf20.png | | | | | Atty Privileged Communication |
| R00005826 | R00005824 | | | image789be1.GIF | | | | | Atty Privileged Communication |
| R00005827 | R00005824 | | | image160a52.GIF | | | | | Atty Privileged Communication |
| R00005828 | | 10/15/2015 19:11 | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT.msg | Kevin Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | Alicia.Edwards@CarePointhealth.org <Alicia.Edwards@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005829 | | 10/15/2015 19:10 | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | Alicia.Edwards@CarePointhealth.org <Alicia.Edwards@CarePointhealth.or | | Atty Privileged Communication |
| R00005831 | | 10/12/2015 0:58 | Christ Hospital Opening Liabilities | Christ Hospital Opening Liabilities.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005832 | | 10/1/2015 21:43 | Re: AP ASSUMED AS PART OF CHRIST BANKRUPTCY | Re: AP ASSUMED AS PART OF CHRIST BANKRUPTCY.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005836 | | 1/20/2016 18:45 | Re: HUMC PROPCO OPTION | Re: HUMC PROPCO OPTION.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00005837 | | 12/15/2015 17:25 | Re: Humc Propco trench | Re: Humc Propco trench.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005839 | | 9/28/2015 17:36 | FW: August Financials | FW: August Financials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00005840 | | 9/24/2015 16:58 | Re: MPT CASH | Re: MPT CASH.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005841 | | 9/24/2015 16:56 | Re: MPT CASH | Re: MPT CASH.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005842 | | 9/23/2015 17:53 | RE: Backstop | RE: Backstop.msg | Riccitelli, Vincent <Vincent.Riccitelli@CarePointhealth. | James Lawler <lawlerjp@aol.com>; kgobeil@santoracpagroup.com | Kelly, Dennis <Dennis.Kelly@CarePointhealth.org> | | Atty Privileged Communication |
| R00005843 | | 9/23/2015 15:46 | Re: Backstop | Re: Backstop.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | Dennis.Kelly@CarePointhealth.org <Dennis.Kelly@CarePointhealth.org> | | Atty Privileged Communication |
| R00005844 | | 9/23/2015 13:55 | Re: Backstop | Re: Backstop.msg | James Lawler <lawlerjp@aol.com> | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | Kevin Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005845 | | 9/17/2015 16:40 | Re: HUMC Cash Distribution Questions | Re: HUMC Cash Distribution Questions.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00005846 | | 9/15/2015 12:51 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005847 | | 9/14/2015 22:44 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005848 | | 9/14/2015 22:27 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00005849 | | 9/14/2015 21:56 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00005850 | | 9/14/2015 21:46 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00005856 | | 10/28/2019 13:13 | Bees | Bees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com>; Lai, | | Atty Privileged Communication |
| R00005857 | | 9/5/2019 0:39 | Fwd: Project RedWings | Fwd: Project RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00005858 | | 5/31/2019 12:32 | Fwd: Updated timeline | Fwd: Updated timeline.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005859 | R00005858 | | | Project RedWings Illustrative Process Timeline_v2019.05.30.pdf | | | | | Atty Privileged Communication |
| R00005860 | | 4/23/2019 13:43 | RedWings \| Pipeline Health | RedWings \| Pipeline Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00005861 | | 4/11/2019 16:55 | RE: Quick Question | RE: Quick Question.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005862 | | 4/10/2019 20:29 | Re: Buyer Update | Re: Buyer Update.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00005866 | | 8/25/2016 14:36 | PROPCO OPERATING AGREEMENT | PROPCO OPERATING AGREEMENT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | | Atty Privileged Communication |
| R00005868 | | 8/23/2016 18:31 | FW: Weekly Update and monthly reporting | FW: Weekly Update and monthly reporting.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005869 | R00005868 | | | Leslie Prizant Management Update (7.22.16).docx | | | | | Atty Privileged Communication |
| R00005870 | | 3/23/2016 13:47 | RE: Emailing: Journal Square Plaza | RE: Emailing: Journal Square Plaza.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005875 | | 9/18/2015 13:17 | RE: Jersey City Medical Center/Barnabas Health v. Angel Rattay -- DISPUTED DOMAIN NAME | RE: Jersey City Medical Center\Barnabas Health v. Angel Rattay -- DISPUTED DOMAIN NAME.msg | Florina A. Moldovan <fmoldovan@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005876 | | 9/17/2015 14:03 | Christ Hospital Bankruptcy | Christ Hospital Bankruptcy.msg | Beggs, Mike <Mike.Beggs@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005877 | R00005876 | | | 20150917090350444.pdf | | | | | Atty Privileged Communication |
| R00005878 | | 8/4/2015 22:31 | Re: cobra | Re: cobra.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005879 | R00005878 | | | 8e9c91.png | | | | | Atty Privileged Communication |
| R00005880 | R00005878 | | | image7ff91a.GIF | | | | | Atty Privileged Communication |
| R00005881 | R00005878 | | | image8c48f7.GIF | | | | | Atty Privileged Communication |
| R00005882 | R00005878 | | | imagee0570d.GIF | | | | | Atty Privileged Communication |
| R00005883 | R00005878 | | | image0cc6cb.GIF | | | | | Atty Privileged Communication |
| R00005884 | | 4/5/2016 23:17 | Fwd: | Fwd:.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Thomas Kolb <tkolb@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005885 | | 4/4/2016 12:36 | MPT | MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Gary Bryant <Gary.Bryant@CarePointhealth.org>; | Jeffrey Mandler <jmand58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00005893 | | 3/15/2016 19:55 | Re: Hoboken UMC: CN Application | Re: Hoboken UMC: CN Application.msg | David Kostinas <davidkostinas@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005895 | | 9/28/2015 0:13 | Re: August Financials | Re: August Financials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00005896 | R00005895 | | | image004.png | | | | | Atty Privileged Communication |
| R00005897 | | 9/23/2015 13:46 | RE: Backstop | RE: Backstop.msg | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | Kevin Gobeil <kgobeil@santoracpagroup.com>; | Kelly, Dennis <Dennis.Kelly@CarePointhealth.org> | | Atty Privileged Communication |
| R00005898 | | 9/14/2015 23:11 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005899 | | 9/14/2015 22:49 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Gary.Bryant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00005900 | | 9/14/2015 21:06 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00005901 | | 9/14/2015 20:57 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | J Mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00005902 | | 9/14/2015 20:53 | Re: Ch-11 15-24999-VFP Missing Document(s) Filed-Saint Michael&#039 | Re: Ch-11 15-24999-VFP Missing Document(s) Filed-Saint Michael&#039.msg | J Mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00005903 | | 11/10/2017 13:34 | Re: Board Agenda | Re: Board Agenda.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00005904 | | 4/18/2019 12:02 | Project RedWings Update | Project RedWings Update.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00005905 | | 4/10/2019 15:41 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00005906 | | 4/9/2019 21:49 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00005907 | | 4/9/2019 11:54 | FW: RedWings \| Financial Update | FW: RedWings \| Financial Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00005908 | R00005907 | | | 119040818084600579.png | | | | | Atty Privileged Communication |
| R00005909 | R00005907 | | | 119040818084600779.png | | | | | Atty Privileged Communication |
| R00005910 | | 4/8/2019 22:06 | RE: Financial Pack | RE: Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00005911 | R00005910 | | | RedWings_Financial Update_vF.PDF | | | | | Atty Privileged Communication |
| R00005913 | | 10/20/2016 15:40 | RE: Propco Board Meeting | RE: Propco Board Meeting.msg | David Sussman <DavidS@alarishealth.net> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00005914 | | 10/12/2015 18:31 | Re: Christ Hospital Opening Liabilities | Re: Christ Hospital Opening Liabilities.msg | Kevin Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00005915 | R00005914 | | | 47 - Closing Statement (with Sources of Funds).pdf | | | | | Atty Privileged Communication |
| R00005916 | | 8/4/2015 19:26 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Andrew Sherman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005919 | | 8/4/2015 17:52 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005920 | | 11/9/2015 15:14 | Re: Anything new on ...... | Re: Anything new on .......msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00005921 | | 9/15/2015 13:54 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005923 | | 9/11/2015 11:37 | RE: Investment / Wire | RE: Investment \ Wire.msg | Malloy, Brian K. <brian.malloy@credit-suisse.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Peter Strauss <pstrauss@thestrausslawfirm.com>; | | Atty Privileged Communication |
| R00005924 | | 9/10/2015 14:36 | Re: Investment / Wire | Re: Investment \ Wire.msg | Vivek Garipalli <vgaripalli@gmail.com> | Malloy, Brian K. <brian.malloy@credit-suisse.com> | Gambrill, William J. <william.gambrill@credit- | | Atty Privileged Communication |
| R00005925 | | 9/9/2015 16:42 | My wire | My wire.msg | James Lawler <lawlerjp@aol.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00005927 | | 12/11/2017 18:08 | Re: Executive Session | Re: Executive Session.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00005929 | | 6/29/2019 19:13 | Re: Redwings | Re: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005930 | | 5/2/2019 1:24 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005931 | | 4/18/2019 15:29 | Re: Project RedWings Update | Re: Project RedWings Update.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005932 | | 4/13/2019 17:53 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005933 | R00005932 | | | [redacted] | | | | | Atty Privileged Communication |
| R00005934 | | 4/12/2019 16:11 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00005935 | | 4/10/2019 20:33 | Quick Question | Quick Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; King, | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005936 | | 4/10/2019 18:36 | Re: Re: FW: Buyer Update | Re: Re: FW: Buyer Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00005937 | | 4/10/2019 18:36 | Re: Re: FW: Buyer Update | Re: Re: FW: Buyer Update.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005938 | | 4/10/2019 17:50 | FW: Buyer Update | FW: Buyer Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005939 | | 4/10/2019 13:53 | Draft opening statement | Draft opening statement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00005940 | | 4/9/2019 12:34 | FW: RedWings \| Financial Update | FW: RedWings \| Financial Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |

Case 2:22-cv-05421-EP-CF Document 414-4 Filed 09/25/26 Page 94 of 1264 PageID: 12113

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005941 | R00005940 | | | 119040818084600579.png | | | | | Atty Privileged Communication |
| R00005942 | R00005940 | | | 119040818084600779.png | | | | | Atty Privileged Communication |
| R00005943 | | 4/8/2019 21:50 | Financial Pack | Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005944 | | 4/8/2019 21:33 | RE: Citi Data Room | RE: Citi Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gill, Terry <terry.gill@citi.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00005945 | | 4/8/2019 21:34 | RE: Citi Data Room | RE: Citi Data Room.msg | Gill, Terry <terry.gill@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00005946 | | 2/2/2021 22:28 | RE: HUMC PROPCO WIRE INSTRUCTIONS | RE: HUMC PROPCO WIRE INSTRUCTIONS.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@tm-firm.com>; Pelino, William | | | Atty Privileged Communication |
| R00005947 | | 9/19/2016 19:57 | RE: Board mtg tomorrow | RE: Board mtg tomorrow.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | J Mandler <jmand58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00005949 | | 8/25/2016 14:47 | Re: PROPCO OPERATING AGREEMENT | Re: PROPCO OPERATING AGREEMENT.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00005951 | | 2/15/2016 14:44 | RE: Katz v. Tarter Krinsky & Drogin LLP (In re Christ Hospital), Adv. Pro. No. 14-01495 | RE: Katz v. Tarter Krinsky & Drogin LLP (In re Christ Hospital), Adv. Pro. No. 14-01495.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00005955 | | 9/29/2015 15:15 | AP ASSUMED AS PART OF CHRIST BANKRUPTCY | AP ASSUMED AS PART OF CHRIST BANKRUPTCY.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00005956 | | 8/4/2015 19:21 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Andrew Sherman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005958 | | 8/4/2015 19:15 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00005961 | | 8/4/2015 16:59 | Fwd: ledger for H0583-1020 | Fwd: ledger for H0583-1020.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00005962 | | 8/4/2015 16:57 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Andrew Sherman | Gina Parisi <GParisi@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005965 | | 1/25/2016 17:45 | Fwd: MPT Settlement Term Sheet | Fwd: MPT Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00005966 | R00005965 | | | 20150312172101407.pdf | | | | | Atty Privileged Communication |
| R00005967 | | 11/17/2015 19:03 | Re: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | Re: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00005968 | R00005967 | | | image001.png | | | | | Atty Privileged Communication |
| R00005969 | R00005967 | | | fa63c0.png | | | | | Atty Privileged Communication |
| R00005970 | R00005967 | | | image9f65d6.GIF | | | | | Atty Privileged Communication |
| R00005971 | R00005967 | | | image02a34e.GIF | | | | | Atty Privileged Communication |
| R00005972 | R00005967 | | | image980bb4.GIF | | | | | Atty Privileged Communication |
| R00005973 | R00005967 | | | imagee3bbc6.GIF | | | | | Atty Privileged Communication |
| R00005974 | | 10/21/2015 13:33 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David Kostinas (davidkostinas@gmail.com) | | Atty Privileged Communication |
| R00005975 | | 9/14/2015 20:51 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00005976 | | 9/10/2015 16:06 | Re: Investment / Wire | Re: Investment \ Wire.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Malloy, Brian K. <brian.malloy@credit-suisse.com>; | Peter Strauss <pstrauss@thestrausslawfirm.com>; | | Atty Privileged Communication |
| R00005977 | | 9/10/2015 14:20 | Re: Investment / Wire | Re: Investment \ Wire.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gambrill, William J. <william.gambrill@credit- | Peter Strauss <pstrauss@thestrausslawfirm.com>; | | Atty Privileged Communication |
| R00005978 | | 9/10/2015 12:33 | Investment / Wire | Investment \ Wire.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gambrill, William J. <william.gambrill@credit- | Peter Strauss <pstrauss@thestrausslawfirm.com>; | | Atty Privileged Communication |
| R00005979 | R00005978 | | | MPTOP Wiring Instructions (00028566).DOC | | | | | Atty Privileged Communication |
| R00005980 | | 9/9/2015 21:31 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005982 | | 11/10/2017 21:20 | Re: Board Agenda | Re: Board Agenda.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00005983 | | 6/8/2019 13:56 | Fwd: New York Cancer / CarePoint (Introduction) | Fwd: New York Cancer \ CarePoint (Introduction).msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00005984 | | 4/18/2019 13:05 | RE: Project RedWings Update | RE: Project RedWings Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Vivek Garipalli | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00005986 | | 4/10/2019 21:14 | Re: Re: Buyer Update | Re: Re: Buyer Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00005987 | | 4/10/2019 21:11 | Re: Buyer Update | Re: Buyer Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00005988 | R00005987 | | | image001.png | | | | | Atty Privileged Communication |
| R00005989 | | 4/8/2019 21:34 | RE: RedWings \| Financial Diligence | RE: RedWings \| Financial Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00005991 | | 4/28/2016 19:51 | Re: Hudson Hospital Property Charts | Re: Hudson Hospital Property Charts.msg | jmand58@gmail.com <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00005993 | | 5/18/2018 19:30 | Re: Couple of things | Re: Couple of things.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00005994 | | 6/26/2019 20:49 | RE: RedWings \| QoE - Scheduling | RE: RedWings \| QoE - Scheduling.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00005995 | | 5/6/2019 17:52 | Atlantic | Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00005996 | | 4/25/2019 14:05 | RE: FW: RedWings \| Preliminary Proposal | RE: FW: RedWings \| Preliminary Proposal.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00005997 | | 4/18/2019 16:25 | Re: FW: Project RedWings Update | Re: FW: Project RedWings Update.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00005998 | | 4/18/2019 14:51 | RE: Project RedWings Update | RE: Project RedWings Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Vivek Garipalli | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00005999 | | 4/11/2019 15:14 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gill, Terry <terry.gill@citi.com>; Gillan, Taylor | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00006000 | | 4/10/2019 18:07 | Re: FW: Buyer Update | Re: FW: Buyer Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00006001 | | 4/10/2019 17:54 | Re: FW: Buyer Update | Re: FW: Buyer Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00006007 | | 2/2/2021 18:08 | Re: FW: MPT of Hoboken Real Estate - Escrow | Re: FW: MPT of Hoboken Real Estate - Escrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@tm-firm.com> | sgandhi@wsgr.com <sgandhi@wsgr.com> | | Atty Privileged Communication |
| R00006008 | | 9/13/2016 19:17 | FW: Peter's Emails | FW: Peter's Emails.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006009 | R00006008 | 2/17/2016 23:23 | Follow-up from GE Staffing Discussion 2/16 | Follow-up from GE Staffing Discussion 216 | Mikytuck, Howard (GE Corporate) <Howard.Mikytuck@ge.com> | Kelly, Peter <Peter.Kelly@CarePointhealth.org>; | Kerfoot, Karlene (GE Healthcare) <Karlene.Kerfoot@ge.com>; Dials, | | Atty Privileged Communication |
| R00006010 | R00006008 | | | Client List.doc | | | | | Atty Privileged Communication |
| R00006011 | R00006008 | | | Firm Services.doc | | | | | Atty Privileged Communication |
| R00006012 | R00006008 | | | SS&A Firm Profile.doc | | | | | Atty Privileged Communication |
| R00006013 | R00006008 | | | Kirby Bates.pdf | | | | | Atty Privileged Communication |
| R00006014 | R00006008 | 7/28/2016 17:28 | Hospital (Revised Docs) | Hospital (Revised Docs) | Terry Tarquinio <ttarquinio@lwdmr.com> | Kelly, Peter <Peter.Kelly@CarePointhealth.org> | | | Atty Privileged Communication |
| R00006015 | R00006008 | | | Proposal A - (LWDMR) 8-01-16.PDF | | | | | Atty Privileged Communication |
| R00006016 | R00006008 | | | Proposal B - 3 Year Budget 8-01-16.PDF | | | | | Atty Privileged Communication |
| R00006017 | R00006008 | | | Proposal C - (LWDMR) 8-01-16.PDF | | | | | Atty Privileged Communication |
| R00006018 | R00006008 | 2/18/2016 17:32 | Three Year PropCo and Hospital Replacement Budget | Three Year PropCo and Hospital Replacement Budget | Kelly, Peter <Peter.Kelly@CarePointhealth.org> | Jeffrey Mandler <jmand58@gmail.com>; Avery | | | Atty Privileged Communication |
| R00006019 | R00006008 | | | Hudson Hospital Propco.docx | | | | | Atty Privileged Communication |
| R00006020 | | 8/25/2016 14:45 | Re: PROPCO OPERATING AGREEMENT | Re: PROPCO OPERATING AGREEMENT.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00006021 | | 8/25/2016 14:38 | RE: PROPCO OPERATING AGREEMENT | RE: PROPCO OPERATING AGREEMENT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006022 | | 10/30/2015 18:43 | [redacted] | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006023 | R00006022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006024 | R00006022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006025 | R00006022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006026 | R00006022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006027 | R00006022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006028 | | 10/15/2015 15:35 | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT | Re: FF_04 - Accrued Startup Expenses 2000_2103 at 12_31_2012.xlsx URGENT.msg | James Lawler <lawlerjp@aol.com> | Alicia.Edwards@CarePointhealth.org <Alicia.Edwards@CarePointhealth.or | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006030 | | 8/5/2015 20:18 | christ hospital | christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006031 | | 8/4/2015 17:40 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Andrew Sherman | Gina Parisi <GParisi@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006032 | R00006031 | | | Wire instructions to LT acct.pdf | | | | | Atty Privileged Communication |
| R00006033 | | 7/7/2015 22:47 | Re: Christ Hospital Propco deal | Re: Christ Hospital Propco deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006035 | | 11/11/2015 15:58 | FW: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | FW: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006036 | R00006035 | | | Question Answer format_HUMC (HUMC Answers).docx | | | | | Atty Privileged Communication |
| R00006037 | | 10/21/2015 15:36 | RE: Humc propco | RE: Humc propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006038 | | 9/14/2015 22:35 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00006039 | | 9/14/2015 21:36 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006040 | | 9/14/2015 21:14 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00006041 | | 9/9/2015 21:27 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006042 | | 9/8/2015 1:12 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006043 | | 11/10/2017 15:32 | RE: Board Agenda | RE: Board Agenda.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006044 | | 4/10/2019 21:53 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006045 | | 4/4/2019 16:57 | RE: RedWings \| VMG Request | RE: RedWings \| VMG Request.msg | Gillan, Taylor <taylor.gillan@citi.com> | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00006046 | | 4/4/2019 16:01 | RE: RedWings \| VMG Request | RE: RedWings \| VMG Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00006047 | | 4/2/2019 19:09 | Re: FW: CapSource Refinancing | Re: FW: CapSource Refinancing.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00006048 | | 3/29/2019 19:31 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006049 | | 3/29/2019 19:16 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Mariani, Robert | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006054 | | 9/23/2015 17:28 | Jersey City Medical Center/Barnabas Health v. Angel Rattay -- DISPUTED DOMAIN NAME | Jersey City Medical Center\Barnabas Health v. Angel Rattay -- DISPUTED DOMAIN NAME.msg | Florina A. Moldovan <fmoldovan@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006062 | | 9/14/2015 21:40 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00006063 | | 9/14/2015 21:39 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00006065 | | 9/8/2015 17:39 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00006066 | R00006065 | | | BIRMDOCS-#1421511-v1-HUMC__Membership_Interest_Purchase_Agreement_for_Fi....doc | | | | | Atty Privileged Communication |
| R00006067 | | 8/30/2015 17:50 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006068 | | 8/30/2015 17:40 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006069 | | 6/13/2019 11:02 | Re: Article | Re: Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00006070 | | 4/8/2019 20:01 | RE: RedWings \| Financial Diligence | RE: RedWings \| Financial Diligence.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006071 | R00006070 | | | image001.png | | | | | Atty Privileged Communication |
| R00006072 | | 4/8/2019 19:32 | FW: RedWings \| Financial Diligence | FW: RedWings \| Financial Diligence.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006073 | | 4/4/2019 12:17 | American Securities | American Securities.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00006075 | | 4/2/2019 19:07 | FW: CapSource Refinancing | FW: CapSource Refinancing.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00006076 | | 4/2/2019 0:12 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006077 | R00006076 | | | Project RedWings - Phase I Process Letter (2019.04.02)_HM AHS.PDF | | | | | Atty Privileged Communication |
| R00006078 | R00006076 | | | Project RedWings - Phase I Process Letter (2019.04.02)_RWJB.PDF | | | | | Atty Privileged Communication |
| R00006079 | | 3/28/2019 15:55 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gill, Terry <terry.gill@citi.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006080 | | 3/28/2019 15:11 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006083 | | 7/26/2015 19:01 | Re: MedEquities-Hudson Hospital REVISED-Clean Terms Sheet 7-21-15 | Re: MedEquities-Hudson Hospital REVISED-Clean Terms Sheet 7-21-15.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006084 | | 7/12/2015 14:45 | Re: Christ Hospital Propco deal | Re: Christ Hospital Propco deal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006085 | | 7/12/2015 1:37 | Re: Christ Hospital Propco deal | Re: Christ Hospital Propco deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006091 | | 2/24/2015 17:10 | RE: Christ Hospital -- Payment Information Medco | RE: Christ Hospital -- Payment Information Medco.msg | David P. Primack <dprimack@mdmc-law.com> | SOTO, JESUS <JESUS.SOTO@CarePointhealth.org> | Leslie Prizant (lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006092 | | 2/20/2015 20:45 | RE: Christ Hospital -- Administrative Claim Credit | RE: Christ Hospital -- Administrative Claim Credit.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David P. Primack <dprimack@mdmc-law.com>; Bryant, Gary | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00006093 | | 2/20/2015 20:00 | RE: Christ Hospital -- Administrative Claim Credit | RE: Christ Hospital -- Administrative Claim Credit.msg | David P. Primack <dprimack@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00006094 | | 2/20/2015 16:57 | RE: Christ Hospital -- Payment Information Medco | RE: Christ Hospital -- Payment Information Medco.msg | David P. Primack <dprimack@mdmc-law.com> | SOTO, JESUS <JESUS.SOTO@CarePointhealth.org> | Leslie Prizant (lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006096 | | 9/7/2015 1:21 | HUMC propco | HUMC propco.msg | James Lawler <lawlerjp@aol.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00006100 | | 8/26/2015 1:36 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006101 | | 4/17/2019 2:44 | Project RedWings \| American Securities MP | Project RedWings \| American Securities MP.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00006102 | | 4/11/2019 18:53 | RE: Project Red Wings - Draft Findings | RE: Project Red Wings - Draft Findings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00006103 | | 4/11/2019 15:49 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gill, Terry <terry.gill@citi.com>; Gillan, Taylor | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00006104 | R00006103 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006105 | | 4/10/2019 19:18 | FW: RedWings \| Financial Pack | FW: RedWings \| Financial Pack.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006106 | R00006105 | | | Revenue Summary for MODEL 2-7-19.pdf | | | | | Atty Privileged Communication |
| R00006107 | R00006105 | | | Revenue Summary for MODEL 2-7-19.xlsx | | | | | Atty Privileged Communication |
| R00006108 | R00006105 | | | Reported to QoE Rec.pdf | | | | | Atty Privileged Communication |
| R00006109 | R00006105 | | | Consolidated Analysis (All Hospitals)(Dec 18)(Updated)(incl MSO).pdf | | | | | Atty Privileged Communication |
| R00006110 | | 4/5/2019 16:50 | RE: American Securities | RE: American Securities.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00006111 | R00006110 | | | image001.png | | | | | Atty Privileged Communication |
| R00006112 | | 4/4/2019 15:53 | RedWings \| VMG Request | RedWings \| VMG Request.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00006113 | R00006112 | | | Project RedWings_Key Statistics.xlsx | | | | | Atty Privileged Communication |
| R00006114 | | 4/2/2019 19:19 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00006115 | R00006114 | | | RedWings_Financial Update_vF.pdf | | | | | Atty Privileged Communication |
| R00006117 | | 3/28/2019 15:47 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006118 | | 4/6/2021 17:51 | Transcript of SJ Decision | Transcript of SJ Decision.msg | Louis Modugno <lmodugno@tm-firm.com> | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00006119 | R00006118 | | | 032921 2019-0972-KSJM ddb.pdf | | | | | Atty Privileged Communication |
| R00006120 | | 3/30/2021 12:35 | Re: HUMC/MPT Summary Judgment Cross Motions | Re: HUMC\MPT Summary Judgment Cross Motions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | lmodugno@tm-firm.com <lmodugno@tm-firm.com>; | | Atty Privileged Communication |
| R00006121 | | 2/2/2021 18:55 | RE: FW: MPT of Hoboken Real Estate - Escrow | RE: FW: MPT of Hoboken Real Estate - Escrow.msg | Gandhi, Salil <sgandhi@wsgr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00006132 | | 8/4/2015 19:32 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006133 | | 8/4/2015 15:55 | ledger for H0583-1020 | ledger for H0583-1020.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman (ASHERMAN@sillscummis.com) | Gina Parisi <GParisi@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006134 | R00006133 | | | RW4.HTM | | | | | Atty Privileged Communication |
| R00006135 | | 7/8/2015 0:05 | Re: Christ Hospital Propco deal | Re: Christ Hospital Propco deal.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006138 | | 4/21/2016 18:24 | RE: Dawn Zimmer Letter to DOH | RE: Dawn Zimmer Letter to DOH.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00006139 | | 4/1/2016 14:58 | Re: Call to discuss Hoboken CN Public Hearing on April 6th | Re: Call to discuss Hoboken CN Public Hearing on April 6th.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00006140 | R00006139 | | | image001.png | | | | | Atty Privileged Communication |
| R00006141 | R00006139 | | | image002.gif | | | | | Atty Privileged Communication |
| R00006142 | R00006139 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00006143 | R00006139 | | | image004.gif | | | | | Atty Privileged Communication |
| R00006144 | R00006139 | | | image005.gif | | | | | Atty Privileged Communication |
| R00006146 | | 9/14/2015 21:00 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006151 | | 9/7/2015 12:50 | FW: Real Estate Option Exercise | FW: Real Estate Option Exercise.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00006152 | | 4/8/2019 19:55 | RE: RedWings \| Financial Diligence | RE: RedWings \| Financial Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006153 | | 3/29/2019 19:31 | FW: RedWings \| Financial Pack | FW: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006154 | R00006153 | | | Project RedWings - Phase I Process Letter (2019.04.01)_v10.pdf | | | | | Atty Privileged Communication |
| R00006155 | | 3/29/2019 3:31 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006156 | R00006155 | | | Project RedWings - Phase I Process Letter (2019.04.01)_v10.docx | | | | | Atty Privileged Communication |
| R00006157 | R00006155 | | | Project RedWings - Phase I Process Letter (2019.04.01)_v10.pdf | | | | | Atty Privileged Communication |
| R00006158 | | 3/28/2019 23:43 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gill, Terry <terry.gill@citi.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006159 | R00006158 | | | RedWings_Financial Update_vF.PDF | | | | | Atty Privileged Communication |
| R00006160 | | 3/28/2019 17:29 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006161 | | 3/28/2019 16:27 | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006162 | | 3/28/2019 16:19 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006163 | | 3/28/2019 16:07 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006164 | | 3/28/2019 15:34 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006165 | | 3/28/2019 13:16 | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006166 | | 3/28/2019 13:09 | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006167 | | 3/28/2019 11:55 | Project RedWings - Phase I Process Letter_v2019.03.27.pdf | Project RedWings - Phase I Process Letter_v2019.03.27.pdf.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006168 | R00006167 | | | Project RedWings - Phase I Process Letter_v2019.03.27.pdf | | | | | Atty Privileged Communication |
| R00006169 | R00006167 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00006170 | | 3/26/2019 12:48 | FW: Project Red Wings - QoE - 02.21.19 | FW: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006171 | | 3/22/2019 19:22 | RE: RedWings \| Latest MP | RE: RedWings \| Latest MP.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00006172 | R00006171 | | | RedWings_Financial Update_v3.20.2019.pptx | | | | | Atty Privileged Communication |
| R00006173 | | 8/3/2015 21:21 | RE: Christ Estate COBRA | RE: Christ Estate COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00006176 | | 4/1/2015 15:52 | Re: N.J. doctors least willing to accept Medicaid patients under Obamacare | Re: N.J. doctors least willing to accept Medicaid patients under Obamacare.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Kelly, Dennis <Dennis.Kelly@CarePointhealth.org> | | Atty Privileged Communication |
| R00006177 | R00006176 | | | 64f683.png | | | | | Atty Privileged Communication |
| R00006178 | R00006176 | | | image055f19.GIF | | | | | Atty Privileged Communication |
| R00006179 | R00006176 | | | imagedc867e.GIF | | | | | Atty Privileged Communication |
| R00006180 | R00006176 | | | image075088.GIF | | | | | Atty Privileged Communication |
| R00006181 | R00006176 | | | image0f3e8e.GIF | | | | | Atty Privileged Communication |
| R00006188 | | 2/20/2015 21:59 | RE: Christ Hospital -- Administrative Claim Credit | RE: Christ Hospital -- Administrative Claim Credit.msg | David P. Primack <dprimack@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00006189 | | 2/20/2015 16:56 | RE: Christ Hospital -- Administrative Claim Credit | RE: Christ Hospital -- Administrative Claim Credit.msg | David P. Primack <dprimack@mdmc-law.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00006190 | | 2/20/2015 16:31 | RE: Christ Hospital -- Payment Information Medco | RE: Christ Hospital -- Payment Information Medco.msg | David P. Primack <dprimack@mdmc-law.com> | SOTO, JESUS <JESUS.SOTO@CarePointhealth.org> | Leslie Prizant (lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006191 | R00006190 | | | Medco Payments.pdf | | | | | Atty Privileged Communication |
| R00006197 | | 9/7/2015 13:47 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00006198 | | 9/7/2015 12:56 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00006199 | | 9/3/2015 0:00 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006200 | | 8/31/2015 13:01 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006201 | | 8/30/2015 17:48 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006202 | | 8/28/2015 19:43 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00006203 | | 10/28/2019 13:15 | RE: Bees | RE: Bees.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Lai, | | Atty Privileged Communication |
| R00006204 | | 6/28/2019 0:56 | RE: [EXTERNAL] RedWings \| Call | RE: [EXTERNAL] RedWings \| Call.msg | Crofton, Scott B. <croftons@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006205 | | 3/29/2019 19:58 | Fwd: RedWings \| Financial Pack | Fwd: RedWings \| Financial Pack.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006206 | R00006205 | | | image001.png | | | | | Atty Privileged Communication |
| R00006207 | R00006205 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00006208 | R00006205 | | | image001.png | | | | | Atty Privileged Communication |
| R00006209 | R00006205 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00006210 | R00006205 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00006211 | R00006205 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00006212 | R00006205 | | | Project RedWings - Phase I Process Letter (2019.04.01)_v10.pdf | | | | | Atty Privileged Communication |
| R00006213 | R00006205 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00006214 | | 3/28/2019 16:12 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00006215 | | 3/28/2019 13:52 | RedWings \| Financial Pack | RedWings \| Financial Pack.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006216 | R00006215 | | | RedWings_Financial Update_vF.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006217 | | 3/25/2019 13:28 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00006218 | | 3/23/2019 15:32 | Re: Redwings Financial Pack | Re: Redwings Financial Pack.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00006219 | | 3/22/2019 15:32 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006226 | | 1/18/2015 17:39 | Re: Christ Estate COBRA | Re: Christ Estate COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00006227 | | 1/18/2015 17:23 | RE: Christ Estate COBRA | RE: Christ Estate COBRA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006230 | | 11/17/2015 18:19 | RE: Questions | RE: Questions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006232 | | 8/24/2015 14:40 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00006233 | | 2/1/2018 21:21 | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan | RE: Revised Board Agenda and Charmaine Stafford On-Boarding Plan.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00006234 | | 6/12/2019 14:22 | Talking Points | Talking Points.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006236 | | 4/15/2019 15:06 | RE: Financial Call with Hackensack / Ardent | RE: Financial Call with Hackensack \ Ardent.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006238 | | 4/9/2019 13:53 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Pelino, | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00006239 | | 4/2/2019 16:32 | Re: RedWings \| Hackensack / Ardent \| Process Update Call | Re: RedWings \| Hackensack \ Ardent \| Process Update Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006240 | | 4/2/2019 14:59 | RedWings \| Hackensack / Ardent \| Process Update Call | RedWings \| Hackensack \ Ardent \| Process Update Call.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006241 | | 3/29/2019 19:25 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006242 | | 3/28/2019 14:25 | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00006243 | | 3/28/2019 12:17 | Fwd: HCA | Fwd: HCA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006244 | | 3/23/2019 11:19 | Redwings Financial Pack | Redwings Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006245 | R00006244 | | | RedWings_Financial Update_v3.22.2019.pdf | | | | | Atty Privileged Communication |
| R00006246 | | 3/22/2019 18:16 | Re: Last MP final version | Re: Last MP final version.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006247 | | 3/22/2019 18:13 | Last MP final version | Last MP final version.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006252 | | 2/10/2016 18:48 | FW: Katz v. Tarter Krinsky & Drogin LLP (In re Christ Hospital), Adv. Pro. No. 14-01495 | FW: Katz v. Tarter Krinsky & Drogin LLP (In re Christ Hospital), Adv. Pro. No. 14-01495.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | | Atty Privileged Communication |
| R00006258 | | 8/19/2015 12:13 | Fw: Christ/Horizon OON actual vs projected | Fw: Christ\Horizon OON actual vs projected.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | | Atty Privileged Communication |
| R00006259 | | 8/4/2015 19:01 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Andrew Sherman <ASHERMAN@sillscummis.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Kevin J. DeLuise | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006260 | | 7/7/2015 22:31 | Re: Christ Hospital Propco deal | Re: Christ Hospital Propco deal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006261 | | 7/7/2015 22:11 | Christ Hospital Propco deal | Christ Hospital Propco deal.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006265 | | 2/24/2015 15:23 | RE: Christ Hospital -- Payment Information Medco | RE: Christ Hospital -- Payment Information Medco.msg | David P. Primack <dprimack@mdmc-law.com> | SOTO, JESUS <JESUS.SOTO@CarePointhealth.org> | Leslie Prizant (lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006266 | | 2/20/2015 18:29 | RE: Christ Hospital -- Payment Information Medco | RE: Christ Hospital -- Payment Information Medco.msg | David P. Primack <dprimack@mdmc-law.com> | SOTO, JESUS <JESUS.SOTO@CarePointhealth.org> | Leslie Prizant (lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006268 | | 1/18/2015 17:14 | Re: Christ Estate COBRA | Re: Christ Estate COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006270 | | 9/14/2015 22:11 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006271 | | 9/14/2015 21:39 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006272 | | 9/14/2015 21:34 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006273 | | 9/14/2015 20:58 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | J Mandler <jmand58@gmail.com>; Bryant, Gary | | Atty Privileged Communication |
| R00006274 | | 9/14/2015 20:56 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | J Mandler <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00006278 | | 8/25/2015 23:02 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006279 | | 8/24/2015 20:40 | Re: MPT v. Holdco | RE: MPT v. Holdco.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006280 | | 8/24/2015 15:48 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00006281 | | 8/24/2015 0:38 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006283 | | 5/2/2019 11:59 | Re: RedWings \| Preliminary Proposal | Re: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00006284 | | 4/18/2019 21:09 | RE: Project RedWings \| American Securities MP | RE: Project RedWings \| American Securities MP.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006285 | | 3/28/2019 18:14 | RE: HCA | RE: HCA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006298 | | 3/9/2016 15:43 | RE: Question | RE: Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006299 | | 12/7/2015 16:15 | Humc Propco trench | Humc Propco trench.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006300 | | 11/16/2015 21:59 | FW: Questions | FW: Questions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006301 | | 6/27/2019 14:40 | QofE Bridge for Atlantic, and others | QofE Bridge for Atlantic, and others.msg | Pelino, William <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006302 | | 3/23/2019 13:08 | Re: Redwings Financial Pack | Re: Redwings Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00006303 | R00006302 | | | image001.png | | | | | Atty Privileged Communication |
| R00006304 | | 3/15/2019 12:53 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00006305 | | 3/15/2019 4:21 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00006306 | | 3/14/2019 16:13 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006307 | | 3/13/2019 16:43 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00006308 | | 3/13/2019 0:55 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00006312 | | 12/30/2014 13:41 | 1 Journal Square Lease | 1 Journal Square Lease.msg | Mintz, Andrew <Andrew.Mintz@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Beggs, Mike <Mike.Beggs@CarePointhealth.org> | | Atty Privileged Communication |
| R00006313 | | 12/8/2014 21:22 | FW: Christ Hospital | FW: Christ Hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary (Gary.Bryant@carepointhealth.org) | Aaron S. Applebaum <aapplebaum@mdmc-law.com>; | | Atty Privileged Communication |
| R00006314 | | 10/24/2014 17:53 | Re: Christ Hospital / Cityside - Storage Services Dispute - Letter to M Haratz, Esq. dated Oct. 3, 2014 | Re: Christ Hospital \ Cityside - Storage Services Dispute - Letter to M Haratz, Esq. dated Oct. 3, 2014.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00006316 | | 9/22/2015 22:37 | Re: Backstop | Re: Backstop.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006317 | | 8/19/2015 17:17 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006318 | | 8/19/2015 16:06 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00006319 | | 8/19/2015 12:40 | A couple of more signatures | A couple of more signatures.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00006320 | R00006319 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006321 | R00006319 | | | Signature Page - Amendment to LLC Agreement of HUMC OPCO.PDF | | | | | Atty Privileged Communication |
| R00006323 | | 8/18/2015 16:04 | RE: HUMC Settlement: | RE: HUMC Settlement:.msg | Volochinsky, Brigitte <Brigitte.Volochinsky@CarePointheal | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006324 | | 8/18/2015 14:31 | RE: HUMC Settlement: | RE: HUMC Settlement:.msg | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006325 | | 8/17/2015 15:08 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | | Atty Privileged Communication |
| R00006326 | R00006325 | | | 0b9759.png | | | | | Atty Privileged Communication |
| R00006327 | R00006325 | | | image5c1aec.GIF | | | | | Atty Privileged Communication |
| R00006328 | R00006325 | | | imaged541f1.GIF | | | | | Atty Privileged Communication |
| R00006329 | R00006325 | | | image05a27c.GIF | | | | | Atty Privileged Communication |
| R00006330 | R00006325 | | | imagebf77a5.GIF | | | | | Atty Privileged Communication |
| R00006331 | | 11/10/2017 12:12 | Re: Executive Session | Re: Executive Session.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00006332 | R00006331 | | | f29ac1.png | | | | | Atty Privileged Communication |
| R00006333 | R00006331 | | | image6f18ad.GIF | | | | | Atty Privileged Communication |
| R00006334 | R00006331 | | | imagec4f0a4.GIF | | | | | Atty Privileged Communication |
| R00006335 | R00006331 | | | imagef58517.GIF | | | | | Atty Privileged Communication |
| R00006336 | R00006331 | | | image688959.GIF | | | | | Atty Privileged Communication |
| R00006337 | | 11/2/2019 0:34 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00006338 | | 6/28/2019 0:47 | RE: [EXTERNAL] RedWings \| Call | RE: [EXTERNAL] RedWings \| Call.msg | Crofton, Scott B. <croftons@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006339 | | 6/13/2019 1:17 | RE: Article | RE: Article.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00006341 | | 4/11/2019 5:00 | Re: Red Wings - CIA/Confi/Delegation and EL | Re: Red Wings - CIA\Confi\Delegation and EL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006342 | | 3/25/2019 13:32 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00006343 | | 3/25/2019 13:04 | FW: Project Red Wings - QoE - 02.21.19 | FW: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006344 | | 3/23/2019 12:30 | Re: Redwings Financial Pack | Re: Redwings Financial Pack.msg | W Conroy <wconroy58@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00006345 | | 3/23/2019 11:22 | Re: Redwings Financial Pack | Re: Redwings Financial Pack.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00006353 | | 8/5/2015 21:13 | RE: christ hospital | RE: christ hospital.msg | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Andrew Sherman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006354 | | 8/4/2015 19:24 | RE: ledger for H0583-1020 | RE: ledger for H0583-1020.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006356 | | 2/24/2015 17:00 | RE: Christ Hospital -- Payment Information Medco | RE: Christ Hospital -- Payment Information Medco.msg | David P. Primack <dprimack@mdmc-law.com> | SOTO, JESUS <JESUS.SOTO@CarePointhealth.org> | Leslie Prizant (lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006357 | R00006356 | | | Medco Payments.pdf | | | | | Atty Privileged Communication |
| R00006360 | | 12/15/2015 17:26 | Re: Humc Propco trench | Re: Humc Propco trench.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006361 | | 10/21/2015 14:04 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006362 | | 9/14/2015 22:21 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Leslie.Prizant@CarePointhealth.org | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006363 | | 9/14/2015 20:50 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006364 | | 9/11/2015 20:39 | Re: HUMC Option Closing | Re: HUMC Option Closing.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006365 | | 9/8/2015 19:15 | Fwd: Real Estate Option Exercise | Fwd: Real Estate Option Exercise.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006366 | R00006365 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00006367 | R00006365 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00006368 | R00006365 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00006369 | R00006365 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00006370 | R00006365 | | | image005.gif | | | | | Atty Privileged Communication |
| R00006371 | R00006365 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00006372 | R00006365 | | | BIRMDOCS-#1421511-v1-HUMC__Membership_Interest_Purchase_Agreement_for_Fi....pdf | | | | | Atty Privileged Communication |
| R00006373 | R00006365 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00006375 | | 8/31/2015 19:24 | FW: MPT v. Holdco | FW: MPT v. Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00006376 | R00006375 | | | DDF_Holdco-MPT.pdf | | | | | Atty Privileged Communication |
| R00006377 | | 8/28/2015 19:31 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006378 | | 8/24/2015 22:13 | RE: HUMC Completeness Submission | RE: HUMC Completeness Submission.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; David | | Atty Privileged Communication |
| R00006379 | | 8/24/2015 14:34 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00006380 | | 8/19/2015 17:52 | Re: HUMC/MPT | Re: HUMC\MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00006381 | | 12/9/2017 21:02 | Board Agenda and Supporting Materials | Board Agenda and Supporting Materials.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00006382 | R00006381 | | | _JCMC EMS Audit 2016 4Q FINAL v1 wo PHI.PDF | | | | | Atty Privileged Communication |
| R00006383 | R00006381 | | | 2017 Q3 EMS Summary.docx | | | | | Atty Privileged Communication |
| R00006384 | R00006381 | | | BMC JCMC EMS Data 2014 - 2017 Nov.xlsx | | | | | Atty Privileged Communication |
| R00006385 | R00006381 | | | JCMC EMS Stats Christ Nov 2017.xlsx | | | | | Atty Privileged Communication |
| R00006386 | R00006381 | | | NW542447-v1Settlement Agreement.pdf | | | | | Atty Privileged Communication |
| R00006387 | R00006381 | | | 2018 Goals and Objectives Template UPDATE Quarter 1.xls | | | | | Atty Privileged Communication |
| R00006388 | R00006381 | | | CP FINAL PLAN 2018.ppt | | | | | Atty Privileged Communication |
| R00006389 | R00006381 | | | 2018 Operating Budget PPT.pptx | | | | | Atty Privileged Communication |
| R00006390 | R00006381 | | | CPH Agenda 12.12.2017.docx | | | | | Atty Privileged Communication |
| R00006391 | | 4/11/2019 1:48 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gill, Terry <terry.gill@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00006392 | | 3/24/2019 18:10 | FW: Redwings Financial Pack | FW: Redwings Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006393 | R00006392 | | | RedWings_Financial Update_v3.22.2019.pdf | | | | | Atty Privileged Communication |
| R00006394 | | 3/22/2019 14:00 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006395 | | 3/17/2019 17:16 | FW: RedWings \| Financial Pack | FW: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006396 | | 3/16/2019 13:48 | Re: RedWings \| Financial Pack | Re: RedWings \| Financial Pack.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006397 | | 3/14/2019 13:48 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00006398 | | 3/14/2019 12:35 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006399 | | 3/14/2019 12:32 | Re: RedWings \| Financial Pack & Diligence Tracker | Re: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006400 | | 3/8/2019 17:37 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00006401 | | 3/8/2019 15:18 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00006402 | R00006401 | | | Copy of Project RedWings_VDR - DRAFT Index 3.7.19.xlsx | | | | | Atty Privileged Communication |
| R00006403 | | 3/7/2019 22:55 | Voicemail | Voicemail.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006406 | | 2/20/2015 18:59 | RE: Christ Hospital -- Administrative Claim Credit | RE: Christ Hospital -- Administrative Claim Credit.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David P. Primack <dprimack@mdmc-law.com>; Leslie Prizant | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00006409 | | 12/8/2014 20:47 | RE: Christ Hospital - Alcon 503(b)(9) Claim | RE: Christ Hospital - Alcon 503(b)(9) Claim.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006410 | | 10/24/2014 19:51 | Augusto v. Davol, Inc. | Augusto v. Davol, Inc..msg | Gary D. Bressler <gbressler@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006411 | R00006410 | | | 10-24-14 Ltr to Clerk re SOD.pdf | | | | | Atty Privileged Communication |
| R00006416 | | 3/15/2016 20:36 | RE: Hoboken UMC: CN Application | RE: Hoboken UMC: CN Application.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006417 | | 2/4/2016 17:19 | Journal Entries to record HUMC-MPT Settlement (and Special Tax Allocations) | Journal Entries to record HUMC-MPT Settlement (and Special Tax Allocations).msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006418 | R00006417 | | | JOURNAL ENTRIES MPT-HUMC Settlement.xlsx | | | | | Atty Privileged Communication |
| R00006419 | | 2/2/2016 14:47 | Re: Hoboken | Re: Hoboken.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006420 | | 9/14/2015 20:51 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006423 | | 8/24/2015 18:31 | RE: HUMC Completeness Submission | RE: HUMC Completeness Submission.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006424 | | 8/20/2015 0:37 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00006426 | | 8/18/2015 17:01 | HUMC Settlement - Document 8 | HUMC Settlement - Document 8.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006427 | R00006426 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006428 | | 8/18/2015 16:56 | HUMC Settlement - Document 1 | HUMC Settlement - Document 1.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006429 | R00006428 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006430 | | 8/17/2015 14:52 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | jmand58@gmail.com <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006431 | | 4/19/2019 17:26 | RE: RedWings \| Atlantic Health | RE: RedWings \| Atlantic Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00006432 | | 4/18/2019 14:44 | Re: FW: Project RedWings Update | Re: FW: Project RedWings Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00006433 | | 4/8/2019 18:22 | RedWings \| Barnabas \| Financial Update | RedWings \| Barnabas \| Financial Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; King, Toby | | Atty Privileged Communication |
| R00006434 | | 4/5/2019 17:24 | Re: American Securities | Re: American Securities.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00006435 | | 3/28/2019 15:37 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006436 | | 3/28/2019 13:01 | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf | Re: Project RedWings - Phase I Process Letter_v2019.03.27.pdf.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006437 | | 3/22/2019 19:09 | RE: RedWings \| Latest MP | RE: RedWings \| Latest MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00006438 | | 9/8/2016 17:56 | FW: Propco Resolutions | FW: Propco Resolutions.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Avery | | Atty Privileged Communication |
| R00006439 | R00006438 | | | 85b99d.png | | | | | Atty Privileged Communication |
| R00006440 | R00006438 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00006441 | R00006438 | | | imageb44f27.GIF | | | | | Atty Privileged Communication |
| R00006442 | R00006438 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00006443 | R00006438 | | | imageb42095.GIF | | | | | Atty Privileged Communication |
| R00006444 | R00006438 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00006445 | R00006438 | | | image97c5ba.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006446 | R00006438 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00006447 | R00006438 | | | imagea41bfa.GIF | | | | | Atty Privileged Communication |
| R00006448 | R00006438 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00006449 | R00006438 | | | Unanimous Consent re 192 (2).doc | | | | | Atty Privileged Communication |
| R00006450 | R00006438 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00006451 | R00006438 | | | Unanimous Consent re GE Contract.doc | | | | | Atty Privileged Communication |
| R00006452 | R00006438 | | | ATT00007.htm | | | | | Atty Privileged Communication |
| R00006453 | R00006438 | | | Unanimous Consent re New Properties.doc | | | | | Atty Privileged Communication |
| R00006454 | R00006438 | | | ATT00008.htm | | | | | Atty Privileged Communication |
| R00006464 | | 7/11/2015 22:25 | Re: Christ Hospital Propco deal | Re: Christ Hospital Propco deal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006469 | | 8/20/2015 0:34 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00006470 | | 8/18/2015 16:59 | HUMC Settlement - Document 5 | HUMC Settlement - Document 5.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006471 | R00006470 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006473 | | 3/12/2019 23:51 | RedWings \| Financial Pack & Diligence Tracker | RedWings \| Financial Pack & Diligence Tracker.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00006474 | R00006473 | | | RedWings_Financial Update_v3.12.2019.pdf | | | | | Atty Privileged Communication |
| R00006475 | R00006473 | | | Project RedWings_VDR - DRAFT Index 3.12.19.pdf | | | | | Atty Privileged Communication |
| R00006476 | R00006473 | | | Project RedWings_VDR - DRAFT Index 3.12.19.xlsx | | | | | Atty Privileged Communication |
| R00006477 | | 3/6/2019 15:07 | RE: RedWings \| Diligence | RE: RedWings \| Diligence.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006478 | | 3/4/2019 20:45 | Re: Re: Re: Citi | Re: Re: Re: Citi.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006479 | | 2/26/2019 21:49 | Re: Redwings Update | Re: Redwings Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006480 | | 2/26/2019 21:15 | Re: RE: RE: Redwings Update | Re: RE: RE: Redwings Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006481 | R00006480 | | | image001.png | | | | | Atty Privileged Communication |
| R00006482 | | 2/26/2019 19:41 | Re: Redwings Update | Re: Redwings Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006485 | | 10/13/2015 0:04 | Re: Christ Hospital Opening Liabilities | Re: Christ Hospital Opening Liabilities.msg | Kevin Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00006488 | | 9/25/2014 23:35 | RE: IJKG Facility cap | RE: IJKG Facility cap.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006489 | | 8/19/2015 17:10 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006492 | | 8/13/2015 17:24 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006494 | | 8/13/2015 0:06 | Re: HUMC Settlement: Second Amendment to Lease Agreement | Re: HUMC Settlement: Second Amendment to Lease Agreement.msg | James Lawler <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00006496 | | 8/10/2015 17:37 | Re: St Michael's First Day Affidavit | Re: St Michael's First Day Affidavit.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00006497 | | 6/10/2019 15:52 | FW: RedWings \| DD - Atlantic | FW: RedWings \| DD - Atlantic.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00006498 | | 4/10/2019 22:27 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Khan, Aleena | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00006499 | R00006498 | | | Charge Summary.pdf | | | | | Atty Privileged Communication |
| R00006500 | R00006498 | | | Consolidated Analysis (All Hospitals)(Dec 18)(Updated)(incl MSO).pdf | | | | | Atty Privileged Communication |
| R00006501 | | 3/28/2019 17:25 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006502 | | 3/22/2019 18:46 | RedWings \| Latest MP | RedWings \| Latest MP.msg | Ehlers, George <george.ehlers@citi.com> | Natasha.Deckmann@CarePointhealt h.org | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00006503 | R00006502 | | | Project RedWings - MP - VMG Health (Feb 2019).pdf | | | | | Atty Privileged Communication |
| R00006504 | | 3/22/2019 13:58 | Re: RedWings \| Financial Pack | Re: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Gill, Terry <terry.gill@citi.com>; Louis A. Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00006505 | | 3/15/2019 22:38 | RedWings \| Financial Pack | RedWings \| Financial Pack.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006506 | R00006505 | | | RedWings_Financial Update_v3.15.2019.pdf | | | | | Atty Privileged Communication |
| R00006507 | | 3/15/2019 12:28 | Re: RedWings \| Financial Pack & Diligence Tracker | Re: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006508 | | 3/14/2019 13:58 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006509 | | 3/13/2019 0:35 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00006510 | | 3/7/2019 1:52 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00006511 | | 3/6/2019 19:54 | RE: RedWings \| Diligence | RE: RedWings \| Diligence.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006512 | | 3/6/2019 15:09 | RE: RedWings \| Diligence | RE: RedWings \| Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006513 | | 3/4/2019 21:11 | Re: Re: Re: Citi | Re: Re: Re: Citi.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006514 | | 3/4/2019 20:29 | Re: Re: Re: Citi | Re: Re: Re: Citi.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006515 | | 3/4/2019 14:31 | RE: RedWings \| Diligence | RE: RedWings \| Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006516 | | 8/4/2015 19:41 | FW: ledger for H0583-1020 | FW: ledger for H0583-1020.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006517 | | 1/18/2015 17:46 | Re: Christ Estate COBRA | Re: Christ Estate COBRA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006520 | | 11/12/2014 22:38 | FW: Proposal - CarePoint Healt System | FW: Proposal - CarePoint Healt System.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | | Atty Privileged Communication |
| R00006521 | R00006520 | | | Proposal - CarePoint (L. Prizant) 10-28-14.pdf | | | | | Atty Privileged Communication |
| R00006522 | R00006520 | | | Proposal - Care Point (P. Kelly) 7-14-14.pdf | | | | | Atty Privileged Communication |
| R00006524 | | 9/14/2015 21:26 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00006528 | | 9/8/2015 19:26 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006529 | R00006528 | | | Membership Interests Purchase Agreement.pdf | | | | | Atty Privileged Communication |
| R00006532 | | 8/30/2015 17:52 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | J Mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006533 | | 8/27/2015 18:38 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006534 | | 8/25/2015 22:36 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006535 | R00006534 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00006536 | R00006534 | | | image001.png | | | | | Atty Privileged Communication |
| R00006537 | R00006534 | | | image002.gif | | | | | Atty Privileged Communication |
| R00006538 | R00006534 | | | image004.gif | | | | | Atty Privileged Communication |
| R00006539 | R00006534 | | | image005.gif | | | | | Atty Privileged Communication |
| R00006543 | | 8/18/2015 16:57 | HUMC Settlement - Document 2 | HUMC Settlement - Document 2.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006544 | R00006543 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006545 | | 8/17/2015 14:50 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006546 | | 8/14/2015 17:11 | Rent Credit | Rent Credit.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006547 | | 11/10/2017 17:05 | EXECUTIVE SESSION AGENDA | EXECUTIVE SESSION AGENDA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00006548 | | 3/6/2019 21:36 | Re: Call w/ Citi - 2:30 pm today | Re: Call w\ Citi - 2:30 pm today.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006549 | R00006548 | | | image003.png | | | | | Atty Privileged Communication |
| R00006550 | R00006548 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00006551 | R00006548 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00006552 | | 3/4/2019 21:13 | Re: Re: Re: Citi | Re: Re: Re: Citi.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006553 | | 3/4/2019 21:07 | Re: Re: Re: Citi | Re: Re: Re: Citi.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006554 | | 3/3/2019 15:00 | Re: Citi | Re: Citi.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00006555 | | 3/1/2019 20:56 | FW: RedWings | FW: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006556 | | 2/27/2019 16:39 | RE: Project RedWings \| Latest Teasers | RE: Project RedWings \| Latest Teasers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006557 | | 2/26/2019 19:26 | Re: RE: Redwings Update | Re: RE: Redwings Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006572 | | 11/13/2014 20:59 | FW: Proposal - CarePoint Healt System | FW: Proposal - CarePoint Healt System.msg | Craig H. Parker <cparker@mdmc-law.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006573 | R00006572 | | | Proposal - CarePoint (L. Prizant) 10-28-14.pdf | | | | | Atty Privileged Communication |
| R00006574 | R00006572 | | | aiab089270.pdf | | | | | Atty Privileged Communication |
| R00006575 | R00006572 | | | Preview_B102-2007.pdf | | | | | Atty Privileged Communication |
| R00006576 | R00006572 | | | Preview_B212-2010.pdf | | | | | Atty Privileged Communication |
| R00006577 | | 9/29/2014 15:14 | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657] | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657].msg | Scott M. Palatucci <spalatucci@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00006579 | | 9/16/2014 18:51 | FW: Emailing: Cityside-Christ-2013 | FW: Emailing: Cityside-Christ-2013.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | | Atty Privileged Communication |
| R00006580 | R00006579 | | | Cityside.pdf | | | | | Atty Privileged Communication |
| R00006582 | | 9/12/2014 19:36 | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657] | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657].msg | Campbell, Gerald <GPCampbell@christhospital.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006583 | | 9/12/2014 15:04 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006584 | R00006583 | | | Fully executed lease.pdf | | | | | Atty Privileged Communication |
| R00006585 | | 9/8/2015 16:15 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00006598 | | 8/6/2015 1:40 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006599 | | 5/3/2019 14:22 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00006600 | | 4/9/2019 14:57 | RE: RedWings \| Financial Update | RE: RedWings \| Financial Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00006601 | | 3/28/2019 15:45 | RE: RedWings \| Process Letter | RE: RedWings \| Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006602 | | 3/28/2019 2:28 | RedWings \| Process Letter | RedWings \| Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006603 | R00006602 | | | Project RedWings - Phase I Process Letter_v2019.03.27.pdf | | | | | Atty Privileged Communication |
| R00006604 | R00006602 | | | Project RedWings - Phase I Process Letter_v2019.03.27.docx | | | | | Atty Privileged Communication |
| R00006605 | | 3/24/2019 18:21 | RE: Redwings Financial Pack | RE: Redwings Financial Pack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006606 | | 3/15/2019 13:03 | Re: RedWings \| Financial Pack & Diligence Tracker | Re: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00006607 | | 3/13/2019 15:50 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00006608 | | 3/7/2019 1:42 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00006609 | | 2/26/2019 19:28 | RE: RE: Redwings Update | RE: RE: Redwings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006610 | | 2/2/2021 18:42 | Re: MPT of Hoboken Real Estate - Escrow | Re: MPT of Hoboken Real Estate - Escrow.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00006612 | | 1/15/2015 17:22 | RE: Boxes by hospital | RE: Boxes by hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00006613 | | 12/9/2014 1:26 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Gary D. Bressler <gbressler@mdmc-law.com>; SOTO, JESUS | Aaron S. Applebaum <aapplebaum@mdmc-law.com>; | | Atty Privileged Communication |
| R00006616 | | 11/10/2015 18:57 | Re: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | Re: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Volochinsky, Brigitte <Brigitte.Volochinsky@CarePointheal | | | Atty Privileged Communication |
| R00006617 | R00006616 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00006618 | | 11/9/2015 14:44 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3 | RE: Hoboken University Medical Center: CN Application - Completeness Questions - Round #3.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | David Kostinas (davidkostinas@gmail.com) | | Atty Privileged Communication |
| R00006619 | R00006618 | | | Question Answer format.docx | | | | | Atty Privileged Communication |
| R00006620 | | 9/16/2015 15:29 | Consent to Draw Funds | Consent to Draw Funds.msg | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00006626 | | 8/19/2015 12:53 | RE: A couple of more signatures | RE: A couple of more signatures.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006627 | R00006626 | | | 1....pdf | | | | | Atty Privileged Communication |
| R00006628 | R00006626 | | | 2....pdf | | | | | Atty Privileged Communication |
| R00006629 | | 8/18/2015 17:00 | HUMC Settlement - Document 6 | HUMC Settlement - Document 6.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006630 | R00006629 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006631 | | 8/14/2015 22:10 | Re: DEADLINE TO CLOSE FIRST TRANCHE FOR HUMC REAL ESTATE | Re: DEADLINE TO CLOSE FIRST TRANCHE FOR HUMC REAL ESTATE.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006632 | | 8/14/2015 17:49 | Re: Rent Credit | Re: Rent Credit.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006633 | | 8/12/2015 21:46 | Re: FW: HUMC Settlement: Second Amendment to Lease Agreement | Re: FW: HUMC Settlement: Second Amendment to Lease Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00006642 | | 8/7/2015 18:30 | Re: Closing Expenses | Re: Closing Expenses.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006643 | | 4/18/2019 13:18 | Re: Project RedWings Update | Re: Project RedWings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006644 | | 4/4/2019 16:58 | RE: RedWings \| VMG Request | RE: RedWings \| VMG Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00006645 | | 3/22/2019 19:24 | RE: RedWings \| Latest MP | RE: RedWings \| Latest MP.msg | Ehlers, George <george.ehlers@citi.com> | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00006646 | R00006645 | | | Project RedWings - MP - VMG Health (Feb 2019).pdf | | | | | Atty Privileged Communication |
| R00006647 | | 3/18/2019 12:57 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006648 | | 3/8/2019 15:08 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006649 | | 7/26/2015 18:39 | Fw: MedEquities-Hudson Hospital REVISED-Clean Terms Sheet 7-21-15 | Fw: MedEquities-Hudson Hospital REVISED-Clean Terms Sheet 7-21-15.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006650 | R00006649 | | | MedEquities-Hudson Hospital REVISED-Clean Terms Sheet 7-21-15.docx | | | | | Atty Privileged Communication |
| R00006657 | | 1/18/2015 17:47 | Re: Christ Estate COBRA | Re: Christ Estate COBRA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006658 | | 10/7/2014 14:20 | RE: Christ Response to Subpoena - Itemized Bill | RE: Christ Response to Subpoena - Itemized Bill.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | David P. Primack <dprimack@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006659 | | 10/7/2014 13:56 | FW: Christ Response to Subpoena - Itemized Bill | FW: Christ Response to Subpoena - Itemized Bill.msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet (Janet.Zicarelli@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006660 | | 9/30/2014 12:08 | Re: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657] | Re: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657].msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Scott M. Palatucci <spalatucci@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006661 | R00006660 | | | image001.png | | | | | Atty Privileged Communication |
| R00006662 | R00006660 | | | image002.gif | | | | | Atty Privileged Communication |
| R00006663 | R00006660 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00006664 | R00006660 | | | image004.gif | | | | | Atty Privileged Communication |
| R00006665 | R00006660 | | | image005.gif | | | | | Atty Privileged Communication |
| R00006666 | R00006660 | | | 5b3aa6.png | | | | | Atty Privileged Communication |
| R00006667 | R00006660 | | | image2ddefd.GIF | | | | | Atty Privileged Communication |
| R00006668 | R00006660 | | | imagecc6fd7.GIF | | | | | Atty Privileged Communication |
| R00006669 | R00006660 | | | image0e2caf.GIF | | | | | Atty Privileged Communication |
| R00006670 | R00006660 | | | image991605.GIF | | | | | Atty Privileged Communication |
| R00006671 | | 9/25/2014 20:51 | FW: Cityside Invoices | FW: Cityside Invoices.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | Bryant, Gary <Gary.Bryant@carepointhealth.org> | | Atty Privileged Communication |
| R00006672 | | 9/11/2014 13:45 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006676 | | 9/14/2015 20:58 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | J Mandler <jmand58@gmail.com>; Bryant, Gary | | Atty Privileged Communication |
| R00006677 | | 8/30/2015 13:25 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Gary.Bryant@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006678 | | 8/24/2015 18:30 | RE: MPT v. Holdco | RE: MPT v. Holdco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Wallace Showman <wshowman@ajamie.com>; Louis A. | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00006679 | R00006678 | | | MPT Stip of Dismissal - Chancery (File Stamped)-c.pdf | | | | | Atty Privileged Communication |
| R00006680 | | 8/24/2015 16:54 | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | Re: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00006681 | | 8/19/2015 17:25 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006693 | | 11/10/2017 14:30 | RE: Board Agenda | RE: Board Agenda.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00006694 | | 3/18/2019 22:22 | Redwings | Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006695 | | 3/14/2019 13:37 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006696 | | 3/7/2019 1:30 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00006697 | | 3/6/2019 15:43 | RE: RedWings \| Diligence | RE: RedWings \| Diligence.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006698 | | 3/4/2019 20:32 | Re: Re: Re: Citi | Re: Re: Re: Citi.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006699 | | 2/26/2019 21:16 | RE: RE: RE: Redwings Update | RE: RE: RE: Redwings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006700 | | 2/15/2019 21:30 | RE: Project RedWings \| Latest Teasers | RE: Project RedWings \| Latest Teasers.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006701 | | 3/30/2021 12:48 | Re: HUMC/MPT Summary Judgment Cross Motions | Re: HUMC\MPT Summary Judgment Cross Motions.msg | W Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; lmodugno@tm-firm.com | | Atty Privileged Communication |
| R00006705 | | 12/8/2014 20:48 | RE: Christ Hospital - Alcon 503(b)(9) Claim | RE: Christ Hospital - Alcon 503(b)(9) Claim.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Gary D. Bressler <gbressler@mdmc-law.com>; Aaron S. Applebaum | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006709 | | 9/5/2014 20:45 | RE: CH/Cityside Fee Dispute Call | RE: CH\Cityside Fee Dispute Call.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Scott M. Palatucci <spalatucci@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006710 | | 8/18/2015 17:01 | HUMC Settlement - Document 7 | HUMC Settlement - Document 7.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006711 | R00006710 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006712 | | 8/18/2015 14:30 | RE: HUMC Settlement: | RE: HUMC Settlement:.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006715 | | 8/5/2015 22:38 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006716 | | 8/5/2015 22:36 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00006717 | | 7/22/2015 18:05 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006718 | | 7/22/2015 13:28 | [redacted] | | James Lawler <lawlerjp@aol.com> | Michael Klingele <mklingele@bdo.com> | linda.barrientos@carepointhealth.org | | Atty Privileged Communication |
| R00006719 | | 4/10/2019 15:40 | | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00006720 | | 3/14/2019 14:01 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Gill, Terry <terry.gill@citi.com> | Aleena.Khan@CarePointhealth.org <Aleena.Khan@CarePointhealth.org> | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00006721 | | 3/8/2019 14:42 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006722 | R00006721 | | | Project RedWings_Diligence Tracker_vVMG 3.7.pdf | | | | | Atty Privileged Communication |
| R00006723 | | 3/4/2019 20:41 | Re: Re: Re: Citi | Re: Re: Re: Citi.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006724 | | 3/4/2019 18:19 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006725 | | 2/25/2019 17:35 | RedWings \| QoE \| Status Update \| Financial Section | RedWings \| QoE \| Status Update \| Financial Section.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006726 | | 2/14/2019 14:37 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00006727 | | 2/2/2019 19:58 | RE: RedWings | RE: RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00006728 | | 2/1/2019 22:15 | Re: VDR Items | Re: VDR Items.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006729 | R00006728 | | | image002.png | | | | | Atty Privileged Communication |
| R00006730 | R00006728 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00006731 | | 1/30/2019 22:41 | RedWings \| Hackensack / Ardent Request List | RedWings \| Hackensack \ Ardent Request List.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006732 | | 1/25/2019 16:39 | Re: Redwings Update | Re: Redwings Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006749 | | 9/26/2014 18:12 | Re: Emailing: Cityside-Christ-2013 | Re: Emailing: Cityside-Christ-2013.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Scott M. Palatucci <spalatucci@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006754 | | 9/16/2014 13:23 | MDMC Meeting | MDMC Meeting.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | | Atty Privileged Communication |
| R00006755 | | 9/11/2014 13:57 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Beggs, Mike | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006756 | | 9/10/2015 15:46 | RE: Investment / Wire | RE: Investment \ Wire.msg | Malloy, Brian K. <brian.malloy@credit-suisse.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gambrill, | Peter Strauss <pstrauss@thestrausslawfirm.com>; | | Atty Privileged Communication |
| R00006757 | | 8/18/2015 16:58 | HUMC Settlement - Document 3 | HUMC Settlement - Document 3.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006758 | R00006757 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006762 | | 7/28/2015 21:49 | Re: HUMC - Settlement Extension | Re: HUMC - Settlement Extension.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006763 | | 7/28/2015 21:44 | Re: HUMC - Settlement Extension | Re: HUMC - Settlement Extension.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00006768 | | 7/22/2015 16:23 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006769 | | 11/2/2019 11:25 | [redacted] | | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00006770 | | 3/13/2019 15:09 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006772 | | 3/3/2019 15:03 | Re: Citi | Re: Citi.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00006773 | | 2/26/2019 19:20 | RE: Redwings Update | RE: Redwings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006774 | | 2/26/2019 19:16 | Re: Redwings Update | Re: Redwings Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006775 | | 2/4/2019 15:01 | RE: RedWings | RE: RedWings.msg | Kabbani, Jordan <jordan.kabbani@citi.com> | Natasha.Deckmann@CarePointhealt h.org | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006776 | | 1/25/2019 0:53 | FW: RedWings \| Update from RWJ Barnabas | FW: RedWings \| Update from RWJ Barnabas.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006777 | | 1/25/2019 0:48 | FW: Project Red Wings - DRAFT QoE - 01.18.18 | FW: Project Red Wings - DRAFT QoE - 01.18.18.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006778 | | 1/23/2019 17:11 | RE: Project Red Wings - DRAFT QoE - 01.18.18 | RE: Project Red Wings - DRAFT QoE - 01.18.18.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006779 | | 1/21/2019 19:48 | Re: Redwings Update | Re: Redwings Update.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006782 | | 9/11/2014 13:37 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006783 | R00006782 | | | Lease Agreement.final.DOC | | | | | Atty Privileged Communication |
| R00006784 | | 9/5/2014 14:55 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Greg Trif <gtrif@mdmc-law.com>; Mintz, Andrew | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006785 | | 8/31/2015 12:44 | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | RE: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00006786 | | 8/13/2015 18:03 | RE: MDMC Invoices for MPT matter | RE: MDMC Invoices for MPT matter.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006789 | | 7/22/2015 16:48 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00006790 | | 7/21/2015 17:17 | [redacted] | [redacted] | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | James Lawler <lawlerjp@aol.com> | mklingele@bdo.com <mklingele@bdo.com>; Bryant, Gary | | Atty Privileged Communication |
| R00006791 | R00006790 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006795 | | 7/14/2015 14:27 | RE: HUMC-MPT Draft Settlement Documents | RE: HUMC-MPT Draft Settlement Documents.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006796 | | 7/13/2015 20:41 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006797 | | 3/22/2019 13:41 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006798 | | 3/6/2019 18:35 | RE: Call w/ Citi - 2:30 pm today | RE: Call w\ Citi - 2:30 pm today.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00006799 | | 2/27/2019 16:37 | RE: Project RedWings \| Latest Teasers | RE: Project RedWings \| Latest Teasers.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006800 | | 2/12/2019 15:57 | RE: Project RedWings \| Latest Teasers | RE: Project RedWings \| Latest Teasers.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006801 | | 2/1/2019 22:05 | RE: VDR Items | RE: VDR Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006802 | | 1/31/2019 23:03 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006803 | R00006802 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006804 | R00006802 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006805 | R00006802 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006806 | R00006802 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006807 | R00006802 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006808 | R00006802 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006809 | | 1/25/2019 2:46 | Re: RedWings \| Update from RWJ Barnabas | Re: RedWings \| Update from RWJ Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006810 | | 1/25/2019 0:52 | Redwings Update | Redwings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006811 | | 9/10/2014 17:41 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006813 | | 9/6/2014 10:59 | Re: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006814 | R00006813 | | | Lease Agreement - Carepoint 9.2.14.DOC | | | | | Atty Privileged Communication |
| R00006815 | | 9/5/2014 18:33 | RE: CH/Cityside Fee Dispute Call | RE: CH\Cityside Fee Dispute Call.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Scott M. Palatucci <spalatucci@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006816 | | 9/5/2014 16:36 | RE: CH/Cityside Fee Dispute Call | RE: CH\Cityside Fee Dispute Call.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Scott M. Palatucci <spalatucci@mdmc-law.com> | | Atty Privileged Communication |
| R00006817 | | 9/2/2014 14:43 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | | Atty Privileged Communication |
| R00006818 | | 9/2/2014 13:28 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | | Atty Privileged Communication |
| R00006819 | | 4/21/2016 18:23 | Re: Dawn Zimmer Letter to DOH | Re: Dawn Zimmer Letter to DOH.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00006829 | | 8/17/2015 17:32 | Re: DEADLINE TO CLOSE FIRST TRANCHE FOR HUMC REAL ESTATE | Re: DEADLINE TO CLOSE FIRST TRANCHE FOR HUMC REAL ESTATE.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00006830 | | 8/17/2015 15:12 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | James Lawler <lawlerjp@aol.com> | <jmand58@gmail.com> <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00006841 | | 8/14/2015 17:50 | Re: HUMC Settlement | Re: HUMC Settlement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006846 | | 7/22/2015 19:34 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00006847 | | 7/22/2015 13:01 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | linda.barrientos@carepointhealth.org | | Atty Privileged Communication |
| R00006848 | R00006847 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006850 | | 3/23/2019 12:33 | Re: Redwings Financial Pack | Re: Redwings Financial Pack.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006851 | | 3/15/2019 15:04 | Re: RedWings Financials | Re: RedWings Financials.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry [ICG-BCMA] <terry.gill@citi.com> | Barreiro, Jorge [ICG-BCMA] <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00006852 | | 3/14/2019 12:29 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006853 | | 3/14/2019 12:27 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006854 | | 2/5/2019 13:32 | FW: RedWings \| MP Follow-up | FW: RedWings \| MP Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006855 | | 1/31/2019 23:08 | RE: RedWings | RE: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00006856 | | 1/23/2019 17:00 | RE: Project Red Wings - DRAFT QoE - 01.18.18 | RE: Project Red Wings - DRAFT QoE - 01.18.18.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00006857 | | 1/20/2019 18:17 | Re: Narrative | Re: Narrative.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006858 | R00006857 | | | Volume Narrative.docx | | | | | Atty Privileged Communication |
| R00006859 | R00006857 | | | Project RedWings_MP_Facility Volume Slides.pdf | | | | | Atty Privileged Communication |
| R00006861 | | 10/28/2014 16:20 | FW: Ch-11 12-12906-TBA Order (Generic)-Christ Hospital | FW: Ch-11 12-12906-TBA Order (Generic)-Christ Hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006862 | R00006861 | | | 1600 Order Granting Purchaser's Objection to Section Administrative Expense Claim of Biomerieux,Inc.pdf | | | | | Atty Privileged Communication |
| R00006863 | R00006861 | | | 1599 Order Granting Purchaser's Objection to Administrative Expense Claim of MMP Printing Group.pdf | | | | | Atty Privileged Communication |
| R00006864 | | 9/16/2014 13:11 | Re: MDMC Meeting | Re: MDMC Meeting.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00006865 | | 9/1/2014 9:23 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006867 | | 8/27/2014 20:22 | [redacted] | | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006868 | | 8/13/2015 18:01 | RE: HUMC Settlement: | RE: HUMC Settlement:.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006869 | | 8/13/2015 15:03 | RE: HUMC Settlement: Second Amendment to Lease Agreement | RE: HUMC Settlement: Second Amendment to Lease Agreement.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006874 | | 7/17/2015 15:11 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00006875 | | 7/14/2015 11:03 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006876 | | 7/13/2015 17:45 | RE: MPT/HUMC: Settlement Term Sheet Extension | RE: MPT\HUMC: Settlement Term Sheet Extension.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00006877 | R00006876 | | | BIRMDOCS-#1400520-v1-Fourth_Amendment_to_HUMC_Settlement_Term_Sheet-signed.pdf | | | | | Atty Privileged Communication |
| R00006879 | | 7/11/2015 15:23 | Re: Hoboken -- Real Estate Owner Financial Information | Re: Hoboken -- Real Estate Owner Financial Information.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006880 | | 7/10/2015 14:59 | Re: HUMC First Qt 2015 Tax Distributions | Re: HUMC First Qt 2015 Tax Distributions.msg | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00006881 | | 7/4/2015 2:31 | HUMC HoldCo | HUMC HoldCo.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006884 | | 3/14/2019 13:52 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00006885 | | 3/6/2019 18:05 | Re: Call w/ Citi - 2:30 pm today | Re: Call w\ Citi - 2:30 pm today.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00006886 | | 3/4/2019 19:58 | Re: Re: Citi | Re: Re: Citi.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00006887 | | 3/2/2019 19:02 | RedWings \| Diligence | RedWings \| Diligence.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00006888 | | 2/13/2019 14:47 | RE: Project RedWings \| Latest Teasers | RE: Project RedWings \| Latest Teasers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006889 | | 2/3/2019 15:17 | RE: RedWings \| QoE Report Summary | RE: RedWings \| QoE Report Summary.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006890 | R00006889 | | | image001.png | | | | | Atty Privileged Communication |
| R00006891 | | 2/1/2019 15:26 | Merrill Dataroom SOW | Merrill Dataroom SOW.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Gill, Terry <terry.gill@citi.com>; Ehlers, George | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00006892 | R00006891 | | | Merrill Dataroom SOW 02.01.19.pdf | | | | | Atty Privileged Communication |
| R00006893 | | 1/19/2019 23:31 | RE: Additional slides | RE: Additional slides.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006895 | | 1/18/2015 17:04 | Fwd: Christ Estate COBRA | Fwd: Christ Estate COBRA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | ELMO, ANGELO <ANGELO.ELMO@CarePointhealth.or | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00006896 | R00006895 | | | Wire instructions to LT acct.pdf | | | | | Atty Privileged Communication |
| R00006897 | R00006895 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00006898 | | 9/5/2014 16:54 | RE: CH/Cityside Fee Dispute Call | RE: CH\Cityside Fee Dispute Call.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Scott M. Palatucci <spalatucci@mdmc-law.com> | | Atty Privileged Communication |
| R00006899 | | 9/2/2014 19:49 | 193 Palisade Avenue, Jersey City | 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Binkley, Leanne (Leanne.Binkley@carepointhealth.org | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | | Atty Privileged Communication |
| R00006900 | R00006899 | | | Lease Agreement - Carepoint 9.2.14.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006901 | | 8/24/2015 15:01 | FW: HUMC Completeness Submission | FW: HUMC Completeness Submission.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; David | | Atty Privileged Communication |
| R00006902 | R00006901 | | | Draft notification letter.docx | | | | | Atty Privileged Communication |
| R00006903 | R00006901 | | | MPT Stip of Dismissal - Chancery (File Stamped)-c.pdf | | | | | Atty Privileged Communication |
| R00006904 | R00006901 | | | MPT Stip of Dismissal - District (File Stamped)-c.pdf | | | | | Atty Privileged Communication |
| R00006905 | | 8/18/2015 16:58 | HUMC Settlement - Document 4 | HUMC Settlement - Document 4.msg | Sanzo, Rachael <RSanzo@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006906 | R00006905 | | | Scanned from a Xerox multifunction device001.pdf | | | | | Atty Privileged Communication |
| R00006907 | | 8/14/2015 17:18 | Re: HUMC Settlement | Re: HUMC Settlement.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00006919 | | 7/22/2015 19:29 | [redacted] | [redacted] | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | James Lawler <lawlerjp@aol.com> | mklingele@bdo.com <mklingele@bdo.com>; Bryant, Gary | | Atty Privileged Communication |
| R00006920 | R00006919 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006921 | | 7/22/2015 13:29 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | linda.barrientos@carepointhealth.org | | Atty Privileged Communication |
| R00006922 | | 7/20/2015 21:59 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | linda.barrientos@carepointhealth.org | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00006923 | | 7/11/2015 16:12 | FW: HUMC-MPT Draft Settlement Documents | FW: HUMC-MPT Draft Settlement Documents.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00006924 | R00006923 | | | BIRMDOCS-#958537-vDOC-Hoboken_-_LLC_Agreement_(MPT_Real_Estate_Owner).DOC | | | | | Atty Privileged Communication |
| R00006925 | R00006923 | | | BIRMDOCS-#1344173-vDOC-Consent_to_Draw_Request_.DOC | | | | | Atty Privileged Communication |
| R00006926 | R00006923 | | | BIRMDOCS-#1185523-vDOC-Amendment_to_LLC_Agreement_of_HUMC_OPCO_LLC.DOC | | | | | Atty Privileged Communication |
| R00006927 | R00006923 | | | BIRMDOCS-#1342671-vDOC-HUMC__Amendment_to_Convertible_Note_and_Agreement.DOC | | | | | Atty Privileged Communication |
| R00006928 | R00006923 | | | BIRMDOCS-#1345698-vDOC-Settlement_Agreement_and_Release.DOC | | | | | Atty Privileged Communication |
| R00006929 | R00006923 | | | BIRMDOCS-#1343877-vDOC-HUMC__Omnibus_Termination_of_Bayonne_Obligation_Guaranty_and_Pledge_Ag | | | | | Atty Privileged Communication |
| R00006930 | R00006923 | | | BIRMDOCS-#1342598-vDOC-HUMC__Second_Amendment_to_Option_Agreement.DOC | | | | | Atty Privileged Communication |
| R00006931 | R00006923 | | | BIRMDOCS-#1342666-vDOC-HUMC__Amendment_to_HUMC_Lease.DOC | | | | | Atty Privileged Communication |
| R00006932 | | 7/6/2015 12:38 | [redacted] | [redacted] | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | James Lawler <lawlerjp@aol.com>; Riccitelli, Vinnie | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00006933 | R00006932 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006934 | R00006932 | | | [redacted] | | | | | Atty Privileged Communication |
| R00006935 | | 2/26/2019 19:04 | Redwings Update | Redwings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006936 | | 2/13/2019 14:56 | FW: Project RedWings \| Litigation / Compliance Diligence Questions | FW: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00006937 | | 1/30/2019 18:28 | Re: BMC Aetna MA volumes | Re: BMC Aetna MA volumes.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00006938 | R00006937 | | | Aetna Medicare 2018 v. 2017 BMC.xlsx | | | | | Atty Privileged Communication |
| R00006939 | R00006937 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00006940 | | 1/21/2019 12:21 | Fwd: RedWings \| MP | Fwd: RedWings \| MP.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006941 | R00006940 | | | image001.png | | | | | Atty Privileged Communication |
| R00006942 | R00006940 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00006943 | R00006940 | | | Project RedWings - MP - Hackensack (2019-01-21) - Revised.pdf | | | | | Atty Privileged Communication |
| R00006944 | R00006940 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00006945 | | 1/21/2019 0:36 | Updated reference deck to include Hackensack | Updated reference deck to include Hackensack.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00006946 | R00006945 | | | Reference Slides for MPs v7.pptx | | | | | Atty Privileged Communication |
| R00006947 | | 1/19/2019 18:55 | Re: Slides | Re: Slides.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006949 | | 11/9/2016 15:52 | RE: Resolutions | RE: Resolutions.msg | Volochinsky, Brigitte <Brigitte.Volochinsky@CarePointheal | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00006950 | R00006949 | | | Hudson Hospital Propco - Operating Agreement - 2nd Amendment - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00006951 | R00006949 | | | Hudson Hospital Propco - Operating Agreement - Fully EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00006952 | R00006949 | | | Hudson Hospital Propco - Operating Agreement - 1st Amendment - EXECUTED.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00006953 | R00006949 | | | Palisade Avenue Properties Operating Agreement_Signed.pdf | | | | | Atty Privileged Communication |
| R00006962 | | 8/26/2014 21:05 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00006963 | R00006962 | | | Lease Agreement - Carepoint.doc | | | | | Atty Privileged Communication |
| R00006964 | | 8/25/2014 18:00 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Malone, Louise | | Atty Privileged Communication |
| R00006965 | R00006964 | | | image001.png | | | | | Atty Privileged Communication |
| R00006966 | R00006964 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00006967 | R00006964 | | | e7910c.png | | | | | Atty Privileged Communication |
| R00006968 | R00006964 | | | imagefebd29.GIF | | | | | Atty Privileged Communication |
| R00006969 | R00006964 | | | image4bd583.GIF | | | | | Atty Privileged Communication |
| R00006970 | R00006964 | | | imagec79543.GIF | | | | | Atty Privileged Communication |
| R00006971 | R00006964 | | | image3666fc.GIF | | | | | Atty Privileged Communication |
| R00006972 | R00006964 | | | F645ECCF-8130-4E43-B366-6752303AF040[36].png | | | | | Atty Privileged Communication |
| R00006973 | | 8/25/2014 15:47 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | | Atty Privileged Communication |
| R00006974 | | 9/14/2015 21:17 | RE: Real Estate Option Exercise | RE: Real Estate Option Exercise.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00006975 | | 9/11/2015 21:47 | Re: HUMC Option Closing | Re: HUMC Option Closing.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00006979 | | 7/23/2015 14:06 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00006980 | | 7/22/2015 18:05 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00006982 | | 7/14/2015 14:13 | RE: HUMC-MPT Draft Settlement Documents | RE: HUMC-MPT Draft Settlement Documents.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00006983 | | 7/5/2015 15:18 | HUMC HOLDCO CAPITAL ACCOUNTS | HUMC HOLDCO CAPITAL ACCOUNTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00006984 | R00006983 | | | Final_2013_HUMC-Holdco_FS_SIGNED.pdf | | | | | Atty Privileged Communication |
| R00006985 | | 1/20/2019 20:01 | Re: Additional slides | Re: Additional slides.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Barreiro, Jorge <jorge.barreiro@citi.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006986 | R00006985 | | | Volume Narrative.docx | | | | | Atty Privileged Communication |
| R00006987 | | 1/20/2019 12:27 | FW: Additional slides | FW: Additional slides.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006988 | R00006987 | | | Project RedWings_MP_Facility Volume Slides.pdf | | | | | Atty Privileged Communication |
| R00006989 | | 1/20/2019 4:46 | RE: Additional slides | RE: Additional slides.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006990 | R00006989 | | | Project RedWings_MP_Facility Volume Slides.pdf | | | | | Atty Privileged Communication |
| R00006991 | | 1/19/2019 18:41 | Slides | Slides.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00006992 | | 1/19/2019 18:22 | Additional slides | Additional slides.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00006993 | | 1/18/2019 22:55 | RE: Redwings \| Deck for Ardent / Hackensack | RE: Redwings \| Deck for Ardent \ Hackensack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00006999 | | 8/30/2014 23:53 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007000 | R00006999 | | | Lease Agreement - Carepoint 8.29.14.doc | | | | | Atty Privileged Communication |
| R00007001 | R00006999 | | | Lease Agreement - Carepoint 8.30.14.doc | | | | | Atty Privileged Communication |
| R00007002 | | 8/25/2014 18:36 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Beggs, Mike | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007003 | | 8/22/2014 16:26 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | | Atty Privileged Communication |
| R00007004 | | 8/22/2014 15:10 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Malone, Louise <Louise.Malone@carepointhealth.org | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | | Atty Privileged Communication |
| R00007005 | | 8/22/2014 14:45 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | | Atty Privileged Communication |
| R00007006 | | 8/21/2014 19:00 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007007 | | 7/11/2015 17:28 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00007009 | | 7/10/2015 23:45 | Re: MPT-HUMC | Re: MPT-HUMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007010 | | 7/10/2015 23:04 | Re: HUMC: Conversion Note Balance | Re: HUMC: Conversion Note Balance.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00007028 | | 7/10/2015 14:51 | Re: HUMC First Qt 2015 Tax Distributions | Re: HUMC First Qt 2015 Tax Distributions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00007038 | | 7/5/2015 15:13 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00007041 | | 6/24/2015 18:27 | Re: HUMC First Quarter 2015 Tax Distribution | Re: HUMC First Quarter 2015 Tax Distribution.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00007042 | | 6/24/2015 18:26 | Re: AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE) | Re: AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE).msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00007043 | | 6/24/2015 17:59 | RE: AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE) | RE: AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00007044 | | 6/23/2015 0:58 | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | | Atty Privileged Communication |
| R00007045 | | 6/23/2015 0:47 | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00007046 | | 6/23/2015 0:38 | Re: MPT-HUMC Settlement Documents | Re: MPT-HUMC Settlement Documents.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | | Atty Privileged Communication |
| R00007047 | | 1/30/2019 15:23 | RE: RedWings \| 2018 Marketing Revenue | RE: RedWings \| 2018 Marketing Revenue.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007048 | | 1/30/2019 14:24 | RE: RedWings \| 2018 Marketing Revenue | RE: RedWings \| 2018 Marketing Revenue.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007050 | | 8/26/2014 21:05 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Mintz, Andrew | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | | | Atty Privileged Communication |
| R00007051 | | 8/21/2014 14:00 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007052 | | 8/19/2015 11:23 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |
| R00007054 | | 7/22/2015 18:55 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00007055 | | 7/13/2015 20:30 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00007066 | | 6/22/2015 15:17 | Re: MPT SETTLEMENT DOCUMENTS UPDATED | Re: MPT SETTLEMENT DOCUMENTS UPDATED.msg | Jeffrey Mandler <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00007067 | | 6/19/2015 13:50 | HUMC Completeness Submission | HUMC Completeness Submission.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007068 | R00007067 | | | Round II Submission document .docx | | | | | | Atty Privileged Communication |
| R00007069 | R00007067 | | | Cover letter.pdf | | | | | | Atty Privileged Communication |
| R00007070 | R00007067 | | | PastedGraphic-3.tiff | | | | | | Atty Privileged Communication |
| R00007076 | | 6/17/2015 17:43 | RE: HUMC Completeness Responses | RE: HUMC Completeness Responses.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hans G. Polak <Hpolak@mdmc-law.com> | | | Atty Privileged Communication |
| R00007077 | R00007076 | 8/6/2014 21:58 | Assignment of Membership Inteest | Assignment of Membership Inteest.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | | Atty Privileged Communication |
| R00007078 | R00007076 | | | Consent - Hudson Hospital Holdco.docx | | | | | | Atty Privileged Communication |
| R00007079 | R00007076 | | | Assignement of Membership Interest - Hudson Hospital Holdco.docx | | | | | | Atty Privileged Communication |
| R00007080 | R00007076 | 8/7/2014 15:40 | RE: Assignment of Membership Inteest | RE Assignment of Membership Inteest.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | | Atty Privileged Communication |
| R00007081 | R00007076 | | | CONSENT TO ASSIGNMENT OF MEMBERSHIP INTEREST.pdf | | | | | | Atty Privileged Communication |
| R00007082 | R00007076 | | | First Amendment to Operating Agreement (Hudson Hospital Holdco).pdf | | | | | | Atty Privileged Communication |
| R00007083 | R00007076 | | | Assignment of Membership Interest in Hudson Hospital Holdco, LLC (Infinity Healthcare Strategies LLC (2).PDF | | | | | | Atty Privileged Communication |
| R00007084 | | 3/14/2019 12:20 | Fwd: RedWings \| Financial Pack & Diligence Tracker | Fwd: RedWings \| Financial Pack & Diligence Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00007085 | | 3/6/2019 23:56 | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007086 | R00007085 | | | CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | | | | | | Atty Privileged Communication |
| R00007087 | | 3/3/2019 19:13 | Re: Re: Citi | Re: Re: Citi.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007088 | | 3/3/2019 14:06 | Re: Citi | Re: Citi.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00007089 | | 1/30/2019 23:36 | RE: RedWings \| Hackensack / Ardent Request List | RE: RedWings \| Hackensack \ Ardent Request List.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | | Atty Privileged Communication |
| R00007090 | | 1/25/2019 16:51 | RedWings \| Additional Parties | RedWings \| Additional Parties.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com> | | | Atty Privileged Communication |
| R00007091 | | 1/23/2019 17:08 | RE: Project Red Wings - DRAFT QoE - 01.18.18 | RE: Project Red Wings - DRAFT QoE - 01.18.18.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007095 | | 1/16/2019 16:05 | Fwd: CarePoint Update | Fwd: CarePoint Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00007099 | | 10/1/2014 16:10 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | | | Atty Privileged Communication |
| R00007100 | R00007099 | | | image001.png | | | | | | Atty Privileged Communication |
| R00007101 | R00007099 | | | image002.png | | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007103 | | 9/12/2014 14:43 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Greg Trif <gtrif@mdmc-law.com>; Mintz, Andrew | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007104 | R00007103 | | | NJMHA & B Kapadia & V Kapadia Lease re 193 Palisade Ave, Jersey City, NJ....pdf | | | | | Atty Privileged Communication |
| R00007105 | | 9/10/2014 17:01 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Beggs, Mike | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007106 | | 9/3/2014 17:08 | [redacted] | [redacted] | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007107 | | 8/28/2014 14:29 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | | Atty Privileged Communication |
| R00007108 | | 8/27/2014 17:12 | [redacted] | [redacted] | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | | Atty Privileged Communication |
| R00007109 | | 8/17/2015 16:16 | FW: HUMC Settlement: | FW: HUMC Settlement:.msg | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00007110 | R00007109 | | | BIRMDOCS-#1345698-v6-Settlement_Agreement_and_Release.pdf | | | | | Atty Privileged Communication |
| R00007111 | R00007109 | | | BIRMDOCS-#1342666-v4-HUMC__Amendment_to_HUMC_Lease.pdf | | | | | Atty Privileged Communication |
| R00007112 | R00007109 | | | BIRMDOCS-#1344173-v4-Consent_to_Draw_Request_.pdf | | | | | Atty Privileged Communication |
| R00007113 | R00007109 | | | BIRMDOCS-#958537-v8-Hoboken_-_LLC_Agreement_(MPT_Real_Estate_Owner).pdf | | | | | Atty Privileged Communication |
| R00007114 | R00007109 | | | BIRMDOCS-#1342671-v5-HUMC__Amendment_to_Convertible_Note_and_Agreement.pdf | | | | | Atty Privileged Communication |
| R00007115 | R00007109 | | | BIRMDOCS-#1185523-v6-Amendment_to_LLC_Agreement_of_HUMC_OPCO_LLC.pdf | | | | | Atty Privileged Communication |
| R00007116 | R00007109 | | | BIRMDOCS-#1342598-v4-HUMC__Second_Amendment_to_Option_Agreement.pdf | | | | | Atty Privileged Communication |
| R00007117 | R00007109 | | | BIRMDOCS-#1343877-v4-HUMC__Omnibus_Termination_of_Bayonne_Obligation_Guaranty_and_Pledge_Ag | | | | | Atty Privileged Communication |
| R00007119 | | 8/13/2015 14:23 | Re: HUMC Settlement: Second Amendment to Lease Agreement | Re: HUMC Settlement: Second Amendment to Lease Agreement.msg | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00007121 | | 8/3/2015 17:33 | RE: Upstream v. CarePoint | RE: Upstream v. CarePoint.msg | Marino, Mark D. <Mark.Marino@klgates.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com>; | | Atty Privileged Communication |
| R00007122 | | 7/29/2015 14:05 | RE: HUMC - Settlement Extension | RE: HUMC - Settlement Extension.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007123 | R00007122 | | | BIRMDOCS-#1406729-v1-Fifth_Amendment_to_HUMC_Settlement_Term_Sheet-signed.pdf | | | | | Atty Privileged Communication |
| R00007124 | | 7/27/2015 14:38 | Re: Closing Expenses | Re: Closing Expenses.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007125 | | 7/22/2015 16:19 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | linda.barrientos@carepointhealth.org | | Atty Privileged Communication |
| R00007126 | | 7/21/2015 23:13 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Michael Klingele <mklingele@bdo.com> | linda.barrientos@carepointhealth.org | | Atty Privileged Communication |
| R00007127 | | 7/21/2015 11:34 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | mklingele@bdo.com <mklingele@bdo.com>; Bryant, Gary | | Atty Privileged Communication |
| R00007128 | | 7/21/2015 9:41 | [redacted] | [redacted] | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | James Lawler <lawlerjp@aol.com>; mklingele@bdo.com | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00007129 | | 7/13/2015 22:47 | Re: Notice to MPT, et al | Re: Notice to MPT, et al.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00007130 | | 7/13/2015 22:13 | Re: Notice to MPT, et al | Re: Notice to MPT, et al.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00007132 | | 7/7/2015 1:05 | Re: HUMC HOLDCO CAPITAL ACCOUNTS | Re: HUMC HOLDCO CAPITAL ACCOUNTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00007133 | | 7/5/2015 19:44 | [redacted] | [redacted] | Barrientos, Linda <Linda.Barrientos@CarePointhealth. | James Lawler <lawlerjp@aol.com>; Riccitelli, Vinnie | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00007134 | R00007133 | | | [redacted] | | | | | Atty Privileged Communication |
| R00007135 | | 6/17/2015 15:38 | HUMC Completeness Responses | HUMC Completeness Responses.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007136 | R00007135 | | | Cover letter.pdf | | | | | Atty Privileged Communication |
| R00007137 | R00007135 | | | Round II Submission document .docx | | | | | Atty Privileged Communication |
| R00007138 | R00007135 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00007139 | | 1/17/2019 18:22 | FW: CarePoint Update | FW: CarePoint Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007140 | | 1/16/2019 15:11 | RE: RedWings \| Ardent Meeting Location | RE: RedWings \| Ardent Meeting Location.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007141 | | 1/16/2019 15:07 | FW: RedWings \| Ardent Meeting Location | FW: RedWings \| Ardent Meeting Location.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007142 | | 1/14/2019 18:21 | RE: First Pass- A&M Revenue valuation review against MMX Dashboard | RE: First Pass- A&M Revenue valuation review against MMX Dashboard.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00007143 | | 8/21/2014 17:59 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007144 | | 7/13/2015 19:49 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007145 | | 7/4/2015 17:56 | RE: HUMC HoldCo | RE: HUMC HoldCo.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007146 | R00007145 | | | Final Signed 2014 HUMC-Holdco FS.pdf | | | | | Atty Privileged Communication |
| R00007148 | | 6/22/2015 15:42 | RE: MPT SETTLEMENT DOCUMENTS UPDATED | RE: MPT SETTLEMENT DOCUMENTS UPDATED.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00007149 | | 6/22/2015 15:34 | Re: MPT SETTLEMENT DOCUMENTS UPDATED | Re: MPT SETTLEMENT DOCUMENTS UPDATED.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00007159 | | 6/16/2015 19:58 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007160 | R00007159 | | | MPT Certifications (6.16.15).pdf | | | | | Atty Privileged Communication |
| R00007162 | | 1/16/2019 15:24 | RE: RedWings \| Ardent Meeting Location | RE: RedWings \| Ardent Meeting Location.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007164 | | 1/14/2019 18:37 | RE: First Pass- A&M Revenue valuation review against MMX Dashboard | RE: First Pass- A&M Revenue valuation review against MMX Dashboard.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00007165 | | 1/14/2019 15:28 | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00007166 | R00007165 | | | Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | | | | | Atty Privileged Communication |
| R00007167 | | 1/14/2019 1:55 | FW: Mgmt Prez | FW: Mgmt Prez.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007168 | | 1/13/2019 14:54 | call for today | call for today.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007169 | | 1/13/2019 1:10 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007170 | R00007169 | | | image001.png | | | | | Atty Privileged Communication |
| R00007171 | | 8/21/2014 18:45 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007172 | R00007171 | | | image001.png | | | | | Atty Privileged Communication |
| R00007173 | R00007171 | | | image002.png | | | | | Atty Privileged Communication |
| R00007174 | R00007171 | | | image003.gif | | | | | Atty Privileged Communication |
| R00007175 | R00007171 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00007176 | R00007171 | | | image005.gif | | | | | Atty Privileged Communication |
| R00007177 | R00007171 | | | image006.gif | | | | | Atty Privileged Communication |
| R00007178 | | 8/21/2014 14:13 | RE: Confidential for Purposes of Settlement Only/Privileged | RE: Confidential for Purposes of Settlement Only\Privileged.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Robert P. Donovan <rdonovan@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007179 | | 8/20/2014 22:01 | [redacted] | [redacted] | Malone, Louise <Louise.Malone@carepointhealth.org | Gilson, John <jgilson@bayonnemedicalcenter.org | Cartwright, Jim <Jim.Cartwright@carepointhealth.org | | Atty Privileged Communication |
| R00007180 | | 8/18/2014 15:44 | Christ Hospital | Christ Hospital .msg | Gary D. Bressler <gbressler@mdmc-law.com> | Campbell, Gerald (GCampbell@christhospital.org) | Bryant, Gary (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00007181 | R00007180 | | | 1567 ORDER GRANTING TENTH OMNIBUS CLAIM OBJECTION.pdf | | | | | Atty Privileged Communication |
| R00007182 | R00007180 | | | 1566 ORDER GRANTING NINTH OMNIBUS CLAIM OBJECTION.pdf | | | | | Atty Privileged Communication |
| R00007183 | R00007180 | | | 1565 ORDER GRANTING EIGHTH OMNIBUS CLAIM OBJECTION.pdf | | | | | Atty Privileged Communication |
| R00007184 | R00007180 | | | 1564 ORDER GRANTING SEVENTH OMNIBUS CLAIM OBJECTION.pdf | | | | | Atty Privileged Communication |
| R00007185 | | 8/14/2014 15:21 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007198 | | 8/12/2014 23:37 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Bonilla, Johana <Johana.Bonilla@carepointhealth.org | | Atty Privileged Communication |
| R00007199 | | 8/9/2014 1:56 | Re: Ch-11 13-26348-RG Complaint-Horizon Health Cen | Re: Ch-11 13-26348-RG Complaint-Horizon Health Cen.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com>; 'jmand58@comcast.net' | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007202 | | 7/14/2015 15:05 | RE: HUMC-MPT Draft Settlement Documents | RE: HUMC-MPT Draft Settlement Documents.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007203 | | 6/22/2015 15:31 | Re: MPT SETTLEMENT DOCUMENTS UPDATED | Re: MPT SETTLEMENT DOCUMENTS UPDATED.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00007205 | | 6/17/2015 13:33 | HUMC | HUMC.msg | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00007206 | R00007205 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00007207 | R00007205 | | | MPT signed Attestations.pdf | | | | | Atty Privileged Communication |
| R00007208 | R00007205 | | | Round II Response Working Document 6 15 15 (4).docx | | | | | Atty Privileged Communication |
| R00007209 | R00007205 | | | Response 9A.docx | | | | | Atty Privileged Communication |
| R00007210 | | 6/16/2015 13:42 | Emailing: Org Chart - HUMC Holdco & IJKG Relationship (2) | Emailing: Org Chart - HUMC Holdco & IJKG Relationship (2).msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007211 | R00007210 | | | Org Chart - HUMC Holdco & IJKG Relationship (2).DOC | | | | | Atty Privileged Communication |
| R00007212 | | 6/16/2015 13:27 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007213 | | 6/16/2015 12:35 | Re: Completeness Questions 3 and 13 | Re: Completeness Questions 3 and 13.msg | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00007214 | | 6/15/2015 18:22 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00007215 | | 1/17/2019 18:21 | FW: Summit Medical | FW: Summit Medical.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007216 | | 1/16/2019 17:29 | RE: RedWings \| Ardent Meeting Location | RE: RedWings \| Ardent Meeting Location.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007218 | | 1/14/2019 18:23 | RE: First Pass- A&M Revenue valuation review against MMX Dashboard | RE: First Pass- A&M Revenue valuation review against MMX Dashboard.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00007219 | | 1/14/2019 12:56 | Fwd: 1 pm PT John Maldonado / Advent Meeting with Natasha Deckmann / Care Point Health | Fwd: 1 pm PT John Maldonado \ Advent Meeting with Natasha Deckmann \ Care Point Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007220 | | 1/13/2019 13:20 | RedWings \| QoE Report Summary | RedWings \| QoE Report Summary.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00007221 | | 1/13/2019 5:38 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00007222 | | 8/21/2014 14:56 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Mintz, Andrew | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007223 | | 8/19/2014 12:13 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Mintz, Andrew | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007225 | | 8/13/2014 16:08 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Scott M. Palatucci <spalatucci@mdmc-law.com> | | Atty Privileged Communication |
| R00007226 | R00007225 | | | [redacted] | | | | | Atty Privileged Communication |
| R00007227 | R00007225 | | | [redacted] | | | | | Atty Privileged Communication |
| R00007229 | | 8/12/2014 23:27 | Fwd: UPDATE FROM DR KAPADIA | Fwd: UPDATE FROM DR KAPADIA.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007230 | | 8/11/2014 20:50 | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657] | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657].msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Scott M. Palatucci <spalatucci@mdmc-law.com> | | Atty Privileged Communication |
| R00007231 | | 8/11/2014 15:20 | Re: Issues with Dr. Kapadia | Re: Issues with Dr. Kapadia.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00007232 | | 8/9/2014 2:21 | FW: Issues with Dr. Kapadia | FW: Issues with Dr. Kapadia.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00007233 | | 8/7/2014 17:58 | RE: Conference Call re: Record Storage Fees | RE: Conference Call re: Record Storage Fees.msg | Matt Cottrell <matt@chartfast.com> | Tramutola, Elaine <etramutola@bayonnemedicalcenter | Vivek Garipalli <vgaripalli@gmail.com>; Heather | | Atty Privileged Communication |
| R00007234 | | 8/7/2014 13:57 | RE: Ghandi Building | RE: Ghandi Building.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Kelly, | | Atty Privileged Communication |
| R00007236 | | 6/17/2015 15:41 | RE: HUMC Completeness Responses | RE: HUMC Completeness Responses.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007237 | | 6/17/2015 15:27 | RE: HUMC Completeness Responses | RE: HUMC Completeness Responses.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; Louis | | | Atty Privileged Communication |
| R00007238 | | 6/17/2015 15:11 | HUMC Completeness Responses | HUMC Completeness Responses.msg | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007239 | R00007238 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00007240 | R00007238 | | | Cover letter.pdf | | | | | Atty Privileged Communication |
| R00007241 | R00007238 | | | Round II Submission document .docx | | | | | Atty Privileged Communication |
| R00007242 | | 6/16/2015 20:33 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007243 | | 6/15/2015 17:50 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00007244 | | 1/21/2019 20:18 | slides for today | slides for today.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007246 | | 1/15/2019 14:31 | RE: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | RE: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007247 | | 1/13/2019 17:55 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00007248 | | 1/13/2019 13:24 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007249 | | 1/13/2019 13:20 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007250 | | 1/13/2019 1:31 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | | | Atty Privileged Communication |
| R00007251 | | 1/13/2019 0:47 | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007252 | | 1/13/2019 0:44 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00007253 | | 1/12/2019 19:14 | RE: A&M | RE: A&M.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007255 | | 8/25/2014 18:31 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007256 | | 8/18/2014 22:01 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007257 | R00007256 | | | Draft letter.DOC | | | | | Atty Privileged Communication |
| R00007258 | | 8/14/2014 21:25 | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657] | RE: Invoices Past Due and Owing to Cityside Archives and Authorized Representatives of Christ Hospital [IWOV-LECLAIR5.FID804657].msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Scott M. Palatucci <spalatucci@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007259 | | 8/12/2014 23:26 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | Bonilla, Johana <Johana.Bonilla@carepointhealth.org | | Atty Privileged Communication |
| R00007260 | | 8/7/2014 17:52 | RE: Conference Call re: Record Storage Fees | RE: Conference Call re: Record Storage Fees.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Leslie Prizant <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00007275 | | 8/14/2015 18:25 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Elaine Tramutola <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00007276 | | 7/20/2015 22:49 | [redacted] | | Michael Klingele <mklingele@bdo.com> | James Lawler <lawlerjp@aol.com>; linda.barrientos@carepointhealth.org | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00007277 | R00007276 | | | [redacted] | | | | | Atty Privileged Communication |
| R00007278 | | 6/17/2015 13:39 | RE: HUMC | RE: HUMC.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; Louis | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00007279 | R00007278 | 6/16/2015 19:41 | RE: Completeness Questions 3 and 13 | RE Completeness Questions 3 and 13 | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00007280 | R00007278 | | | BIRMDOCS-#1389219-v1-Round_II_Responses_-_HUMC_MPT.DOCX | | | | | Atty Privileged Communication |
| R00007281 | R00007278 | | | BIRMDOCS-#1389219-v1-Round_II_Responses_-_HUMC_MPT.DOCX | | | | | Atty Privileged Communication |
| R00007282 | | 6/16/2015 20:15 | RE: Revised Answer to Question 9 | RE: Revised Answer to Question 9.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007283 | | 6/16/2015 19:41 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00007284 | R00007283 | | | BIRMDOCS-#1389219-v1-Round_II_Responses_-_HUMC_MPT.DOCX | | | | | Atty Privileged Communication |
| R00007285 | | 6/16/2015 13:38 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007286 | R00007285 | | | HUMC License Renewal 2014.pdf | | | | | Atty Privileged Communication |
| R00007287 | | 6/16/2015 13:33 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007288 | | 6/16/2015 12:37 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007289 | | 6/15/2015 14:05 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007290 | R00007289 | | | ~$RMDOCS-#1311005-v1-Ownership_Chart_--_HUMC-Opco__LLC (updated 6.15.15).docx | | | | | Atty Privileged Communication |
| R00007291 | | 6/15/2015 13:55 | Emailing: Org Chart - HUMC Holdco & IJKG Relationship | Emailing: Org Chart - HUMC Holdco & IJKG Relationship.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007292 | R00007291 | | | Org Chart - HUMC Holdco & IJKG Relationship.DOC | | | | | Atty Privileged Communication |
| R00007293 | | 6/12/2015 20:52 | HUMC First Quarter 2015 Tax Distribution | HUMC First Quarter 2015 Tax Distribution.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00007297 | | 1/18/2019 18:59 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007298 | | 1/17/2019 18:23 | RE: Summit Medical | RE: Summit Medical.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007299 | | 1/13/2019 16:32 | RE: | RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00007300 | | 1/13/2019 0:48 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007301 | | 1/12/2019 19:22 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00007303 | | 9/1/2014 15:08 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Greg Trif <gtrif@mdmc-law.com> | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | | Atty Privileged Communication |
| R00007304 | | 8/20/2014 21:04 | [redacted] | | Malone, Louise <Louise.Malone@carepointhealth.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | | Atty Privileged Communication |
| R00007305 | | 8/4/2014 17:49 | RE: section 2.11 under signature bank mortgage | RE: section 2.11 under signature bank mortgage.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Leslie Prizant | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00007306 | | 7/19/2014 18:31 | section 2.11 under signature bank mortgage | section 2.11 under signature bank mortgage.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00007307 | | 9/14/2015 22:17 | Re: Real Estate Option Exercise | Re: Real Estate Option Exercise.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00007308 | | 8/14/2015 17:53 | Re: HUMC Settlement | Re: HUMC Settlement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007309 | | 8/5/2015 22:26 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00007312 | | 6/16/2015 20:19 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007313 | | 6/16/2015 18:30 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007314 | | 6/15/2015 14:28 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00007315 | | 3/15/2019 12:52 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00007316 | | 3/14/2019 14:02 | RE: RedWings \| Financial Pack & Diligence Tracker | RE: RedWings \| Financial Pack & Diligence Tracker.msg | Ehlers, George <george.ehlers@citi.com> | Gill, Terry <terry.gill@citi.com>; Aleena.Khan@CarePointhealth.org | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00007317 | | 1/31/2019 23:17 | Data room | Data room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007318 | | 1/21/2019 14:27 | FW: Commercial BCBS % of NPR | FW: Commercial BCBS % of NPR.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007319 | R00007318 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00007320 | | 1/16/2019 15:44 | Re: RedWings \| Ardent Meeting Location | Re: RedWings \| Ardent Meeting Location.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007321 | R00007320 | | | image001.png | | | | | Atty Privileged Communication |
| R00007322 | R00007320 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00007324 | | 1/13/2019 13:54 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00007325 | | 1/12/2019 19:07 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00007326 | | 1/12/2019 18:20 | Re: A&M | Re: A&M.msg | King, Toby <toby.king@citi.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00007327 | | 1/7/2019 21:46 | RE: Confidential | RE: Confidential.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007328 | | 9/5/2014 16:35 | RE: CH/Cityside Fee Dispute Call | RE: CH\Cityside Fee Dispute Call.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007329 | | 9/3/2014 12:49 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007330 | | 8/29/2014 20:34 | FW: 193 Palisade Avenue, Jersey City | FW: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007331 | R00007330 | | | Lease Agreement - Carepoint 8.29.14.doc | | | | | Atty Privileged Communication |
| R00007332 | | 8/25/2014 12:43 | Christ Hospital - Draft 503b9 Claim Objections | Christ Hospital - Draft 503b9 Claim Objections.msg | Aaron S. Applebaum <aapplebaum@mdmc-law.com> | Campbell, Gerald <GPCampbell@christhospital.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00007333 | R00007332 | | | CH- Biomerieux 503b9 Claim Objection_8.25.14.doc | | | | | Atty Privileged Communication |
| R00007334 | R00007332 | | | CH- MMP 503b9 Claim Objection_8.25.14.doc | | | | | Atty Privileged Communication |
| R00007335 | | 8/31/2015 20:43 | Re: MPT v. Holdco | Re: MPT v. Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00007336 | | 8/17/2015 14:43 | Re: HUMC Settlement: | Re: HUMC Settlement:.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tramutola, Elaine (elaine.tramutola@carepointhealth.o | | Atty Privileged Communication |
| R00007339 | | 7/6/2015 12:44 | RE: HUMC HOLDCO CAPITAL ACCOUNTS | RE: HUMC HOLDCO CAPITAL ACCOUNTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007340 | R00007339 | | | Final Signed 2014 HUMC-Holdco FS.pdf | | | | | Atty Privileged Communication |
| R00007341 | | 6/16/2015 12:41 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007342 | R00007341 | | | Submission document_pdf.pdf | | | | | Atty Privileged Communication |
| R00007344 | | 6/12/2015 14:24 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007345 | | 3/7/2019 2:43 | Fwd: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | Fwd: CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00007346 | R00007345 | | | CarePoint - Project Red Wings - FDD DRAFT Databook - 03.05.19v2.xlsb | | | | | Atty Privileged Communication |
| R00007347 | | 2/2/2019 19:37 | RE: RedWings | RE: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00007348 | | 1/25/2019 17:05 | Re: RedWings \| Additional Parties | Re: RedWings \| Additional Parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00007349 | | 1/17/2019 14:05 | FW: Item 86: Ensemble Contract | FW: Item 86: Ensemble Contract.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00007350 | | 1/12/2019 19:17 | RE: A&M | RE: A&M.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007352 | | 1/12/2019 18:40 | RE: A&M | RE: A&M.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00007353 | | 9/5/2014 17:07 | RE: CH/Cityside Fee Dispute Call | RE: CH\Cityside Fee Dispute Call.msg | Scott M. Palatucci <spalatucci@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007354 | | 9/2/2014 23:47 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Binkley, Leanne | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007355 | | 8/27/2014 16:23 | [redacted] | | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Scott M. Palatucci <spalatucci@mdmc-law.com> | | Atty Privileged Communication |
| R00007356 | | 8/25/2014 17:52 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Malone, Louise | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007357 | | 8/21/2014 21:31 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Beggs, Mike <Mike.Beggs@carepointhealth.org> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | | Atty Privileged Communication |
| R00007358 | | 8/21/2014 19:23 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007359 | | 8/21/2014 15:01 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007361 | | 8/7/2014 17:54 | RE: Conference Call re: Record Storage Fees | RE: Conference Call re: Record Storage Fees.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Leslie Prizant <leslie.prizant@carepointhealth.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007364 | | 8/14/2015 17:20 | Re: HUMC Settlement | Re: HUMC Settlement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00007374 | | 8/13/2015 15:20 | Re: HUMC Settlement: Second Amendment to Lease Agreement | Re: HUMC Settlement: Second Amendment to Lease Agreement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00007375 | | 8/12/2015 22:53 | Re: HUMC Settlement: Second Amendment to Lease Agreement | Re: HUMC Settlement: Second Amendment to Lease Agreement.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007376 | R00007375 | | | image001.png | | | | | Atty Privileged Communication |
| R00007377 | R00007375 | | | image002.gif | | | | | Atty Privileged Communication |
| R00007378 | R00007375 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00007379 | R00007375 | | | image005.gif | | | | | Atty Privileged Communication |
| R00007380 | R00007375 | | | image006.gif | | | | | Atty Privileged Communication |
| R00007382 | | 7/28/2015 17:44 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00007383 | | 7/14/2015 14:57 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007384 | | 7/13/2015 21:33 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007385 | R00007384 | | | image009.png | | | | | Atty Privileged Communication |
| R00007386 | R00007384 | | | image001.png | | | | | Atty Privileged Communication |
| R00007387 | R00007384 | | | image002.gif | | | | | Atty Privileged Communication |
| R00007388 | R00007384 | | | image004.gif | | | | | Atty Privileged Communication |
| R00007389 | R00007384 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00007390 | | 6/24/2015 17:45 | Re: AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE) | Re: AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE).msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007391 | | 6/15/2015 18:17 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00007392 | R00007391 | | | BIRMDOCS-#1388405-v1-Attestation_--_Response_to_Question_3.DOCX | | | | | Atty Privileged Communication |
| R00007393 | R00007391 | | | BIRMDOCS-#1388402-v1-Attestation_--_Response_to_Question_13_.DOCX | | | | | Atty Privileged Communication |
| R00007394 | | 6/12/2015 16:18 | Re: MPT Docs | Re: MPT Docs.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007395 | | 4/8/2019 19:39 | FW: RedWings \| Financial Diligence | FW: RedWings \| Financial Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007396 | | 2/11/2019 20:54 | RE: Project RedWings \| Latest Teasers | RE: Project RedWings \| Latest Teasers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007397 | | 1/21/2019 15:35 | RE: Commercial BCBS % of NPR | RE: Commercial BCBS % of NPR.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00007398 | | 1/13/2019 18:12 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00007399 | | 1/12/2019 18:46 | RE: Distribution of deck | RE: Distribution of deck.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00007400 | | 1/12/2019 18:23 | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | King, Toby <toby.king@citi.com>; Barreiro, Jorge | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00007401 | R00007400 | | | CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb | | | | | Atty Privileged Communication |
| R00007402 | | 1/5/2019 18:22 | FW: MPT | FW: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007403 | | 1/4/2019 20:21 | FW: Project RedWings \| Latest Sponsor Teaser | FW: Project RedWings \| Latest Sponsor Teaser.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00007404 | R00007403 | | | Project RedWings_Teaser_v2019.01.04.pdf | | | | | Atty Privileged Communication |
| R00007405 | | 1/4/2019 18:02 | FW: Project RedWings \| Latest Sponsor Teaser | FW: Project RedWings \| Latest Sponsor Teaser.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00007406 | R00007405 | | | Project RedWings_Teaser_v2019.01.04.pdf | | | | | Atty Privileged Communication |
| R00007407 | | 1/2/2019 22:21 | RE: Citi Engagement Letter | RE: Citi Engagement Letter.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007408 | R00007407 | | | RedWings Engagement Letter - Final.pdf | | | | | Atty Privileged Communication |
| R00007409 | | 9/7/2014 14:40 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007410 | | 9/3/2014 15:32 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007411 | R00007410 | | | Lease Agreement - Carepoint 9.2.14.DOC | | | | | Atty Privileged Communication |
| R00007413 | | 7/30/2014 14:21 | Ch-11 12-12906-TBA Notice of Withdrawal of Claim-Christ Hospital | Ch-11 12-12906-TBA Notice of Withdrawal of Claim-Christ Hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Campbell, Gerald (GCampbell@christhospital.org) | Bryant, Gary (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00007414 | R00007413 | | | 1556 Withdrawal of Claim Filed by Siemens Healthcare.pdf | | | | | Atty Privileged Communication |
| R00007415 | | 7/18/2014 1:26 | Re: Christ Hospital:COBRA | Re: Christ Hospital:COBRA.msg | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com> | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00007422 | | 7/17/2014 23:20 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00007423 | | 7/17/2014 23:14 | Re: Christ Hospital:COBRA | Re: Christ Hospital:COBRA.msg | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Andrew Sherman <ASHERMAN@sillscummis.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Kevin J. DeLuise | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007424 | R00007423 | | | image001.png | | | | | Atty Privileged Communication |
| R00007425 | R00007423 | | | image002.gif | | | | | Atty Privileged Communication |
| R00007426 | R00007423 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00007427 | R00007423 | | | image005.gif | | | | | Atty Privileged Communication |
| R00007428 | R00007423 | | | image006.gif | | | | | Atty Privileged Communication |
| R00007429 | | 8/18/2015 16:09 | RE: HUMC Settlement: | RE: HUMC Settlement:.msg | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | Volochinsky, Brigitte <Brigitte.Volochinsky@CarePointheal | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00007430 | | 8/13/2015 14:21 | Re: HUMC Settlement: Second Amendment to Lease Agreement | Re: HUMC Settlement: Second Amendment to Lease Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00007431 | | 7/22/2015 14:47 | Re: Sequoia - First Amendment FINAL SIGN OFF | Re: Sequoia - First Amendment FINAL SIGN OFF.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007432 | | 7/14/2015 9:52 | Re: HUMC-MPT Draft Settlement Documents | Re: HUMC-MPT Draft Settlement Documents.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007436 | | 6/12/2015 17:49 | RE: MPT/HURRICANE SANDY | RE: MPT\HURRICANE SANDY.msg | Riccitelli, Vincent <Vincent.Riccitelli@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007437 | | 6/12/2015 14:47 | RE: MPT/HURRICANE SANDY | RE: MPT\HURRICANE SANDY.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007439 | | 6/4/2015 1:27 | MPT Docs, Part 2 | MPT Docs, Part 2.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007440 | | 6/2/2015 16:14 | RE: HUMC - Settlement Extension | RE: HUMC - Settlement Extension.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Rob Moss <rmoss@medicalpropertiestrust.com | | Atty Privileged Communication |
| R00007441 | R00007440 | | | MPT Extension 6.2.15.pdf | | | | | Atty Privileged Communication |
| R00007442 | | 5/26/2015 15:30 | RE: MPT -- Hoboken | RE: MPT -- Hoboken.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007443 | | 5/21/2015 18:37 | RE: MPT -- Hoboken | RE: MPT -- Hoboken.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00007444 | R00007443 | | | Question Answer format Round II.DOCX | | | | | Atty Privileged Communication |
| R00007445 | | 1/16/2019 15:24 | FW: CarePoint Update | FW: CarePoint Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007446 | | 1/13/2019 1:03 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007447 | | 1/12/2019 2:06 | RE: Distribution of deck | RE: Distribution of deck.msg | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00007448 | R00007447 | | | image001.png | | | | | Atty Privileged Communication |
| R00007449 | | 1/12/2019 1:27 | Distribution of deck | Distribution of deck.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007450 | | 1/3/2019 17:30 | FW: RedWings \| Comments from NFP Team | FW: RedWings \| Comments from NFP Team.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00007451 | | 1/7/2015 21:01 | Re: Signed Lease - 1 JSQ | Re: Signed Lease - 1 JSQ.msg | Mintz, Andrew <Andrew.Mintz@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007452 | | 9/16/2014 13:05 | Re: MDMC Meeting | Re: MDMC Meeting.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00007455 | | 8/7/2014 14:48 | RE: Ghandi Building | RE: Ghandi Building.msg | Danielle M. Gilberti <dgilberti@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kelly, | | Atty Privileged Communication |
| R00007457 | | 7/18/2014 0:24 | Re: Christ Hospital:COBRA | Re: Christ Hospital:COBRA.msg | Andrew Sherman <ASHERMAN@sillscummis.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Kevin J. DeLuise | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00007458 | | 6/12/2015 17:13 | Re: Transfer of Ownership | Re: Transfer of Ownership.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007464 | | 6/12/2015 13:42 | MPT Docs | MPT Docs.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007465 | | 6/11/2015 17:59 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007466 | | 6/11/2015 17:49 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007467 | | 6/10/2015 16:03 | RE: MPT Settlement Discussion Letter | RE: MPT Settlement Discussion Letter.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00007468 | | 5/29/2015 20:44 | Transfer of Ownership | Transfer of Ownership.msg | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007469 | R00007468 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00007470 | R00007468 | | | Ext request ltr.pdf | | | | | Atty Privileged Communication |
| R00007471 | | 5/26/2015 19:52 | RE: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | RE: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007472 | | 1/23/2019 1:17 | FW: Project RedWings \| Cheat Sheet | FW: Project RedWings \| Cheat Sheet.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007473 | R00007472 | | | Project RedWings - MP Cheat Sheet - 2019.01.22.pdf | | | | | Atty Privileged Communication |
| R00007474 | R00007472 | | | Project RedWings_Quarterly Volume Data_vMaster.xlsx | | | | | Atty Privileged Communication |
| R00007475 | | 1/20/2019 15:43 | RE: Additional slides | RE: Additional slides.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007477 | | 1/16/2019 20:44 | FW: Project RedWings \| Hackensack / Ardent MP | FW: Project RedWings \| Hackensack \ Ardent MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007478 | | 1/11/2019 0:15 | Project RedWings \| Latest MP | Project RedWings \| Latest MP.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00007479 | R00007478 | | | Project RedWings_MP_v82.pdf | | | | | Atty Privileged Communication |
| R00007480 | | 1/10/2019 1:58 | Project RedWings \| Latest MP | Project RedWings \| Latest MP.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00007481 | R00007480 | | | Project RedWings_MP_v80.pdf | | | | | Atty Privileged Communication |
| R00007482 | | 1/7/2019 15:51 | Fwd: RedWings \| Financial Section | Fwd: RedWings \| Financial Section.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007483 | R00007482 | | | CPH script .docx | | | | | Atty Privileged Communication |
| R00007484 | R00007482 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00007486 | | 1/3/2019 17:58 | RE: RedWings \| Comments from NFP Team | RE: RedWings \| Comments from NFP Team.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007495 | | 7/17/2014 23:02 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00007496 | | 7/17/2014 23:01 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00007497 | | 8/20/2015 0:30 | Re: HUMC/MPT | Re: HUMC\MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00007502 | | 7/10/2015 14:55 | FW: HUMC First Qt 2015 Tax Distributions | FW: HUMC First Qt 2015 Tax Distributions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com>; | | | Atty Privileged Communication |
| R00007503 | | 6/25/2015 22:31 | RE: MPT-HUMC Settlement Documents | RE: MPT-HUMC Settlement Documents.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007504 | R00007503 | | | BIRMDOCS-#1394358-v1-Third_Amendment_to_HUMC_Settlement_Term_Sheet-signed.pdf | | | | | Atty Privileged Communication |
| R00007505 | | 6/24/2015 14:39 | Re: AMENDMENT TO OPCO LLC AGREEMENT (MDMC - REDLINE) | Re: AMENDMENT TO OPCO LLC AGREEMENT (MDMC - REDLINE).msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007506 | | 6/11/2015 15:11 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; Louis | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00007507 | R00007506 | | | Track Record Requests -- Evidence.pdf | | | | | Atty Privileged Communication |
| R00007508 | R00007506 | | | BIRMDOCS-#1380190-v1-Track_Record_Request_--_South_Carolina.pdf | | | | | Atty Privileged Communication |
| R00007509 | R00007506 | | | BIRMDOCS-#1380191-v1-Track_Record_Requests_--_Louisiana.pdf | | | | | Atty Privileged Communication |
| R00007510 | R00007506 | | | BIRMDOCS-#1380192-v1-Track_Record_Requests_--_California.pdf | | | | | Atty Privileged Communication |
| R00007511 | R00007506 | | | BIRMDOCS-#1379485-v1-Lease_Agreement_-_MPT_HOBOKEN_&_HUMCO_OPCO__as_amen....pdf | | | | | Atty Privileged Communication |
| R00007512 | R00007506 | | | BIRMDOCS-#1379486-v1-Security_Agreement_-_HUMCO_OPCO_&_MPT_HOBOKEN_(11-4....pdf | | | | | Atty Privileged Communication |
| R00007513 | R00007506 | | | BIRMDOCS-#1379487-v1-Convertible_Promissory_Note_and_Agreement_-_HUMC_OP....pdf | | | | | Atty Privileged Communication |
| R00007514 | R00007506 | | | BIRMDOCS-#1379489-v1-Option_Agreement__-_MPT_HOBOKEN_&_HUMC_PROPCO__as_a....pdf | | | | | Atty Privileged Communication |
| R00007515 | R00007506 | | | BIRMDOCS-#1379490-v1-Guaranty_-_HUMC_OPCO_&_MPT_of_BAYONNE_(11-4-11).pdf | | | | | Atty Privileged Communication |
| R00007516 | R00007506 | | | BIRMDOCS-#1379492-v1-Limited_Liability_Company_Agreement_of_HUMCO_OPCO_L....pdf | | | | | Atty Privileged Communication |
| R00007517 | R00007506 | | | BIRMDOCS-#1380186-v2-MPT_Responses_to_Second_Round_of_Completeness_Questions.DOCX | | | | | Atty Privileged Communication |
| R00007518 | R00007506 | | | BIRMDOCS-#1090668-v3-Chart_showing_MPT_ownership_in_Hospital_tenants.docx | | | | | Atty Privileged Communication |
| R00007519 | | 6/10/2015 16:08 | Re: MPT Settlement Discussion Letter | Re: MPT Settlement Discussion Letter.msg | Tom Ajamie <tajamie@ajamie.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007520 | | 5/28/2015 14:59 | FW: MPT -- Hoboken | FW: MPT -- Hoboken.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kolb, Thomas <tkolb@bakerdonelson.com>; David | | Atty Privileged Communication |
| R00007521 | | 5/21/2015 13:55 | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00007522 | | 2/1/2019 16:23 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00007523 | R00007522 | | | [redacted] | | | | | Atty Privileged Communication |
| R00007524 | | 1/21/2019 19:58 | Re: Redwings Update | Re: Redwings Update.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007525 | | 1/20/2019 16:04 | Re: Additional slides | Re: Additional slides.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Barreiro, Jorge <jorge.barreiro@citi.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00007526 | | 1/19/2019 18:36 | RE: Additional slides | RE: Additional slides.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00007527 | R00007526 | | | image001.png | | | | | Atty Privileged Communication |
| R00007528 | | 1/18/2019 22:52 | FW: Redwings \| Deck for Ardent / Hackensack | FW: Redwings \| Deck for Ardent \ Hackensack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007530 | | 1/15/2019 15:05 | RE: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | RE: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dennis Rodriguez <DRodriguez@ToneyKorf.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007531 | | 1/12/2019 17:15 | Re: A&M | Re: A&M.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00007535 | | 9/3/2014 1:01 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Malone, Louise <Louise.Malone@carepointhealth.org | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Binkley, Leanne | | Atty Privileged Communication |
| R00007536 | R00007535 | | | 8d9514.png | | | | | Atty Privileged Communication |
| R00007537 | R00007535 | | | image912a14.GIF | | | | | Atty Privileged Communication |
| R00007538 | R00007535 | | | imagef38494.GIF | | | | | Atty Privileged Communication |
| R00007539 | R00007535 | | | image0a6100.GIF | | | | | Atty Privileged Communication |
| R00007540 | R00007535 | | | image4ff7de.GIF | | | | | Atty Privileged Communication |
| R00007541 | R00007535 | | | F645ECCF-8130-4E43-B366-6752303AF040[16].png | | | | | Atty Privileged Communication |
| R00007542 | | 8/19/2014 12:17 | RE: UPDATE FROM DR KAPADIA | RE: UPDATE FROM DR KAPADIA.msg | Greg Trif <gtrif@mdmc-law.com> | Malone, Louise <Louise.Malone@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007543 | | 8/8/2014 16:25 | RE: Ghandi Building | RE: Ghandi Building.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Danielle M. Gilberti <dgilberti@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kelly, | | Atty Privileged Communication |
| R00007552 | | 7/18/2014 0:51 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00007560 | | 6/22/2015 15:47 | Re: MPT SETTLEMENT DOCUMENTS UPDATED | Re: MPT SETTLEMENT DOCUMENTS UPDATED.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00007561 | | 6/15/2015 17:50 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007562 | | 6/13/2015 15:13 | Re: Transfer of Ownership | Re: Transfer of Ownership.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00007567 | | 6/11/2015 18:13 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com>; Louis | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00007568 | R00007567 | | | Question Answer format Round II (HUMC 6 11 15).docx | | | | | Atty Privileged Communication |
| R00007569 | R00007567 | | | Response 6 to Completeness Question .pdf | | | | | Atty Privileged Communication |
| R00007570 | R00007567 | | | Response 12--CN Budget updated for 2016 statistics.xlsx | | | | | Atty Privileged Communication |
| R00007571 | R00007567 | | | BIRMDOCS-#1311005-v1-Ownership_Chart_--_HUMC-Opco__LLC (updated 6.1115).docx | | | | | Atty Privileged Communication |
| R00007572 | | 1/2/2019 22:11 | RE: FW: Citi Engagement Letter | RE: FW: Citi Engagement Letter.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007573 | | 9/5/2014 19:06 | RE: CH/Cityside Fee Dispute Call | RE: CH\Cityside Fee Dispute Call.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007574 | | 6/11/2015 18:00 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007575 | | 3/7/2019 23:10 | RE: Voicemail | RE: Voicemail.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00007576 | | 2/2/2019 20:50 | RE: RedWings \| QoE Report Summary | RE: RedWings \| QoE Report Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007577 | | 1/21/2019 19:26 | Re: Redwings Update | Re: Redwings Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007578 | | 1/20/2019 15:45 | Re: Additional slides | Re: Additional slides.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007579 | | 1/13/2019 18:27 | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | Re: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00007580 | | 1/13/2019 16:32 | | .msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00007581 | | 1/12/2019 18:39 | RE: A&M | RE: A&M.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; [CarePointhealth.org] Mariani, | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00007582 | | 1/12/2019 16:19 | Re: Distribution of deck | Re: Distribution of deck.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00007583 | | 1/12/2019 2:27 | RE: Distribution of deck | RE: Distribution of deck.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Barreiro, Jorge | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00007584 | | 1/9/2019 18:16 | Presentation Approach 1.10.19 | Presentation Approach 1.10.19.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00007585 | R00007584 | | | Presentation Approach 1.10.19.docx | | | | | Atty Privileged Communication |
| R00007586 | | 1/7/2019 21:43 | Confidential | Confidential.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007596 | | 12/28/2018 14:42 | RE: Org Charts | RE: Org Charts.msg | Brady Busch <bbusch@medicalpropertiestrust.co | Louis A. Modugno <lmodugno@mdmc-law.com>; Steve | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | | Atty Privileged Communication |
| R00007597 | | 12/24/2018 14:16 | Re: A&M - QoE Report | Re: A&M - QoE Report.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007598 | | 11/30/2018 15:27 | RE: RedWings \| EL | RE: RedWings \| EL.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007599 | | 8/25/2016 14:44 | RE: PROPCO OPERATING AGREEMENT | RE: PROPCO OPERATING AGREEMENT.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007600 | | 9/10/2014 14:57 | RE: 193 Palisade Avenue, Jersey City | RE: 193 Palisade Avenue, Jersey City.msg | Greg Trif <gtrif@mdmc-law.com> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007601 | R00007600 | | | Lease Agreement - Carepoint 9.2.14.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007602 | | 9/8/2014 13:18 | RE: Christ Hospital - Draft 503b9 Claim Objections | RE: Christ Hospital - Draft 503b9 Claim Objections.msg | Aaron S. Applebaum <aapplebaum@mdmc-law.com> | Campbell, Gerald <GPCampbell@christhospital.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00007603 | | 9/3/2014 12:58 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Beggs, Mike <Mike.Beggs@carepointhealth.org>; | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007604 | | 8/20/2014 20:31 | RE: 600 Pavonia - Landlord Issues with Move Out | RE: 600 Pavonia - Landlord Issues with Move Out.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | | Atty Privileged Communication |
| R00007608 | | 7/17/2014 23:21 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com>; | | Atty Privileged Communication |
| R00007609 | | 7/17/2014 15:55 | RE: : christ hospital | RE: : christ hospital.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007612 | | 7/17/2014 15:29 | RE: : christ hospital | RE: : christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007613 | | 7/17/2014 14:47 | RE: Horizon | RE: Horizon.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007617 | | 5/29/2015 20:46 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; Louis | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00007618 | R00007617 | | | Ext request ltr.pdf | | | | | Atty Privileged Communication |
| R00007619 | | 5/26/2015 15:34 | RE: MPT -- Hoboken | RE: MPT -- Hoboken.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007620 | | 5/5/2015 17:22 | [redacted] | | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007621 | | 4/30/2015 13:33 | RE: HUMC-MPT Draft Settlement Documents | RE: HUMC-MPT Draft Settlement Documents.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007623 | | 4/1/2015 1:01 | MPT Cash | MPT Cash.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00007625 | | 1/2/2019 18:27 | Citi Engagement Letter | Citi Engagement Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00007626 | R00007625 | | | RedWings Engagement Letter Final.pdf | | | | | Atty Privileged Communication |
| R00007628 | | 1/2/2019 18:14 | RE: Org Charts | RE: Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | Brady Busch <bbusch@medicalpropertiestrust.co | | Atty Privileged Communication |
| R00007629 | R00007628 | | | RedWings Engagement Letter_v12.28.2018 (CP redlines).docx | | | | | Atty Privileged Communication |
| R00007632 | | 12/24/2018 1:21 | RE: A&M - QoE Report | RE: A&M - QoE Report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007633 | | 12/21/2018 15:26 | RE: A&M - QoE Report | RE: A&M - QoE Report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | | Atty Privileged Communication |
| R00007634 | | 12/21/2018 12:58 | FW: A&M - QoE Report | FW: A&M - QoE Report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007635 | | 7/17/2014 14:46 | RE: : christ hospital | RE: : christ hospital.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007637 | | 4/21/2015 14:30 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00007638 | | 4/7/2015 0:13 | Tax Distributions | Tax Distributions.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007639 | | 3/6/2019 20:55 | FW: Project RedWings \| Data Room Tracker - Comments Update | FW: Project RedWings \| Data Room Tracker - Comments Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00007640 | R00007639 | | | Project RedWings_VDR - DRAFT Index 03.04.19.xlsx | | | | | Atty Privileged Communication |
| R00007641 | | 1/23/2019 14:42 | Reference Slides for MPs v8 - abridged.pptx | Reference Slides for MPs v8 - abridged.pptx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007642 | R00007641 | | | Reference Slides for MPs v8 - abridged.pptx | | | | | Atty Privileged Communication |
| R00007643 | | 12/24/2018 1:49 | Re: A&M - QoE Report | Re: A&M - QoE Report.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007644 | | 11/28/2018 19:46 | Re: RedWings Financial Model \| BCBS Contract / Medical Cost Drivers | Re: RedWings Financial Model \| BCBS Contract \ Medical Cost Drivers.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007645 | | 11/28/2018 15:11 | RE: Project RedWings \| CIP Review | RE: Project RedWings \| CIP Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | | Atty Privileged Communication |
| R00007646 | | 7/17/2014 21:58 | RE: christ hospital | RE: christ hospital.msg | Campbell, Gerald <GPCampbell@christhospital.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007648 | | 7/14/2014 16:06 | RE: Lozada Subpoena | RE: Lozada Subpoena.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | David P. Primack <dprimack@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007649 | | 7/10/2014 20:52 | RE: MU Agreement | RE: MU Agreement.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Robert P. Donovan <rdonovan@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007650 | | 9/10/2015 14:28 | RE: Investment / Wire | RE: Investment \ Wire.msg | Malloy, Brian K. <brian.malloy@credit-suisse.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gambrill, | Peter Strauss <pstrauss@thestrausslawfirm.com>; | | Atty Privileged Communication |
| R00007651 | R00007650 | | | Evergreen9.10.15.pdf | | | | | Atty Privileged Communication |
| R00007652 | | 6/16/2015 12:31 | Re: Completeness Questions 3 and 13 | Re: Completeness Questions 3 and 13.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007653 | R00007652 | | | image001.png | | | | | Atty Privileged Communication |
| R00007654 | R00007652 | | | image002.gif | | | | | Atty Privileged Communication |
| R00007655 | R00007652 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00007656 | R00007652 | | | image007.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007657 | R00007652 | | | image008.gif | | | | | Atty Privileged Communication |
| R00007658 | R00007652 | | | image009.jpg | | | | | Atty Privileged Communication |
| R00007659 | | 6/15/2015 17:48 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | davidkostinas@gmail.com <davidkostinas@gmail.com>; Louis | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00007660 | R00007659 | | | BIRMDOCS-#1388405-v1-Attestation_--_Response_to_Question_3.DOCX | | | | | Atty Privileged Communication |
| R00007661 | R00007659 | | | BIRMDOCS-#1388402-v1-Attestation_--_Response_to_Question_13_.DOCX | | | | | Atty Privileged Communication |
| R00007662 | | 6/11/2015 17:33 | Re: Transfer of Ownership | Re: Transfer of Ownership.msg | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00007663 | R00007662 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00007664 | R00007662 | | | Submission document.pdf | | | | | Atty Privileged Communication |
| R00007665 | R00007662 | | | Submission Attachments.pdf | | | | | Atty Privileged Communication |
| R00007688 | | 3/12/2015 19:59 | RE: HUMC-MPT Settlement | RE: HUMC-MPT Settlement.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00007689 | | 3/12/2015 15:58 | Re: HUMC-MPT Settlement | Re: HUMC-MPT Settlement.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00007690 | | 2/13/2019 14:57 | Re: Project RedWings \| Litigation / Compliance Diligence Questions | Re: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007691 | R00007690 | | | image001.png | | | | | Atty Privileged Communication |
| R00007692 | | 1/4/2019 20:44 | Re: Project RedWings \| Latest Sponsor Teaser | Re: Project RedWings \| Latest Sponsor Teaser.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00007693 | R00007692 | | | image001.png | | | | | Atty Privileged Communication |
| R00007695 | | 9/5/2014 14:02 | CH/Cityside Fee Dispute Call | CH\Cityside Fee Dispute Call.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007697 | | 7/18/2014 15:56 | RE: : christ hospital | RE: : christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007698 | R00007697 | | | image001.png | | | | | Atty Privileged Communication |
| R00007699 | R00007697 | | | image002.gif | | | | | Atty Privileged Communication |
| R00007700 | R00007697 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00007701 | R00007697 | | | image004.gif | | | | | Atty Privileged Communication |
| R00007702 | R00007697 | | | image005.gif | | | | | Atty Privileged Communication |
| R00007703 | | 7/17/2014 23:11 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Andrew Sherman <ASHERMAN@sillscummis.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Kevin J. DeLuise | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00007704 | | 7/17/2014 19:05 | FW: christ hospital | FW: christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007705 | | 7/23/2015 16:14 | Re: Hoboken file | Re: Hoboken file.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00007707 | | 6/11/2015 17:58 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007708 | | 6/9/2015 18:19 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007709 | | 6/9/2015 18:10 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | Atty Privileged Communication |
| R00007710 | | 6/9/2015 17:39 | Transfer of Ownership | Transfer of Ownership.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | Atty Privileged Communication |
| R00007711 | | 5/21/2015 13:46 | RE: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | RE: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007714 | | 4/30/2015 13:41 | RE: HUMC-MPT Draft Settlement Documents | RE: HUMC-MPT Draft Settlement Documents.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007715 | R00007714 | | | 20150430094429938.pdf | | | | | Atty Privileged Communication |
| R00007716 | | 4/30/2015 13:35 | RE: HUMC-MPT Draft Settlement Documents | RE: HUMC-MPT Draft Settlement Documents.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007720 | | 4/21/2015 14:48 | [redacted] | | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007722 | | 4/15/2015 1:49 | RE: Hoboken | RE: Hoboken.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007724 | | 3/18/2015 22:16 | HUMC Backstop | HUMC Backstop.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00007729 | | 12/21/2018 19:09 | Captive | Captive.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007730 | | 12/21/2018 13:13 | RE: A&M - QoE Report | RE: A&M - QoE Report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007731 | | 12/18/2018 19:04 | RE: RedWings \| Data Room Quotes | RE: RedWings \| Data Room Quotes.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Gill, Terry <terry.gill@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007732 | R00007731 | | | Project RedWings - VDR Comparison_vF (11.19.2018).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007733 | | 12/7/2018 17:53 | Re: Project RedWings \| Outstanding KYC Items | Re: Project RedWings \| Outstanding KYC Items.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007736 | | 9/6/2014 22:25 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Beggs, Mike | Malone, Louise <Louise.Malone@carepointhealth.org | | Atty Privileged Communication |
| R00007741 | | 7/17/2014 22:54 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00007742 | | 7/28/2015 18:06 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007745 | | 6/16/2015 14:07 | Revised Answer to Question 9 | Revised Answer to Question 9.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |
| R00007746 | R00007745 | | | Round II Response Working Document 6 15 15 (4).docx | | | | | Atty Privileged Communication |
| R00007747 | | 6/3/2015 20:02 | FW: MPT -- Hoboken | FW: MPT -- Hoboken.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007748 | R00007747 | | | Response 6 to Completeness Question .pdf | | | | | Atty Privileged Communication |
| R00007749 | R00007747 | | | Question Answer format Round II (MPT HUMC 5.25.15).docx | | | | | Atty Privileged Communication |
| R00007750 | R00007747 | | | Response 12--CN Budget updated for 2016 statistics.xlsx | | | | | Atty Privileged Communication |
| R00007751 | | 5/29/2015 21:29 | RE: HUMC - Settlement Extension | RE: HUMC - Settlement Extension.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00007752 | R00007751 | | | BIRMDOCS-#1382189-v1-Second_Amendment_to_HUMC_Settlement_Term_Sheet.pdf | | | | | Atty Privileged Communication |
| R00007753 | | 5/21/2015 13:41 | RE: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | RE: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00007754 | | 5/21/2015 13:38 | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00007758 | | 4/17/2015 13:13 | FW: MPT LOC converting to cash | FW: MPT LOC converting to cash.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007759 | R00007758 | | | MPT LOC converted to cash yr4.pdf | | | | | Atty Privileged Communication |
| R00007760 | | 4/13/2015 18:35 | RE: Hoboken | RE: Hoboken.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00007761 | | 4/10/2015 15:39 | Re: Hoboken | Re: Hoboken.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00007762 | | 4/10/2015 15:29 | Re: Hoboken | Re: Hoboken.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007763 | | 3/27/2015 16:21 | Re: Progress on Definitive Documents | Re: Progress on Definitive Documents.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007764 | | 3/18/2015 18:44 | RE: Term Sheet | RE: Term Sheet.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00007768 | | 3/4/2015 19:43 | FW: HUMC/MPT - Settlement Term Sheet | FW: HUMC\MPT - Settlement Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00007769 | R00007768 | | | BIRMDOCS-#1288235-v8-HUMC_Hoboken_Term_Sheet.DOCX | | | | | Atty Privileged Communication |
| R00007770 | R00007768 | | | BIRMDOCS-#1288235-vDOC-HUMC_Hoboken_Term_Sheet.DOC | | | | | Atty Privileged Communication |
| R00007781 | | 1/4/2019 20:31 | RE: Project RedWings \| Latest Sponsor Teaser | RE: Project RedWings \| Latest Sponsor Teaser.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00007782 | | 11/28/2018 19:38 | Fwd: RedWings Financial Model \| BCBS Contract / Medical Cost Drivers | Fwd: RedWings Financial Model \| BCBS Contract \ Medical Cost Drivers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | SChaudhuri@ToneyKorf.com <SChaudhuri@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00007783 | | 11/28/2018 14:46 | RE: Project RedWings \| CIP Review | RE: Project RedWings \| CIP Review.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Ehlers, George <george.ehlers@citi.com>; | | | Atty Privileged Communication |
| R00007784 | | 11/26/2018 23:36 | RE: Confirmed: Internal Prep | RE: Confirmed: Internal Prep.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00007785 | R00007784 | | | Presentation Approach 11.26.18.docx | | | | | Atty Privileged Communication |
| R00007786 | | 11/21/2018 21:22 | RE: Impact of the statue RE: fully insured plans | RE: Impact of the statue RE: fully insured plans.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00007788 | | 8/29/2014 22:16 | Re: 193 Palisade Avenue, Jersey City | Re: 193 Palisade Avenue, Jersey City.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com>; Malone, Louise | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007789 | | 7/17/2014 15:44 | FW: Dr Ghandi's building | FW: Dr Ghandi's building.msg | Tam T. Ho <tho@mdmc-law.com> | Danielle M. Gilberti <dgilberti@mdmc-law.com> | Lucille J. Karp <lkarp@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007790 | R00007789 | 5/16/2014 18:21 | RE: Real Estate Purchase Agreement | RE Real Estate Purchase Agreement.msg | Tam T. Ho <tho@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | | Atty Privileged Communication |
| R00007791 | R00007789 | 10/24/2013 15:45 | RE: Property 214-216 palisade avenue | RE Property 214-216 palisade avenue.msg | Tam T. Ho <tho@mdmc-law.com> | Kelly Peter <PKelly@christhospital.org> | | | Atty Privileged Communication |
| R00007792 | R00007789 | | | MDMDOCS_2158336_1.DOC | | | | | Atty Privileged Communication |
| R00007793 | R00007789 | | | MDMDOCS_2153263_1.DOC | | | | | Atty Privileged Communication |
| R00007794 | | 7/15/2014 18:26 | FW: Emailing: bates nos 1-225 | FW: Emailing: bates nos 1-225.msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet (Janet.Zicarelli@carepointhealth.org) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007795 | R00007794 | | | bates nos 1-225.pdf | | | | | Atty Privileged Communication |
| R00007796 | R00007794 | | | Christ Hospital index of docs produced to lozada cbiz.DOC | | | | | Atty Privileged Communication |
| R00007798 | | 7/8/2014 20:13 | RE: Check - Christ Loss Run | RE: Check - Christ Loss Run.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007799 | | 7/22/2015 19:36 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007800 | | 7/22/2015 17:59 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00007801 | | 6/3/2015 18:36 | MPT SETTLEMENT DOCS | MPT SETTLEMENT DOCS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007802 | | 5/21/2015 13:47 | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | Re: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007812 | | 3/8/2015 15:11 | Re: Final (?) MPT TERM SHEET | Re: Final (?) MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007813 | | 3/2/2015 22:09 | Re: Here are the numbers | Re: Here are the numbers.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007814 | | 1/3/2019 18:11 | RE: RedWings \| Comments from NFP Team | RE: RedWings \| Comments from NFP Team.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00007816 | | 1/2/2019 21:39 | FW: A&M - QoE Report | FW: A&M - QoE Report.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007817 | R00007816 | | | Project RedWings_MP_v76.pdf | | | | | Atty Privileged Communication |
| R00007818 | | 12/24/2018 13:00 | RE: A&M - QoE Report | RE: A&M - QoE Report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007819 | | 12/21/2018 17:13 | Re: Hold: NFP Call with Citi | Re: Hold: NFP Call with Citi.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; Louis | | Atty Privileged Communication |
| R00007821 | | 11/28/2018 17:03 | FW: RedWings \| MP Prep Questions | FW: RedWings \| MP Prep Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | | Atty Privileged Communication |
| R00007822 | R00007821 | | | Project RedWings - Question List _v11.27.2018.pdf | | | | | Atty Privileged Communication |
| R00007823 | R00007821 | | | Project RedWings - Question List _v11.27.2018.docx | | | | | Atty Privileged Communication |
| R00007824 | | 11/27/2018 18:22 | RedWings \| MP Prep Questions | RedWings \| MP Prep Questions.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00007825 | R00007824 | | | Project RedWings - Question List _v11.27.2018.pdf | | | | | Atty Privileged Communication |
| R00007827 | | 7/15/2014 21:13 | RE: Emailing: bates nos 1-225 | RE: Emailing: bates nos 1-225.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | David P. Primack <dprimack@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007828 | | 7/15/2014 19:47 | RE: Emailing: bates nos 1-225 | RE: Emailing: bates nos 1-225.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | David P. Primack <dprimack@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007829 | | 7/10/2014 13:23 | RE: The Hartford Check | RE: The Hartford Check.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | jderonceray@christhospital.org <jderonceray@christhospital.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00007830 | | 7/9/2014 20:43 | RE: The Hartford Check | RE: The Hartford Check.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | | Atty Privileged Communication |
| R00007831 | | 7/9/2014 18:49 | FW: The Hartford Check | FW: The Hartford Check.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007834 | | 7/10/2015 23:30 | MPT-HUMC | MPT-HUMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00007835 | | 6/23/2015 12:16 | Fwd: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | Fwd: MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007836 | | 6/17/2015 15:21 | RE: HUMC Completeness Responses | RE: HUMC Completeness Responses.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Kostinas <davidkostinas@gmail.com>; | | | Atty Privileged Communication |
| R00007837 | R00007836 | | | Updated Org Chart.docx | | | | | Atty Privileged Communication |
| R00007838 | | 6/16/2015 14:23 | RE: Completeness Questions 3 and 13 | RE: Completeness Questions 3 and 13.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007839 | R00007838 | | | BIRMDOCS-#1388402-v1-Attestation_--_Response_to_Question_13_.DOCX | | | | | Atty Privileged Communication |
| R00007840 | R00007838 | | | BIRMDOCS-#1388405-v1-Attestation_--_Response_to_Question_3.DOCX | | | | | Atty Privileged Communication |
| R00007841 | | 6/12/2015 15:41 | RE: MPT SETTLEMENT DOCS | RE: MPT SETTLEMENT DOCS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00007842 | | 6/11/2015 17:47 | RE: Transfer of Ownership | RE: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007843 | R00007842 | | | BIRMDOCS-#1311005-v1-Ownership_Chart_--_HUMC-Opco__LLC (updated 1.16.15)....docx | | | | | Atty Privileged Communication |
| R00007844 | | 6/1/2015 19:42 | FW: HUMC - Settlement Extension | FW: HUMC - Settlement Extension.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Rob Moss <rmoss@medicalpropertiestrust.com | | Atty Privileged Communication |
| R00007845 | R00007844 | | | BIRMDOCS-#1382189-v1-Second_Amendment_to_HUMC_Settlement_Term_Sheet.pdf | | | | | Atty Privileged Communication |
| R00007847 | | 3/23/2015 16:14 | HUMC TAX DISTRIBUTIONS | HUMC TAX DISTRIBUTIONS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007848 | | 3/17/2015 20:48 | HUMC 2014 Tax Distribution | HUMC 2014 Tax Distribution.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00007849 | R00007848 | | | HUMC Final 2014 Tax Distributions.xlsx | | | | | Atty Privileged Communication |
| R00007850 | | 3/10/2015 22:09 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007851 | | 3/9/2015 21:20 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007855 | | 3/9/2015 14:17 | Re: Final (?) MPT TERM SHEET | Re: Final (?) MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007863 | | 3/2/2015 23:38 | Re: Tax Distributions on Purchase Gain | Re: Tax Distributions on Purchase Gain.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007864 | | 1/10/2019 18:16 | RE: Project RedWings \| Latest MP | RE: Project RedWings \| Latest MP.msg | Ehlers, George <george.ehlers@citi.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00007867 | | 12/28/2018 13:43 | RE: Org Charts | RE: Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | Brady Busch <bbusch@medicalpropertiestrust.co | | Atty Privileged Communication |
| R00007868 | R00007867 | | | RedWings Engagement Letter_v12.28.2018 (CP redlines).docx | | | | | Atty Privileged Communication |
| R00007869 | | 11/28/2018 4:12 | RE: Optum Data Request - HR and Legal | RE: Optum Data Request - HR and Legal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007877 | | 6/17/2015 20:25 | MPT SETTLEMENT DOCUMENTS UPDATED | MPT SETTLEMENT DOCUMENTS UPDATED.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007878 | R00007877 | | | SECOND AMENDMENT TO LEASE (MDMC-REDLINE).doc | | | | | Atty Privileged Communication |
| R00007879 | R00007877 | | | AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE).doc | | | | | Atty Privileged Communication |
| R00007880 | R00007877 | | | AMENDMENT TO OPCO LLC AGREEMENT (MDMC - REDLINE).doc | | | | | Atty Privileged Communication |
| R00007881 | R00007877 | | | Settlement_Agreement_and_Release (MDMC-REDLINE).docx | | | | | Atty Privileged Communication |
| R00007882 | R00007877 | | | SECOND AMENDMENT TO OPTION AGREEMENT (MDMC REDLINE).doc | | | | | Atty Privileged Communication |
| R00007883 | R00007877 | | | HUMC__Omnibus_Termination_of_Bayonne_Obligation_Guaranty_and_Pledge_Agreements (MDMC-REDLINE).docx | | | | | Atty Privileged Communication |
| R00007884 | R00007877 | | | CONSENT TO DRAW (MDMC-REDLINE).docx | | | | | Atty Privileged Communication |
| R00007900 | | 3/21/2015 13:46 | Re: HUMC Backstop | Re: HUMC Backstop.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00007905 | | 3/2/2015 22:13 | Tax Distributions on Purchase Gain | Tax Distributions on Purchase Gain.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007906 | R00007905 | | | Mizrach Report.jpg | | | | | Atty Privileged Communication |
| R00007908 | | 11/21/2018 17:55 | Impact of the statue RE: fully insured plans | Impact of the statue RE: fully insured plans.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00007909 | | 11/20/2018 20:20 | Project RedWings \| KYC Outstanding Items | Project RedWings \| KYC Outstanding Items.msg | Ehlers, George <george.ehlers@citi.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007910 | | 11/20/2018 19:36 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00007911 | | 11/20/2018 12:10 | FW: FW: | FW: FW:.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00007912 | R00007911 | | | [Redline] RedWings Engagement Letter_v11.19.2018.pdf | | | | | Atty Privileged Communication |
| R00007913 | R00007911 | | | RedWings Engagement Letter_v11.19.2018.docx | | | | | Atty Privileged Communication |
| R00007914 | | 7/16/2014 14:04 | Christ Hospital - Lozada | Christ Hospital - Lozada.msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet (Janet.Zicarelli@carepointhealth.org) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007915 | R00007914 | | | bates nos 1-225.pdf | | | | | Atty Privileged Communication |
| R00007916 | R00007914 | | | index of production to fitzgerald.pdf | | | | | Atty Privileged Communication |
| R00007917 | R00007914 | | | transmittal letter.pdf | | | | | Atty Privileged Communication |
| R00007927 | | 7/10/2014 13:20 | FW: The Hartford Check | FW: The Hartford Check.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00007935 | | 7/10/2015 23:46 | Re: HUMC: Conversion Note Balance | Re: HUMC: Conversion Note Balance.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007936 | | 6/12/2015 13:51 | Re: MPT Docs | Re: MPT Docs.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007940 | | 4/21/2015 15:16 | [redacted] | | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00007942 | | 3/18/2015 17:36 | RE: Term Sheet | RE: Term Sheet.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00007943 | | 3/11/2015 18:50 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007944 | | 3/11/2015 18:33 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007945 | | 3/5/2015 18:22 | Final (?) MPT TERM SHEET | Final (?) MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00007946 | | 3/4/2015 21:11 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007947 | | 3/4/2015 20:18 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00007948 | | 3/3/2015 16:10 | Re: FW: MPT/HUMC Settlement Term Sheet | Re: FW: MPT\HUMC Settlement Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00007949 | | 3/2/2015 21:59 | RE: Here are the numbers | RE: Here are the numbers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00007950 | | 3/1/2015 17:56 | RE: MPT TALKING POINTS | RE: MPT TALKING POINTS.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007951 | | 2/27/2015 22:20 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00007952 | | 2/27/2015 18:12 | MPT - URGENT | MPT - URGENT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00007953 | R00007952 | | | 20150227124939337.pdf | | | | | Atty Privileged Communication |
| R00007954 | | 2/26/2015 22:38 | MPT TALKING POINTS | MPT TALKING POINTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00007955 | | 2/26/2015 1:50 | Re: Numbers relative to our conversation | Re: Numbers relative to our conversation.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007956 | | 2/25/2015 16:23 | Re: MPT/HUMC Settlement Term Sheet | Re: MPT\HUMC Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00007957 | | 11/25/2018 17:43 | RE: Review for Citi ( Redwings ) | RE: Review for Citi ( Redwings ).msg | Gill, Terry <terry.gill@citi.com> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | | Atty Privileged Communication |
| R00007958 | R00007957 | | | Project RedWings_CIP_v11.25.2018.pdf | | | | | Atty Privileged Communication |
| R00007959 | | 11/20/2018 16:55 | RE: Certificates | RE: Certificates.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00007974 | | 11/15/2018 18:10 | RE: RedWings \| EL | RE: RedWings \| EL.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00007978 | | 11/14/2018 21:55 | RE: reviewing details | RE: reviewing details.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | | Atty Privileged Communication |
| R00007979 | | 6/27/2014 17:22 | Re: Lozada v. CBIZ | Re: Lozada v. CBIZ.msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00007980 | R00007979 | | | image001.png | | | | | Atty Privileged Communication |
| R00007981 | R00007979 | | | image002.gif | | | | | Atty Privileged Communication |
| R00007982 | R00007979 | | | image004.gif | | | | | Atty Privileged Communication |
| R00007983 | R00007979 | | | image005.gif | | | | | Atty Privileged Communication |
| R00007984 | R00007979 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00007988 | | 2/27/2015 21:31 | RE: MPT TALKING POINTS | RE: MPT TALKING POINTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00007989 | | 2/27/2015 20:34 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007990 | | 2/24/2015 20:14 | Re: Corporate Tax Rates (double taxation question) | Re: Corporate Tax Rates (double taxation question).msg | James Lawler <lawlerjp@aol.com> | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00007991 | | 2/24/2015 20:01 | Re: Corporate Tax Rates (double taxation question) | Re: Corporate Tax Rates (double taxation question).msg | James Lawler <lawlerjp@aol.com> | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00007992 | | 2/24/2015 18:30 | Re: Corporate Tax Rates (double taxation question) | Re: Corporate Tax Rates (double taxation question).msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00007993 | | 2/24/2015 18:20 | Re: Corporate Tax Rates (double taxation question) | Re: Corporate Tax Rates (double taxation question).msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00007994 | | 2/24/2015 17:44 | Re: Effective Tax Rates on our LLCs. | Re: Effective Tax Rates on our LLCs..msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00007995 | | 11/26/2018 2:27 | Project RedWings \| CIP Discussion | Project RedWings \| CIP Discussion.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00007996 | R00007995 | | | Project RedWings_CIP_v11.26.2018.pdf | | | | | Atty Privileged Communication |
| R00007997 | | 11/20/2018 17:13 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Ehlers, George <george.ehlers@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00008001 | | 11/16/2018 16:20 | Ardent / H | Ardent \ H.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008002 | | 11/14/2018 17:27 | Re: MFC \| KYC Follow Up Questions | Re: MFC \| KYC Follow Up Questions.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00008010 | | 6/24/2014 16:10 | FW: Lozada v. CBIZ | FW: Lozada v. CBIZ.msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet (Janet.Zicarelli@carepointhealth.org) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008011 | R00008010 | | | Untitled (39).pdf | | | | | Atty Privileged Communication |
| R00008020 | | 2/27/2015 20:32 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008021 | | 2/27/2015 20:29 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008022 | | 2/27/2015 20:27 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008023 | | 2/27/2015 15:16 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | J Mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00008036 | | 2/27/2015 13:45 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00008037 | | 2/26/2015 15:04 | Re: Numbers relative to our conversation | Re: Numbers relative to our conversation.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008038 | | 2/25/2015 14:55 | Re: MPT/HUMC Settlement Term Sheet | Re: MPT\HUMC Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00008039 | | 2/24/2015 21:03 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00008040 | | 2/24/2015 20:20 | [redacted] | [redacted] | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00008041 | | 2/24/2015 20:16 | RE: Effective Tax Rates on our LLCs. | RE: Effective Tax Rates on our LLCs..msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008042 | | 2/24/2015 17:38 | Re: Sent on behalf of Tom Kolb | Re: Sent on behalf of Tom Kolb.msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008043 | | 2/24/2015 17:33 | Effective Tax Rates on our LLCs. | Effective Tax Rates on our LLCs..msg | James Lawler <lawlerjp@aol.com> | marlin.shaw@carepointhealth.org <marlin.shaw@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008044 | | 2/24/2015 16:41 | Re: Sent on behalf of Tom Kolb | Re: Sent on behalf of Tom Kolb.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008045 | | 1/9/2019 18:42 | FW: Project RedWings \| Latest MP (v78) | FW: Project RedWings \| Latest MP (v78).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008046 | R00008045 | | | Project RedWings_MP_v78.pdf | | | | | Atty Privileged Communication |
| R00008047 | R00008045 | | | Project RedWings_MP_v78.pptx | | | | | Atty Privileged Communication |
| R00008048 | | 11/30/2018 22:22 | Board Pre-Read Materials | Board Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008049 | R00008048 | | | Board Meeting Presentations 12.6.18 - Final.pdf | | | | | Atty Privileged Communication |
| R00008050 | R00008048 | | | Board Agenda 12.6.18 final.docx | | | | | Atty Privileged Communication |
| R00008051 | | 11/27/2018 16:05 | RE: Project RedWings \| VDR Index | RE: Project RedWings \| VDR Index.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00008052 | R00008051 | | | Project RedWings_VDR Index_2018.11.27 template.xlsx | | | | | Atty Privileged Communication |
| R00008053 | | 11/27/2018 12:48 | FW: Project RedWings \| VDR Index | FW: Project RedWings \| VDR Index.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00008054 | R00008053 | | | Project RedWings_VDR Index_2018.11.27.pdf | | | | | Atty Privileged Communication |
| R00008055 | R00008053 | | | Project RedWings_VDR Index_2018.11.27.xlsx | | | | | Atty Privileged Communication |
| R00008056 | | 11/15/2018 15:48 | RE: KYC Follow-Up Questions | RE: KYC Follow-Up Questions.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00008057 | | 11/15/2018 15:28 | RE: KYC Follow-Up Questions | RE: KYC Follow-Up Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00008058 | | 11/14/2018 22:47 | Re: KYC Follow-Up Questions | Re: KYC Follow-Up Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008059 | R00008058 | | | image001.png | | | | | Atty Privileged Communication |
| R00008060 | R00008058 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00008068 | | 6/27/2014 14:01 | RE: Lozada v. CBIZ | RE: Lozada v. CBIZ.msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet (Janet.Zicarelli@carepointhealth.org) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008070 | | 3/13/2015 17:00 | Re: MPT/HUMC Fully Executed Settlement Term Sheet (From Tom Kolb) | Re: MPT\HUMC Fully Executed Settlement Term Sheet (From Tom Kolb).msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008071 | | 3/2/2015 18:23 | Here are the numbers | Here are the numbers.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008072 | R00008071 | | | MPT PAYMENT RECONCILIATION.xlsx | | | | | Atty Privileged Communication |
| R00008073 | | 2/28/2015 19:04 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008074 | | 2/27/2015 21:52 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00008075 | | 2/27/2015 20:23 | RE: MPT TALKING POINTS | RE: MPT TALKING POINTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008076 | | 2/26/2015 2:51 | Re: Numbers relative to our conversation | Re: Numbers relative to our conversation.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008077 | | 2/26/2015 1:24 | Numbers relative to our conversation | Numbers relative to our conversation.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00008078 | | 2/25/2015 16:10 | Re: MPT/HUMC Settlement Term Sheet | Re: MPT\HUMC Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008079 | | 2/24/2015 23:19 | Re: MPT/HUMC Settlement Term Sheet | Re: MPT\HUMC Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008080 | | 1/13/2019 13:57 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00008083 | | 11/19/2018 16:01 | Re: MPT Process Engagement | Re: MPT Process Engagement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008084 | R00008083 | | | image001.png | | | | | Atty Privileged Communication |
| R00008085 | R00008083 | | | image001.png | | | | | Atty Privileged Communication |
| R00008088 | | 11/12/2018 20:04 | RE: Engagement Letter | RE: Engagement Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008089 | | 11/12/2018 15:15 | RE: Engagement Letter | RE: Engagement Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008094 | | 11/10/2018 18:24 | Re: Citi's Engagement Letter | Re: Citi's Engagement Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008095 | | 11/10/2018 17:33 | Re: Citi's Engagement Letter | Re: Citi's Engagement Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008096 | | 11/10/2018 16:15 | Re: Citi's Engagement Letter | Re: Citi's Engagement Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00008113 | | 2/24/2015 15:55 | Re: Corporate Tax Rates | Re: Corporate Tax Rates.msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008114 | | 2/24/2015 1:03 | RE: Corporate Tax Rates | RE: Corporate Tax Rates.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; hkahrs@santoracpagroup.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008127 | | 2/19/2015 15:59 | RE: HUMC/MPT Settlement Discussions | RE: HUMC\MPT Settlement Discussions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00008128 | | 2/19/2015 15:05 | Re: HUMC/MPT Settlement Discussions - REVISED. | Re: HUMC\MPT Settlement Discussions - REVISED..msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008129 | | 2/18/2015 16:32 | Re: HUMC/MPT Settlement Discussions | Re: HUMC\MPT Settlement Discussions.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008130 | | 1/2/2019 22:10 | Re: FW: Citi Engagement Letter | Re: FW: Citi Engagement Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008131 | | 11/27/2018 4:06 | RE: Project RedWings \| MP Discussion | RE: Project RedWings \| MP Discussion.msg | Gill, Terry <terry.gill@citi.com> | Ehlers, George <george.ehlers@citi.com>; | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00008132 | R00008131 | | | Project RedWings_MP_v11.26.2018 11.00pm.pdf | | | | | Atty Privileged Communication |
| R00008134 | | 11/15/2018 17:30 | RE: KYC Follow-Up Questions | RE: KYC Follow-Up Questions.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00008142 | | 11/12/2018 15:19 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00008143 | | 11/9/2018 12:54 | Re: Project RedWings \| Latest CIP | Re: Project RedWings \| Latest CIP.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00008144 | | 7/15/2014 20:03 | RE: Emailing: bates nos 1-225 | RE: Emailing: bates nos 1-225.msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008145 | | 7/8/2014 15:41 | FW: The Hartford Check | FW: The Hartford Check.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008146 | R00008145 | | | 2014_03_28_09_26_29.pdf | | | | | Atty Privileged Communication |
| R00008148 | | 2/24/2015 16:28 | Fwd: Sent on behalf of Tom Kolb | Fwd: Sent on behalf of Tom Kolb.msg | James Lawler <lawlerjp@aol.com> | marlin.shaw@carepointhealth.org <marlin.shaw@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008149 | R00008148 | | | img-2231228-0001.pdf | | | | | Atty Privileged Communication |
| R00008150 | | 2/24/2015 16:15 | Re: Corporate Tax Rates | Re: Corporate Tax Rates.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00008151 | R00008150 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00008152 | | 2/24/2015 1:01 | RE: Corporate Tax Rates | RE: Corporate Tax Rates.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; hkahrs@santoracpagroup.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008153 | | 2/24/2015 0:55 | Corporate Tax Rates | Corporate Tax Rates.msg | James Lawler <lawlerjp@aol.com> | marlin.shaw@carepointhealth.org <marlin.shaw@carepointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008154 | | 2/23/2015 17:57 | FW: Sent on behalf of Tom Kolb | FW: Sent on behalf of Tom Kolb.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00008155 | R00008154 | | | img-2231228-0001.pdf | | | | | Atty Privileged Communication |
| R00008156 | | 2/20/2015 1:11 | Re: HUMC/MPT Settlement Discussions | Re: HUMC\MPT Settlement Discussions.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008157 | | 2/18/2015 16:28 | Re: HUMC/MPT Settlement Discussions | Re: HUMC\MPT Settlement Discussions.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008166 | | 11/19/2018 17:46 | RedWings \| Data Room Quotes | RedWings \| Data Room Quotes.msg | Gill, Terry <terry.gill@citi.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008167 | R00008166 | | | Project RedWings - VDR Comparison_vF (11.19.2018).pdf | | | | | Atty Privileged Communication |
| R00008168 | | 11/19/2018 15:33 | Redwings Dry Run | Redwings Dry Run.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00008169 | | 11/16/2018 14:55 | RE: Citi | RE: Citi.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008170 | R00008169 | | | Copy of Project RedWings - Financial Model_vMaster 11-13-18.xlsx | | | | | Atty Privileged Communication |
| R00008172 | | 11/8/2018 18:08 | Citi Engagement Letter | Citi Engagement Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00008173 | R00008172 | | | CP Engagement Letter_11.08.2018.docx | | | | | Atty Privileged Communication |
| R00008174 | | 7/17/2014 14:33 | FW: : christ hospital | FW: : christ hospital .msg | Gary D. Bressler <gbressler@mdmc-law.com> | Bryant, Gary (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008175 | R00008174 | | | 1545 9th omni obj to claims.pdf | | | | | Atty Privileged Communication |
| R00008176 | R00008174 | | | 1544 8th omni obj to claims.pdf | | | | | Atty Privileged Communication |
| R00008177 | R00008174 | | | 520 sprint.pdf | | | | | Atty Privileged Communication |
| R00008178 | R00008174 | | | 476 allstate.pdf | | | | | Atty Privileged Communication |
| R00008179 | R00008174 | | | 507 umd of nj.pdf | | | | | Atty Privileged Communication |
| R00008180 | R00008174 | | | 4 emc on logan.pdf | | | | | Atty Privileged Communication |
| R00008197 | | 3/3/2015 16:28 | Re: FW: MPT/HUMC Settlement Term Sheet | Re: FW: MPT\HUMC Settlement Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008198 | | 2/27/2015 21:53 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008199 | | 2/27/2015 15:57 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00008200 | | 2/24/2015 16:39 | Re: Sent on behalf of Tom Kolb | Re: Sent on behalf of Tom Kolb.msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008206 | | 2/11/2015 16:08 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00008207 | | 2/11/2015 16:05 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008208 | | 2/5/2015 16:48 | Re: MPT TERM SHEET, Additional Thought | Re: MPT TERM SHEET, Additional Thought.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008209 | | 2/3/2015 11:25 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00008210 | | 2/1/2019 15:48 | FW: A&M - QoE Report | FW: A&M - QoE Report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008211 | | 1/31/2019 22:53 | FW: RedWings | FW: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008212 | R00008211 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00008213 | R00008211 | | | imagea504cf.JPG | | | | | Atty Privileged Communication |
| R00008214 | R00008211 | | | 119013022275901407.png | | | | | Atty Privileged Communication |
| R00008215 | R00008211 | | | 119013022275901907.png | | | | | Atty Privileged Communication |
| R00008216 | R00008211 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00008217 | R00008211 | | | imagea504cf.JPG | | | | | Atty Privileged Communication |
| R00008218 | | 1/13/2019 0:36 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00008219 | | 1/2/2019 18:31 | FW: Citi Engagement Letter | FW: Citi Engagement Letter.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008220 | R00008219 | | | RedWings Engagement Letter Final.pdf | | | | | Atty Privileged Communication |
| R00008221 | | 11/28/2018 14:49 | RE: Project RedWings \| CIP Review | RE: Project RedWings \| CIP Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | | Atty Privileged Communication |
| R00008222 | | 11/20/2018 19:41 | Re: Additional Process Updates | Re: Additional Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008223 | R00008222 | | | image001.png | | | | | Atty Privileged Communication |
| R00008224 | R00008222 | | | image001.png | | | | | Atty Privileged Communication |
| R00008225 | | 11/19/2018 20:50 | RE: Did we get the Certificates of Incorporation for the entities? | RE: Did we get the Certificates of Incorporation for the entities?.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00008226 | | 11/19/2018 16:06 | Re: Redwings Dry Run | Re: Redwings Dry Run.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00008227 | R00008226 | | | image001.png | | | | | Atty Privileged Communication |
| R00008240 | | 7/10/2014 22:50 | RE: The Hartford Check | RE: The Hartford Check.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00008254 | | 3/12/2015 21:18 | RE: HUMC-MPT Settlement | RE: HUMC-MPT Settlement.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00008255 | R00008254 | | | 20150312172101407.pdf | | | | | Atty Privileged Communication |
| R00008256 | | 3/7/2015 12:10 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00008257 | | 3/2/2015 19:07 | Re: Here are the numbers | Re: Here are the numbers.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008258 | | 2/27/2015 15:54 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00008259 | | 1/20/2019 17:21 | RE: Additional slides | RE: Additional slides.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00008260 | R00008259 | | | image001.png | | | | | Atty Privileged Communication |
| R00008261 | | 11/28/2018 19:31 | RedWings Financial Model \| BCBS Contract / Medical Cost Drivers | RedWings Financial Model \| BCBS Contract \ Medical Cost Drivers.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Mariani, Robert (Robert.Mariani@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00008263 | | 11/20/2018 19:38 | Additional Process Updates | Additional Process Updates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008264 | | 11/9/2018 21:03 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008265 | | 11/8/2018 16:56 | FW: RedWings \| Non-Disclosure Agreement - Hackensack Meridian | FW: RedWings \| Non-Disclosure Agreement - Hackensack Meridian.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008266 | R00008265 | | | Red Wings Agr.10.31.18.red.docx | | | | | Atty Privileged Communication |
| R00008267 | R00008265 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00008268 | R00008265 | | | Red Wings Agr.10.31.18 - Clean.docx | | | | | Atty Privileged Communication |
| R00008269 | R00008265 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00008270 | | 11/7/2018 18:45 | RE: A&M | RE: A&M.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008273 | | 11/7/2018 12:45 | Re: As requested - PRIVILEGED AND CONFIDENTIAL | Re: As requested - PRIVILEGED AND CONFIDENTIAL.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008274 | R00008273 | | | image001.png | | | | | Atty Privileged Communication |
| R00008275 | | 11/6/2018 22:32 | RE: As requested - PRIVILEGED AND CONFIDENTIAL | RE: As requested - PRIVILEGED AND CONFIDENTIAL.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008276 | | 8/18/2014 23:52 | Re: UPDATE FROM DR KAPADIA | Re: UPDATE FROM DR KAPADIA.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Greg Trif <gtrif@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008277 | R00008276 | | | image001.png | | | | | Atty Privileged Communication |
| R00008278 | R00008276 | | | image002.gif | | | | | Atty Privileged Communication |
| R00008279 | R00008276 | | | image005.gif | | | | | Atty Privileged Communication |
| R00008280 | R00008276 | | | image006.gif | | | | | Atty Privileged Communication |
| R00008281 | R00008276 | | | image007.jpg | | | | | Atty Privileged Communication |
| R00008282 | R00008276 | | | 27da61.png | | | | | Atty Privileged Communication |
| R00008283 | R00008276 | | | image49eb1e.GIF | | | | | Atty Privileged Communication |
| R00008284 | R00008276 | | | imagefe0a44.GIF | | | | | Atty Privileged Communication |
| R00008285 | R00008276 | | | image0d598f.GIF | | | | | Atty Privileged Communication |
| R00008286 | R00008276 | | | image37c582.GIF | | | | | Atty Privileged Communication |
| R00008287 | | 8/7/2014 19:09 | RE: Conference Call re: Record Storage Fees | RE: Conference Call re: Record Storage Fees.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Matt Cottrell <matt@chartfast.com>; Leslie | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Heather | | Atty Privileged Communication |
| R00008288 | | 7/7/2014 20:45 | RE: Lozada v. CBIZ, et al. | RE: Lozada v. CBIZ, et al..msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008290 | | 3/2/2015 19:12 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008291 | | 2/17/2015 17:23 | Re: HUMC/MPT Settlement Discussions | Re: HUMC\MPT Settlement Discussions.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008292 | | 2/11/2015 16:02 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00008294 | | 2/9/2015 20:44 | Re: MPT TERM SHEET | Re: MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008295 | | 2/9/2015 18:29 | MPT TERM SHEET | MPT TERM SHEET.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00008296 | R00008295 | | | MPT_TERM_SHEET_LAM_2-9-15 CLEAN.docx | | | | | Atty Privileged Communication |
| R00008297 | R00008295 | | | MPT_TERM_SHEET_LAM_2-9-15.docx | | | | | Atty Privileged Communication |
| R00008298 | R00008295 | | | MPT HUMC COMPARE AGAINST ORIGINAL MPT.doc | | | | | Atty Privileged Communication |
| R00008300 | | 2/3/2015 15:45 | Re: Copies of M-3s needed | Re: Copies of M-3s needed.msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008301 | | 2/3/2015 11:19 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00008302 | | 2/2/2015 18:53 | RE: Copies of M-3s needed | RE: Copies of M-3s needed.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008303 | R00008302 | | | HUMC-Holdco-2011.pdf | | | | | Atty Privileged Communication |
| R00008304 | R00008302 | | | HUMC-Holdco-2012.pdf | | | | | Atty Privileged Communication |
| R00008305 | R00008302 | | | HUMC-OPCO-2012.pdf | | | | | Atty Privileged Communication |
| R00008306 | R00008302 | | | HUMC OPCO - M-3 2013.pdf | | | | | Atty Privileged Communication |
| R00008307 | R00008302 | | | HUMC Holdco M-3 2013.pdf | | | | | Atty Privileged Communication |
| R00008308 | | 1/29/2015 20:10 | HUMC--MPT Working Capital Loan | HUMC--MPT Working Capital Loan.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008310 | | 11/30/2018 22:39 | RE: 12/6 CarePoint Board of Directors Meeting: Pre-Read Materials | RE: 12\6 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Bill Conroy <wconroy58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008311 | R00008310 | | | Project RedWings_MP_v71.pdf | | | | | Atty Privileged Communication |
| R00008312 | | 11/15/2018 14:04 | RE: reviewing details | RE: reviewing details.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | | Atty Privileged Communication |
| R00008314 | | 11/7/2018 17:15 | Re: Project CEPHAS Teaser | Re: Project CEPHAS Teaser.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008318 | | 11/6/2018 20:23 | Re: LS Deck | Re: LS Deck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008319 | | 9/5/2014 14:12 | can we dial in now? | can we dial in now?.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | | Atty Privileged Communication |
| R00008326 | | 6/2/2014 19:45 | Christ Org Chart | Christ Org Chart.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | pryan@christhospital.org <pryan@christhospital.org>; | | Atty Privileged Communication |
| R00008335 | | 2/24/2015 16:31 | Re: Corporate Tax Rates | Re: Corporate Tax Rates.msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008336 | | 2/5/2015 2:08 | Re: MPT term sheet | Re: MPT term sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008337 | | 2/4/2015 2:52 | Re: CS "Mandatory PrePayments" | Re: CS "Mandatory PrePayments".msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00008338 | | 2/3/2015 15:10 | RE: Copies of M-3s needed | RE: Copies of M-3s needed.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008339 | | 2/3/2015 14:24 | Re: MPT TERM SHEET | Re: MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00008340 | | 2/3/2015 14:23 | Re: MPT CALL | Re: MPT CALL.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00008341 | | 2/2/2015 15:19 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008342 | | 1/30/2015 15:26 | Fwd: MPT v Holdco discovery | Fwd: MPT v Holdco discovery.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008347 | | 11/10/2018 13:05 | Citi's Engagement Letter | Citi's Engagement Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008348 | R00008347 | | | Citi Engagement Letter.docx | | | | | Atty Privileged Communication |
| R00008349 | R00008347 | | | Citi Engagement Letter (blackline).docx | | | | | Atty Privileged Communication |
| R00008350 | | 11/9/2018 21:04 | FW: PNC know Your Customer request | FW: PNC know Your Customer request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008351 | R00008350 | | | PNC - BMC.pdf | | | | | Atty Privileged Communication |
| R00008352 | R00008350 | | | PNC - CH.pdf | | | | | Atty Privileged Communication |
| R00008353 | R00008350 | | | PNC - HUMC.pdf | | | | | Atty Privileged Communication |
| R00008354 | R00008350 | | | PNC - Sequoia HC.pdf | | | | | Atty Privileged Communication |
| R00008355 | | 11/6/2018 16:02 | FW: Project RedWings \| Latest CIP | FW: Project RedWings \| Latest CIP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00008356 | R00008355 | | | Project RedWings_CIP_v56.pdf | | | | | Atty Privileged Communication |
| R00008358 | | 11/5/2018 17:42 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | Gill, Terry <terry.gill@citi.com>; Mariani, Robert | | Atty Privileged Communication |
| R00008359 | R00008358 | | | Copy of HUMC_KYC Form_2018.11.05.xlsx | | | | | Atty Privileged Communication |
| R00008360 | R00008358 | | | General Corporate Ownership Chart - Hoboken Medical Center 11.18.doc | | | | | Atty Privileged Communication |
| R00008361 | | 11/5/2018 17:41 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | Gill, Terry <terry.gill@citi.com>; Mariani, Robert | | Atty Privileged Communication |
| R00008362 | R00008361 | | | Copy of CH_KYC Form_2018.11.05.xlsx | | | | | Atty Privileged Communication |
| R00008363 | R00008361 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00008364 | | 11/5/2018 17:39 | BAYONNE | BAYONNE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | Gill, Terry <terry.gill@citi.com>; Mariani, Robert | | Atty Privileged Communication |
| R00008365 | R00008364 | | | Copy of BMC_KYC Form_2018.11.05.xlsx | | | | | Atty Privileged Communication |
| R00008366 | R00008364 | | | General Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00008367 | | 11/5/2018 16:31 | RE: Home Addresses | RE: Home Addresses.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008373 | | 6/4/2014 20:04 | RE: CH Estate Inquiry | RE: CH Estate Inquiry.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008383 | | 2/27/2015 13:39 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008384 | | 2/26/2015 1:49 | Re: Numbers relative to our conversation | Re: Numbers relative to our conversation.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00008385 | | 2/18/2015 19:12 | Re: HUMC/MPT Settlement Discussions - REVISED. | Re: HUMC\MPT Settlement Discussions - REVISED..msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008386 | | 2/5/2015 15:58 | MPT TERM SHEET, Additional Thought | MPT TERM SHEET, Additional Thought.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008387 | | 1/29/2015 13:17 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00008389 | | 1/21/2015 23:01 | RE: Final Draft | RE: Final Draft.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008390 | | 1/21/2015 19:35 | RE: Completeness follow up | RE: Completeness follow up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008391 | | 1/21/2015 19:29 | RE: Completeness follow up | RE: Completeness follow up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008392 | | 1/21/2015 19:28 | RE: Completeness follow up | RE: Completeness follow up.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008393 | | 1/12/2019 1:39 | RE: Distribution of deck | RE: Distribution of deck.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00008394 | R00008393 | | | image001.png | | | | | Atty Privileged Communication |
| R00008395 | | 12/21/2018 13:28 | RE: A&M - QoE Report | RE: A&M - QoE Report.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008397 | | 11/6/2018 2:17 | Fwd: Project RedWings \| Latest CIP | Fwd: Project RedWings \| Latest CIP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008398 | R00008397 | | | Project RedWings_CIP_v56.pdf | | | | | Atty Privileged Communication |
| R00008399 | R00008397 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00008400 | | 7/17/2014 22:53 | RE: christ hospital | RE: christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Campbell, Gerald <GPCampbell@christhospital.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008401 | | 7/17/2014 21:47 | RE: christ hospital | RE: christ hospital.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008404 | | 5/30/2014 14:45 | RE: Call me when you can | RE: Call me when you can.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00008406 | | 5/22/2014 16:29 | RE: Signature Bank 12 31 2013 Debt Service Coverage Ratio Tests 03 28 14 FINAL with Opco Investment in Propco of 5 2 M.xlsx | RE: Signature Bank 12 31 2013 Debt Service Coverage Ratio Tests 03 28 14 FINAL with Opco Investment in Propco of 5 2 M.xlsx.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; pryan@bayonnemedicalcenter.org | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00008407 | R00008406 | | | Lou - Trigger Default 5-21-14.docx | | | | | Atty Privileged Communication |
| R00008408 | | 2/24/2015 16:38 | Re: Corporate Tax Rates | Re: Corporate Tax Rates.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00008409 | | 2/2/2015 18:08 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00008410 | | 2/2/2015 17:43 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008411 | | 1/23/2015 19:32 | Submission Documents Transmission 1 | Submission Documents Transmission 1.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00008412 | R00008411 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00008413 | R00008411 | | | Submission document.pdf | | | | | Atty Privileged Communication |
| R00008414 | | 1/23/2015 15:35 | RE: MPT/HUMC - Settlement | RE: MPT\HUMC - Settlement.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008415 | | 1/23/2015 14:29 | Re: MPT/HUMC - Settlement | Re: MPT\HUMC - Settlement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00008416 | | 1/21/2015 23:16 | Re: Final Draft | Re: Final Draft.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; Louis | | Atty Privileged Communication |
| R00008418 | | 1/10/2019 17:27 | RE: Project RedWings \| Latest MP | RE: Project RedWings \| Latest MP.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Ehlers, George <george.ehlers@citi.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00008419 | | 1/4/2019 20:45 | RE: Project RedWings \| Latest Sponsor Teaser | RE: Project RedWings \| Latest Sponsor Teaser.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00008420 | | 11/20/2018 20:18 | Re: Additional Process Updates | Re: Additional Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008421 | | 11/14/2018 22:24 | RE: KYC Follow-Up Questions | RE: KYC Follow-Up Questions.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00008423 | | 11/8/2018 18:37 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00008434 | | 7/10/2014 13:29 | RE: The Hartford Check | RE: The Hartford Check.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00008437 | | 7/7/2014 20:44 | RE: Lozada v. CBIZ, et al. | RE: Lozada v. CBIZ, et al..msg | David P. Primack <dprimack@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008438 | | 7/1/2014 13:01 | FW: BERENS AND TATE v. IRON MOUNTAIN INFORMATION MANAGEMENT INC - FindLaw | FW: BERENS AND TATE v. IRON MOUNTAIN INFORMATION MANAGEMENT INC - FindLaw.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008440 | | 6/9/2015 18:11 | FW: Transfer of Ownership | FW: Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008451 | | 3/21/2015 11:02 | Re: HUMC Backstop | Re: HUMC Backstop.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00008454 | | 2/24/2015 16:33 | Re: Sent on behalf of Tom Kolb | Re: Sent on behalf of Tom Kolb.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008455 | R00008454 | | | a87317.png | | | | | Atty Privileged Communication |
| R00008456 | R00008454 | | | image826677.GIF | | | | | Atty Privileged Communication |
| R00008457 | R00008454 | | | image98d169.GIF | | | | | Atty Privileged Communication |
| R00008458 | R00008454 | | | imaged4fe9d.GIF | | | | | Atty Privileged Communication |
| R00008459 | R00008454 | | | image35721a.GIF | | | | | Atty Privileged Communication |
| R00008461 | | 2/11/2015 16:13 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008462 | | 2/10/2015 21:32 | Re: MPT TERM SHEET | Re: MPT TERM SHEET.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00008463 | | 2/3/2015 14:20 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008465 | | 2/1/2015 16:04 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008466 | | 2/1/2015 15:44 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008467 | | 2/1/2015 13:05 | Re: MPT TERM SHEET | Re: MPT TERM SHEET.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008468 | | 1/30/2015 14:45 | MPT TERM SHEET | MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008469 | R00008468 | | | ATTORNEY.docx | | | | | Atty Privileged Communication |
| R00008470 | | 1/28/2015 19:24 | Re: Disputed Tax Payments | Re: Disputed Tax Payments.msg | jmand58@comcast.net <jmand58@comcast.net> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00008471 | | 1/23/2015 19:17 | RE: Submission | RE: Submission.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00008472 | | 11/20/2018 19:44 | RE: Additional Process Updates | RE: Additional Process Updates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008475 | | 11/2/2018 12:22 | Process Update Call w/Toby | Process Update Call w\Toby.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008476 | | 11/1/2018 16:47 | RE: Citi | RE: Citi.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008478 | | 7/17/2014 22:58 | RE: Christ Hospital:COBRA | RE: Christ Hospital:COBRA.msg | Andrew Sherman <ASHERMAN@sillscummis.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Dobin, Jennifer | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00008484 | | 2/3/2015 14:39 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008485 | R00008484 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008489 | | 1/21/2015 19:26 | RE: Completeness follow up | RE: Completeness follow up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008490 | R00008489 | | | 20150121142117804.pdf | | | | | Atty Privileged Communication |
| R00008491 | | 1/21/2015 19:01 | Re: MPT v. HUMC Holdco | Re: MPT v. HUMC Holdco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008492 | | 1/21/2015 16:39 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008493 | | 1/21/2015 0:24 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie Prizant <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00008494 | | 1/21/2015 0:22 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00008495 | | 1/14/2019 14:45 | FW: Emailing: Project Red Wings - Draft - Revenue Databook - 01.07.18 LITE | FW: Emailing: Project Red Wings - Draft - Revenue Databook - 01.07.18 LITE.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008496 | R00008495 | | | Project Red Wings - Draft - Revenue Databook - 01.13.18 LITE.zip | | | | | Atty Privileged Communication |
| R00008497 | R00008495 | | | Project Red Wings - Draft - Revenue Databook - 01.13.18 LITE.xlsb | | | | | Atty Privileged Communication |
| R00008498 | | 11/2/2018 13:45 | Re: Process Update Call w/Toby | Re: Process Update Call w\Toby.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008500 | | 10/30/2018 12:07 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00008506 | | 5/21/2014 13:47 | RE: Christ Hospital;Hoboken | RE: Christ Hospital;Hoboken.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008507 | | 5/20/2014 11:40 | FW: Pro Se Lawsuit | FW: Pro Se Lawsuit.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008509 | | 1/30/2015 15:52 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | James Lawler <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008510 | | 1/21/2015 22:14 | Final Draft | Final Draft.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008511 | R00008510 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00008512 | R00008510 | | | Submission Draft.pdf | | | | | Atty Privileged Communication |
| R00008513 | R00008510 | | | Submission Attachments.pdf | | | | | Atty Privileged Communication |
| R00008514 | R00008510 | | | Question Response format Final Draft 1 21 15.docx | | | | | Atty Privileged Communication |
| R00008515 | | 1/16/2015 17:03 | Re: Hoboken Completeness Questions | Re: Hoboken Completeness Questions.msg | David Kostinas <davidkostinas@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00008517 | | 1/15/2015 16:33 | Re: MPT-HUMC | Re: MPT-HUMC.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00008518 | | 1/15/2015 16:22 | Re: MPT-HUMC | Re: MPT-HUMC.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008519 | | 1/13/2015 18:10 | MPT thoughts | MPT thoughts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00008520 | | 1/9/2015 13:23 | This morning | This morning.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008521 | | 11/19/2018 20:45 | [redacted] | | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00008522 | | 11/6/2018 23:58 | A&M | A&M.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008524 | | 11/5/2018 14:55 | Tuesday Redwings Review Call | Tuesday Redwings Review Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00008525 | | 11/2/2018 20:58 | RE: Cape \| Hackensack Meridian Outreach | RE: Cape \| Hackensack Meridian Outreach.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008538 | | 10/31/2018 20:06 | Fwd: Carepoint Health | Fwd: Carepoint Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008539 | R00008538 | | | image001.png | | | | | Atty Privileged Communication |
| R00008540 | | 10/30/2018 17:43 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008541 | | 10/30/2018 17:32 | RE: Precedent Transactions - Sellside Fees | RE: Precedent Transactions - Sellside Fees.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00008542 | | 5/20/2014 21:29 | CHRIST PROPCO | CHRIST PROPCO.msg | James Lawler <lawlerjp@aol.com> | sguido@alvarezandmarsal.com <sguido@alvarezandmarsal.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008543 | R00008542 | | | HUDSON_PROPCO_Worksheet.xlsx | | | | | Atty Privileged Communication |
| R00008548 | | 5/17/2014 13:08 | RE: Assignment of Membership interests 2013 - Opco | RE: Assignment of Membership interests 2013 - Opco.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00008551 | | 3/8/2015 21:55 | Re: Misc accounts set up, but never used. | Re: Misc accounts set up, but never used..msg | James Lawler <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00008552 | | 1/22/2015 13:22 | RE: Final Draft | RE: Final Draft.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com>; Kolb, | | Atty Privileged Communication |
| R00008553 | | 1/21/2015 17:46 | RE: Completeness follow up | RE: Completeness follow up.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008554 | R00008553 | | | Attestation of Compliance.pdf | | | | | Atty Privileged Communication |
| R00008555 | R00008553 | | | Acknowledgment to CN Board.pdf | | | | | Atty Privileged Communication |
| R00008556 | R00008553 | | | Cover Letter.pdf | | | | | Atty Privileged Communication |
| R00008557 | | 1/20/2015 23:07 | Re: Completeness follow up | Re: Completeness follow up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com>; Louis | | Atty Privileged Communication |
| R00008558 | R00008557 | | | image001.png | | | | | Atty Privileged Communication |
| R00008559 | | 1/20/2015 22:42 | RE: Completeness follow up | RE: Completeness follow up.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008560 | | 1/20/2015 22:05 | RE: Completeness follow up | RE: Completeness follow up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008561 | R00008560 | | | BIRMDOCS-#1309109-v5-Hoboken_CN_Completeness_Questions_--_Responses (1.20.15).docx | | | | | Atty Privileged Communication |
| R00008562 | R00008560 | | | BIRMDOCS-#1311005-v1-Ownership_Chart_--_HUMC-Opco__LLC (updated 1.16.15).docx | | | | | Atty Privileged Communication |
| R00008563 | | 1/20/2015 21:34 | Completeness follow up | Completeness follow up.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008564 | | 1/16/2015 17:00 | RE: Hoboken Completeness Questions | RE: Hoboken Completeness Questions.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008565 | | 1/15/2015 16:32 | RE: MPT-HUMC | RE: MPT-HUMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawyer <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008566 | | 1/15/2015 15:33 | Re: MPT-HUMC | Re: MPT-HUMC.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008569 | | 1/9/2015 16:40 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00008570 | | 1/9/2015 16:36 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008571 | | 1/9/2015 16:19 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008572 | | 11/13/2018 20:00 | FW: reviewing details | FW: reviewing details.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | | Atty Privileged Communication |
| R00008573 | R00008572 | | | Copy of Project RedWings - Financial Model_vMaster 11-13-18.xlsx | | | | | Atty Privileged Communication |
| R00008574 | | 10/31/2018 13:20 | FW: Project RedWings \| Latest CIP | FW: Project RedWings \| Latest CIP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008575 | R00008574 | | | Project RedWings_CIP_v50.pdf | | | | | Atty Privileged Communication |
| R00008576 | | 10/30/2018 17:51 | RE: Meeting | RE: Meeting.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00008577 | R00008576 | | | Project Cape_FinCen Form_HUMC.PDF | | | | | Atty Privileged Communication |
| R00008578 | | 10/30/2018 13:07 | Re: Precedent Transactions - Sellside Fees | Re: Precedent Transactions - Sellside Fees.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008579 | | 10/18/2018 17:47 | Fwd: Cape \| Hackensack Meridian Outreach | Fwd: Cape \| Hackensack Meridian Outreach.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00008580 | R00008579 | | | Project Cape_Teaser_v2018.10.18.pdf | | | | | Atty Privileged Communication |
| R00008581 | R00008579 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00008593 | | 5/14/2014 17:42 | RE: Christ Return | RE: Christ Return.msg | Steven Mizrach <SMizrach@dmtcpas.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008596 | | 1/20/2015 22:56 | Re: Completeness follow up | Re: Completeness follow up.msg | David Kostinas <davidkostinas@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00008597 | | 1/15/2015 16:29 | Re: MPT-HUMC | Re: MPT-HUMC.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008598 | | 1/8/2015 17:32 | Application Information | Application Information.msg | David Kostinas <davidkostinas@gmail.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00008599 | R00008598 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00008600 | R00008598 | | | Pages for Question 15 and Fillebrown questions.pdf | | | | | Atty Privileged Communication |
| R00008601 | R00008598 | | | Pages for Question 3 10 11 12 13 14.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008602 | R00008598 | | | Application pages 7 8 9.pdf | | | | | Atty Privileged Communication |
| R00008603 | R00008598 | | | Pages for Question 17.pdf | | | | | Atty Privileged Communication |
| R00008604 | | 1/7/2015 21:27 | Re: Are you both good for 11:00 AM est tomorrow? | Re: Are you both good for 11:00 AM est tomorrow?.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008605 | | 1/7/2015 21:24 | Re: Are you both good for 11:00 AM est tomorrow? | Re: Are you both good for 11:00 AM est tomorrow?.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00008606 | R00008605 | | | f71c96.png | | | | | Atty Privileged Communication |
| R00008607 | R00008605 | | | image752d21.GIF | | | | | Atty Privileged Communication |
| R00008608 | R00008605 | | | image566496.GIF | | | | | Atty Privileged Communication |
| R00008609 | R00008605 | | | imaged7619b.GIF | | | | | Atty Privileged Communication |
| R00008610 | R00008605 | | | image717f01.GIF | | | | | Atty Privileged Communication |
| R00008611 | | 1/7/2015 16:39 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00008612 | | 1/7/2015 16:34 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00008613 | | 1/7/2015 16:29 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00008614 | | 1/7/2015 16:30 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008615 | | 1/7/2015 14:29 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008616 | | 12/23/2014 17:28 | FW: HUMC-MPT | FW: HUMC-MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00008621 | | 10/30/2018 18:47 | Re: Precedent Transactions - Sellside Fees | Re: Precedent Transactions - Sellside Fees.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008622 | | 10/30/2018 18:08 | Re: Precedent Transactions - Sellside Fees | Re: Precedent Transactions - Sellside Fees.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008623 | R00008622 | | | 4ef2fd.png | | | | | Atty Privileged Communication |
| R00008624 | R00008622 | | | image94497c.GIF | | | | | Atty Privileged Communication |
| R00008625 | R00008622 | | | image84db60.GIF | | | | | Atty Privileged Communication |
| R00008626 | R00008622 | | | image0e5fcc.GIF | | | | | Atty Privileged Communication |
| R00008627 | R00008622 | | | imaged365d5.GIF | | | | | Atty Privileged Communication |
| R00008628 | R00008622 | | | image84db60.GIF | | | | | Atty Privileged Communication |
| R00008629 | | 10/30/2018 17:57 | Citi | Citi.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Avery | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008630 | R00008629 | | | Christ Hospital - General Corporate Ownership Chart - 07.18.doc | | | | | Atty Privileged Communication |
| R00008631 | R00008629 | | | Project Cape_FinCen Form_CH.PDF | | | | | Atty Privileged Communication |
| R00008632 | | 10/30/2018 13:54 | Re: Precedent Transactions - Sellside Fees | Re: Precedent Transactions - Sellside Fees.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008633 | | 10/30/2018 13:40 | RE: Precedent Transactions - Sellside Fees | RE: Precedent Transactions - Sellside Fees.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00008634 | | 10/18/2018 19:27 | FW: Cape Model | FW: Cape Model.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00008636 | | 6/4/2014 19:31 | FW: CH Estate Inquiry | FW: CH Estate Inquiry.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00008637 | | 5/28/2014 20:52 | Christ Hospital | Christ Hospital .msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman (ASHERMAN@sillscummis.com) | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008638 | R00008637 | | | Dixon vs Christ Hospital (2).pdf | | | | | Atty Privileged Communication |
| R00008640 | | 5/15/2014 15:46 | Fw: Revised exclusivity | Fw: Revised exclusivity.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008641 | R00008640 | | | SHM Exclusivity Letter & Term Sheet (Falcon) 5-13-14.pdf | | | | | Atty Privileged Communication |
| R00008644 | | 5/14/2014 21:30 | Re: Christ Return | Re: Christ Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00008645 | | 8/19/2015 15:54 | FW: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS | FW: HUMC: FULLY EXECUTED SETTLEMENT DOCUMENTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00008646 | R00008645 | | | Amendment to LLC Agreement of HUMC OPCO -- FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00008647 | R00008645 | | | First Amendment to Convertible Promissory Note & Agreement. -- FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00008648 | R00008645 | | | Consent to Draw Request - FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00008649 | R00008645 | | | Second Amendment to Lease Agreement (HUMC Lease) - FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008650 | R00008645 | | | Second Amendment to Option Agreement - FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00008651 | R00008645 | | | Omnibus Termination Agreement - FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00008652 | R00008645 | | | Settlement Agreement and Release - FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00008653 | R00008645 | | | Amended & Restated LLC Agreement of MPT of Hoboken Real Estate - FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00008654 | | 2/10/2015 21:38 | RE: MPT TERM SHEET | RE: MPT TERM SHEET.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00008655 | | 2/2/2015 15:26 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008656 | | 1/29/2015 20:28 | MPT PROPOSAL---RE OPTION (PRIVILEGED) | MPT PROPOSAL---RE OPTION (PRIVILEGED).msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00008657 | | 1/21/2015 19:13 | Re: MPT v. HUMC Holdco | Re: MPT v. HUMC Holdco.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008658 | | 1/20/2015 21:36 | RE: Completeness follow up | RE: Completeness follow up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Kostinas <davidkostinas@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008659 | R00008658 | | | Copy of CN Budget updated 1 16 15.xlsx | | | | | Atty Privileged Communication |
| R00008660 | | 1/16/2015 18:04 | RE: Hoboken Completeness Questions | RE: Hoboken Completeness Questions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008661 | | 1/16/2015 13:23 | Hoboken Completeness Questions | Hoboken Completeness Questions.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008662 | R00008661 | | | BIRMDOCS-#1311005-v1-Ownership_Chart_--_HUMC-Opco__LLC.DOCX | | | | | Atty Privileged Communication |
| R00008663 | | 1/12/2015 17:00 | MPT TAX TRUE UP | MPT TAX TRUE UP.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00008664 | R00008663 | | | MPT_TAX_TRUE_UP.xlsx | | | | | Atty Privileged Communication |
| R00008665 | | 1/8/2015 21:47 | Re: How are you for tomorrow morning? | Re: How are you for tomorrow morning?.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00008667 | | 1/7/2015 23:55 | Re: Completeness follow up | Re: Completeness follow up.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00008670 | | 7/10/2014 13:17 | RE: The Hartford Check | RE: The Hartford Check.msg | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com> | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman (ASHERMAN@sillscummis.com) | | Atty Privileged Communication |
| R00008676 | | 6/4/2014 15:27 | RE: Estate Issue | RE: Estate Issue.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00008678 | | 5/21/2014 15:10 | Re: Signature Bank 12 31 2013 Debt Service Coverage Ratio Tests 03 28 14 FINAL with Opco Investment in Propco of 5 2 M.xlsx | Re: Signature Bank 12 31 2013 Debt Service Coverage Ratio Tests 03 28 14 FINAL with Opco Investment in Propco of 5 2 M.xlsx.msg | James Lawler <lawlerjp@aol.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008681 | | 5/14/2014 17:25 | Christ Return | Christ Return.msg | James Lawler <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008682 | | 7/22/2015 16:22 | [redacted] | | James Lawler <lawlerjp@aol.com> | Linda.Barrientos@CarePointhealth.org | mklingele@bdo.com <mklingele@bdo.com>; | | Atty Privileged Communication |
| R00008686 | | 6/12/2015 16:13 | FW: Transfer of Ownership | FW: Transfer of Ownership.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |
| R00008687 | R00008686 | | | Question Answer format Round II (HUMC 6 11 15).docx | | | | | Atty Privileged Communication |
| R00008688 | R00008686 | | | Response 6 to Completeness Question .pdf | | | | | Atty Privileged Communication |
| R00008689 | R00008686 | | | Response 12--CN Budget updated for 2016 statistics.xlsx | | | | | Atty Privileged Communication |
| R00008690 | R00008686 | | | BIRMDOCS-#1311005-v1-Ownership_Chart_--_HUMC-Opco__LLC (updated 6.1115).docx | | | | | Atty Privileged Communication |
| R00008701 | | 3/9/2015 21:07 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008702 | | 3/4/2015 20:18 | Re: HUMC/MPT - Settlement Term Sheet | Re: HUMC\MPT - Settlement Term Sheet.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00008703 | | 2/27/2015 21:06 | RE: MPT TALKING POINTS | RE: MPT TALKING POINTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008704 | | 2/24/2015 20:58 | Re: Effective Tax Rates on our LLCs. | Re: Effective Tax Rates on our LLCs..msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008705 | | 1/30/2015 15:29 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00008706 | | 1/29/2015 20:30 | Re: HUMC--MPT Working Capital Loan | Re: HUMC--MPT Working Capital Loan.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00008707 | | 1/23/2015 14:31 | Re: MPT/HUMC - Settlement | Re: MPT\HUMC - Settlement.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00008708 | | 1/16/2015 15:47 | RE: Hoboken Completeness Questions | RE: Hoboken Completeness Questions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008709 | | 1/15/2015 16:22 | RE: MPT-HUMC | RE: MPT-HUMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawyer <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008710 | | 1/14/2015 18:54 | Re: MPT-HUMC | Re: MPT-HUMC.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008711 | | 1/13/2015 18:09 | TOTAL UNDER PROTEST PAYMENTS | TOTAL UNDER PROTEST PAYMENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008712 | R00008711 | | | MPT_TAX_TRUE_UP.xlsx | | | | | Atty Privileged Communication |
| R00008713 | | 1/7/2015 20:03 | RE: tried your cell for the call. I'm in my office. | RE: tried your cell for the call. I'm in my office..msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008714 | | 1/7/2015 15:16 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00008715 | | 1/7/2015 14:17 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00008716 | | 1/5/2015 17:37 | For 5pm call | For 5pm call.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008717 | R00008716 | | | Exhibit A.xlsx | | | | | Atty Privileged Communication |
| R00008718 | | 12/19/2014 17:23 | Re: CN Application - CarePoint Health - Hoboken University Medical Center - Transfer of Ownership | Re: CN Application - CarePoint Health - Hoboken University Medical Center - Transfer of Ownership.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00008721 | | 11/8/2018 17:58 | RE: Latest version of CPT Board presentation | RE: Latest version of CPT Board presentation.msg | Curran, Laura <Laura.Curran@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | Kuhn, Timothy <Timothy.Kuhn@colliers.com>; Barr, | | Atty Privileged Communication |
| R00008722 | R00008721 | | | CarePoint Board Meeting 181107.pptx | | | | | Atty Privileged Communication |
| R00008723 | | 11/5/2018 14:13 | Realytics | Realytics.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00008724 | | 7/18/2014 15:50 | RE: : christ hospital | RE: : christ hospital.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008726 | | 5/30/2014 18:43 | FW: Call me when you can | FW: Call me when you can.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Leslie Prizant | | Atty Privileged Communication |
| R00008727 | R00008726 | | | CONSENT TO ASSIGNMENT OF MEMBERSHIP INTEREST.pdf | | | | | Atty Privileged Communication |
| R00008728 | R00008726 | | | First Amendment to Operating Agreement (Hudson Hospital Holdco).pdf | | | | | Atty Privileged Communication |
| R00008729 | | 5/20/2014 11:14 | Signature Loan | Signature Loan.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008730 | | 5/14/2014 21:34 | Re: Christ Return | Re: Christ Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00008731 | | 5/14/2014 20:02 | RE: Christ Return | RE: Christ Return.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Steven Mizrach <SMizrach@dmtcpas.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008743 | | 2/26/2015 15:14 | Re: Numbers relative to our conversation | Re: Numbers relative to our conversation.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00008744 | | 2/11/2015 16:12 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00008745 | | 2/11/2015 16:09 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008746 | | 2/4/2015 22:29 | MPT term sheet | MPT term sheet.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008747 | | 2/3/2015 15:42 | RE: Copies of M-3s needed | RE: Copies of M-3s needed.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008748 | | 2/3/2015 14:44 | RE: Copies of M-3s needed | RE: Copies of M-3s needed.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008750 | | 1/23/2015 19:35 | Submission Documents Transmission 3 | Submission Documents Transmission 3.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00008751 | R00008750 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00008752 | R00008750 | | | Submission Attachment Response 7 Track Record ii.pdf | | | | | Atty Privileged Communication |
| R00008753 | | 1/12/2015 17:02 | Re: MPT TAX TRUE UP | Re: MPT TAX TRUE UP.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00008758 | | 10/12/2018 17:18 | RE: Project Cape \| Deck Review | RE: Project Cape \| Deck Review.msg | Gill, Terry <terry.gill@citi.com> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | | Atty Privileged Communication |
| R00008759 | R00008758 | | | Project Cape_CIP_v10.12.2018 0115pm.pdf | | | | | Atty Privileged Communication |
| R00008760 | | 10/11/2018 17:54 | A&M Engagement Letter (Execution) | A&M Engagement Letter (Execution).msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | ahenoch@alvarezandmarsal.com <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008761 | R00008760 | | | Alvarez & Marsal Transaction Advisory Group and CarePoint Health Engagement Letter .pdf | | | | | Atty Privileged Communication |
| R00008762 | | 10/11/2018 2:36 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00008763 | R00008762 | | | CarePoint Engagement Letter Package (101018).pdf | | | | | Atty Privileged Communication |
| R00008764 | | 10/10/2018 21:00 | FW: A&M Engagement Letter (Execution) | FW: A&M Engagement Letter (Execution).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00008765 | | 10/10/2018 20:40 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00008766 | | 10/10/2018 18:57 | [redacted] | | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008768 | | 5/14/2014 20:01 | RE: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | RE: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00008769 | | 5/14/2014 15:21 | RE: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | RE: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00008770 | | 5/12/2014 16:45 | RE: Call me when you can | RE: Call me when you can.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00008771 | | 5/12/2014 16:41 | RE: Christ hospital | RE: Christ hospital.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008772 | | 5/12/2014 15:11 | RE: Call me when you can | RE: Call me when you can.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00008773 | | 5/7/2014 18:19 | RE: Call me when you can | RE: Call me when you can.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008774 | R00008773 | | | Assignment of Membership Interest from Strategic to Mandler Fam Trust re Hudson Hospital Holdco, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00008775 | R00008773 | | | Assignment of Membership Interest from Strategic to Mandler Fam Trust re Hudson Hospital Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00008776 | R00008773 | | | Assignment of Membership Interest from Strategic to Mandler Fam Trust re HUMC Holdco, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00008777 | R00008773 | | | Assignment of Membership Interest from Strategic to Mandler Fam Trust re HUMC Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00008778 | R00008773 | | | Assignment of Membership Interest from Strategic to Mandler Fam Trust re IJKG, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00008779 | R00008773 | | | Assignment of Membership Interest from Strategic to Mandler Fam Trust re IJKG, LLC.doc | | | | | Atty Privileged Communication |
| R00008786 | | 4/30/2014 13:06 | RE: Christ hospital | RE: Christ hospital.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Gary D. Bressler <gbressler@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008787 | | 2/18/2015 16:23 | RE: HUMC/MPT Settlement Discussions | RE: HUMC\MPT Settlement Discussions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00008788 | | 2/3/2015 18:27 | RE: Copies of M-3s needed | RE: Copies of M-3s needed.msg | Shaw, Marlin <Marlin.Shaw@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008789 | R00008788 | | | HUMC Holdco 2011 M-3 .pdf | | | | | Atty Privileged Communication |
| R00008790 | | 2/2/2015 17:54 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00008791 | | 2/2/2015 17:24 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008792 | | 1/22/2015 13:20 | RE: Submission | RE: Submission.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | David Kostinas <davidkostinas@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00008793 | | 1/21/2015 16:30 | FW: Any dietary restrictions? | FW: Any dietary restrictions?.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00008794 | | 1/7/2015 16:19 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00008795 | | 1/7/2015 16:17 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00008796 | R00008795 | 12/23/2014 17:28 | FW: HUMC-MPT | FW HUMC-MPT | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00008797 | | 1/2/2015 16:53 | Re: Monday | Re: Monday.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00008798 | | 12/23/2014 18:03 | RE: Completeness follow up | RE: Completeness follow up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008799 | | 12/18/2014 16:05 | Re: HUMC-MPT | Re: HUMC-MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008803 | | 12/12/2014 22:41 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008804 | | 10/15/2018 16:44 | RE: Call - CarePoint and MFA | RE: Call - CarePoint and MFA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Bill Duratti <bduratti@themfacompanies.com> | Rob Busch <rbusch@themfacompanies.com>; | | Atty Privileged Communication |
| R00008805 | | 10/10/2018 14:46 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00008817 | | 4/28/2014 16:53 | FW: Opco/Porpco/CH Holdco Operting agreement and Management Agreement signature paghes | FW: Opco\Porpco\CH Holdco Operting agreement and Management Agreement signature paghes.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00008818 | R00008817 | | | Opco-Porpco-CH Holdco Operting agreement and Management Agreement signature paghes.pdf | | | | | Atty Privileged Communication |
| R00008819 | | 1/7/2015 14:30 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary Bryant <Gary.Bryant@carepointhealth.org> | | Atty Privileged Communication |
| R00008820 | | 12/18/2014 16:07 | Re: HUMC-MPT | Re: HUMC-MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00008823 | | 12/13/2014 11:18 | [redacted] | | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00008824 | | 12/12/2014 15:54 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; lprizant@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00008825 | | 12/11/2014 17:00 | RE: HUMC-MPT - Follow Up | RE: HUMC-MPT - Follow Up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008826 | | 12/10/2014 14:11 | Re: HUMC-MPT | Re: HUMC-MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00008830 | | 11/28/2018 2:44 | FW: Project RedWings - Financial Model_vMaster.xlsx | FW: Project RedWings - Financial Model_vMaster.xlsx.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008831 | | 11/7/2018 18:43 | RE: A&M | RE: A&M.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008832 | | 10/12/2018 14:37 | MPT Consent | MPT Consent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jim Lawler <LawlerJP@aol.com>; jeffrey mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008833 | R00008832 | | | MPT NOTICE HUMC OPCO.DOCX | | | | | Atty Privileged Communication |
| R00008834 | R00008832 | | | MPT NOTICE IJKG OPCO LEASE.DOCX | | | | | Atty Privileged Communication |
| R00008835 | | 10/10/2018 13:46 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00008836 | | 7/18/2014 0:53 | Re: Christ Hospital:COBRA | Re: Christ Hospital:COBRA.msg | Kevin J. DeLuise <Kevin.DeLuise@CohnReznick.com> | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | | Atty Privileged Communication |
| R00008837 | R00008836 | | | image001.png | | | | | Atty Privileged Communication |
| R00008838 | R00008836 | | | image002.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008839 | R00008836 | | | image003.gif | | | | | Atty Privileged Communication |
| R00008840 | R00008836 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00008841 | R00008836 | | | image005.gif | | | | | Atty Privileged Communication |
| R00008842 | R00008836 | | | image006.gif | | | | | Atty Privileged Communication |
| R00008843 | | 7/10/2014 13:40 | RE: The Hartford Check | RE: The Hartford Check.msg | Deronceray, Josiane <Jderonceray@christhospital.org> | Ryan, Pat (EXTERNAL) <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00008844 | R00008843 | | | Document.pdf | | | | | Atty Privileged Communication |
| R00008850 | | 5/12/2014 16:47 | RE: Christ hospital | RE: Christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00008851 | | 4/29/2014 2:16 | Re: Assignment documents - For execution and return | Re: Assignment documents - For execution and return.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00008859 | | 1/21/2015 19:16 | Re: MPT v. HUMC Holdco | Re: MPT v. HUMC Holdco.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008861 | | 1/19/2015 14:22 | RE: Hoboken Completeness Questions | RE: Hoboken Completeness Questions.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00008862 | R00008861 | | | BIRMDOCS-#1309109-v5-Hoboken_CN_Completeness_Questions_--_Responses.DOCX | | | | | Atty Privileged Communication |
| R00008863 | R00008861 | | | BIRMDOCS-#1311299-v1-Acknowledgement_to_CN_Board_regarding_Major_Default....docx | | | | | Atty Privileged Communication |
| R00008864 | | 1/16/2015 16:57 | RE: Hoboken Completeness Questions | RE: Hoboken Completeness Questions.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00008865 | | 1/16/2015 16:10 | Re: MPT-HUMC | Re: MPT-HUMC.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00008867 | | 1/7/2015 16:40 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00008869 | | 12/18/2014 16:00 | FW: HUMC-MPT | FW: HUMC-MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00008870 | R00008869 | | | BIRMDOCS-#1302167-v3-Letter.DOCX | | | | | Atty Privileged Communication |
| R00008871 | R00008869 | | | BIRMDOCS-#1302167-vDOC-Letter.DOC | | | | | Atty Privileged Communication |
| R00008873 | | 12/12/2014 15:29 | [redacted] | [redacted] | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00008874 | | 12/11/2014 17:47 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Tramutola, | | Atty Privileged Communication |
| R00008875 | | 12/2/2014 21:16 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00008884 | | 11/6/2018 21:58 | FW: Dr.Steven Victor | FW: Dr.Steven Victor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008885 | | 11/5/2018 18:07 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Ehlers, George <george.ehlers@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gill, Terry <terry.gill@citi.com>; Mariani, Robert | | Atty Privileged Communication |
| R00008892 | | 10/10/2018 15:14 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00008913 | | 1/29/2015 20:04 | MPT Proposal -----ATTORNEY_CLIENT PRIVILEGED | MPT Proposal -----ATTORNEY_CLIENT PRIVILEGED.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00008914 | R00008913 | | | ATTORNEY.docx | | | | | Atty Privileged Communication |
| R00008915 | | 1/29/2015 17:45 | Copies of M-3s needed | Copies of M-3s needed.msg | James Lawler <lawlerjp@aol.com> | Marlin Shaw <Marlin.Shaw@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008916 | | 12/23/2014 17:47 | Re: HUMC-MPT | Re: HUMC-MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00008917 | | 12/18/2014 16:52 | Re: HUMC-MPT | Re: HUMC-MPT.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00008918 | | 12/18/2014 16:02 | Re: HUMC-MPT | Re: HUMC-MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008919 | | 12/15/2014 13:50 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00008920 | | 12/15/2014 13:33 | [redacted] | [redacted] | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008921 | R00008920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008922 | R00008920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008923 | R00008920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008924 | R00008920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008925 | R00008920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008926 | | 12/12/2014 15:27 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008927 | R00008926 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008928 | | 12/11/2014 17:01 | RE: HUMC-MPT - Follow Up | RE: HUMC-MPT - Follow Up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008930 | | 12/2/2014 22:09 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00008931 | | 1/3/2019 18:38 | RE: RedWings \| Comments from NFP Team | RE: RedWings \| Comments from NFP Team.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00008932 | | 10/18/2018 18:24 | RE: Cape \| Hackensack Meridian Outreach | RE: Cape \| Hackensack Meridian Outreach.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00008933 | | 10/10/2018 19:39 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00008934 | | 10/10/2018 15:34 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00008935 | R00008934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008936 | R00008934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008937 | R00008934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008938 | R00008934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008939 | R00008934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008940 | R00008934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00008941 | | 10/9/2018 23:59 | Re: A&M Engagement Letter (Execution) | Re: A&M Engagement Letter (Execution).msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00008942 | | 10/9/2018 17:55 | Re: A&M Engagement | Re: A&M Engagement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00008943 | R00008942 | | | a80f29.png | | | | | Atty Privileged Communication |
| R00008944 | R00008942 | | | image79e237.GIF | | | | | Atty Privileged Communication |
| R00008945 | R00008942 | | | imagee7de8b.GIF | | | | | Atty Privileged Communication |
| R00008946 | R00008942 | | | image1bcc54.GIF | | | | | Atty Privileged Communication |
| R00008947 | R00008942 | | | image9c78c8.GIF | | | | | Atty Privileged Communication |
| R00008948 | R00008942 | | | image9c78c8.GIF | | | | | Atty Privileged Communication |
| R00008949 | | 10/9/2018 17:51 | Re: A&M Engagement | Re: A&M Engagement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00008950 | | 6/3/2014 19:54 | RE: Estate Issue | RE: Estate Issue.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Ford-Wilde, Doreen <DWilde@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00008951 | | 5/13/2014 20:11 | FW: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | FW: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00008964 | | 4/24/2014 19:08 | Re: Draft CH Hudon Returns | Re: Draft CH Hudon Returns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vaseem Mohammad <VMohammad@dmtcpas.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00008965 | | 2/16/2015 21:33 | Re: HUMC/MPT Settlement Discussions | Re: HUMC\MPT Settlement Discussions.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008966 | | 2/11/2015 16:39 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008968 | | 2/2/2015 14:45 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008969 | | 2/2/2015 1:51 | MPT TERM SHEET | MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00008970 | R00008969 | | | MPT TERM SHEET Jan 28.docx | | | | | Atty Privileged Communication |
| R00008972 | | 1/7/2015 16:46 | RE: MPT | RE: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008973 | R00008972 | 1/7/2015 15:12 | RE: MPT | RE MPT.msg | ELMO, ANGELO <ANGELO.ELMO@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00008974 | | 1/7/2015 14:32 | RE: MPT | RE: MPT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00008979 | | 12/12/2014 0:57 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008980 | | 12/2/2014 15:45 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00008981 | | 10/15/2018 13:01 | FW: Working Draft Management Presentation | FW: Working Draft Management Presentation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00008982 | R00008981 | | | Project Cape_CIP_v10.12.2018 0730pm.vND.pptx | | | | | Atty Privileged Communication |
| R00008983 | | 10/11/2018 11:13 | Re: A&M Engagement Letter (Execution) | Re: A&M Engagement Letter (Execution).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00008984 | R00008983 | | | image001.png | | | | | Atty Privileged Communication |
| R00008985 | R00008983 | | | image002.gif | | | | | Atty Privileged Communication |
| R00008986 | R00008983 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00008987 | R00008983 | | | image004.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00008988 | R00008983 | | | image005.gif | | | | | Atty Privileged Communication |
| R00008989 | R00008983 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00008990 | | 10/9/2018 15:53 | Re: A&M Engagement | Re: A&M Engagement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Natasha | | Atty Privileged Communication |
| R00008991 | R00008990 | | | image001.png | | | | | Atty Privileged Communication |
| R00008992 | R00008990 | | | image002.gif | | | | | Atty Privileged Communication |
| R00008993 | R00008990 | | | image003.gif | | | | | Atty Privileged Communication |
| R00008994 | R00008990 | | | image004.gif | | | | | Atty Privileged Communication |
| R00008995 | R00008990 | | | image005.gif | | | | | Atty Privileged Communication |
| R00008996 | R00008990 | | | image001.png | | | | | Atty Privileged Communication |
| R00008997 | | 10/9/2018 14:19 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008998 | | 10/9/2018 13:31 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00008999 | | 10/9/2018 1:48 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009000 | R00008999 | | | SHS org chart.pdf | | | | | Atty Privileged Communication |
| R00009001 | | 10/8/2018 11:55 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00009002 | R00009001 | | | Sequoia Healthcare Management LLC Special Purpose Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00009003 | R00009001 | | | 1215-Sequoia.pdf | | | | | Atty Privileged Communication |
| R00009004 | R00009001 | | | 2017-SMS.PDF | | | | | Atty Privileged Communication |
| R00009005 | | 10/3/2018 16:59 | RE: wrap-up | RE: wrap-up.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009006 | R00009005 | | | message.html | | | | | Atty Privileged Communication |
| R00009007 | | 4/25/2014 16:06 | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; vmohammad@dmtcpas.com | Steven Mizrach <SMizrach@dmtcpas.com>; Patrick | | Atty Privileged Communication |
| R00009008 | | 4/25/2014 15:45 | 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | James Lawler <lawlerjp@aol.com> | vmohammad@dmtcpas.com <vmohammad@dmtcpas.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | | Atty Privileged Communication |
| R00009009 | | 4/24/2014 19:21 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009010 | | 11/27/2014 3:04 | Re: HUMC-MPT | Re: HUMC-MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00009011 | | 11/27/2014 2:29 | Re: HUMC-MPT | Re: HUMC-MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009012 | | 11/27/2014 2:26 | Re: HUMC-MPT | Re: HUMC-MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00009014 | | 11/27/2014 0:51 | Re: HUMC-MPT | Re: HUMC-MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009015 | | 11/26/2014 17:49 | RE: HUMC-MPT | RE: HUMC-MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00009016 | | 11/26/2014 15:55 | Re: HUMC-MPT | Re: HUMC-MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009017 | | 11/26/2014 13:32 | FW: HUMC-MPT | FW: HUMC-MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00009018 | | 11/25/2014 20:46 | Re: HUMC-MPT | Re: HUMC-MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009019 | | 11/19/2014 14:35 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00009020 | | 11/19/2014 13:58 | Re: FW: HUMC-MPT - Follow Up | Re: FW: HUMC-MPT - Follow Up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00009021 | | 11/19/2014 13:50 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009022 | | 11/19/2014 13:47 | Re: FW: HUMC-MPT - Follow Up | Re: FW: HUMC-MPT - Follow Up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009023 | | 11/17/2014 13:59 | Re: HUMC PROPCO | Re: HUMC PROPCO.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00009024 | | 1/21/2019 19:22 | Re: Redwings Update | Re: Redwings Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00009025 | | 12/5/2018 22:05 | RE: Project RedWings \| VDR Index | RE: Project RedWings \| VDR Index.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00009026 | | 11/28/2018 14:57 | RE: Project RedWings \| CIP Review | RE: Project RedWings \| CIP Review.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00009027 | | 11/20/2018 13:12 | Re: FW: FW: | Re: FW: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00009034 | | 10/5/2018 15:15 | cape | cape.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009035 | R00009034 | | | Sum 10-4-18.xlsx | | | | | Atty Privileged Communication |
| R00009036 | | 10/4/2018 17:56 | RE: A&M F-up | RE: A&M F-up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00009037 | | 10/4/2018 17:55 | RE: A&M F-up | RE: A&M F-up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009038 | | 10/4/2018 17:50 | A&M F-up | A&M F-up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009041 | | 7/7/2014 20:48 | RE: Lozada v. CBIZ, et al. | RE: Lozada v. CBIZ, et al..msg | Gary D. Bressler <gbressler@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Zicarelli, Janet | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009046 | | 4/28/2014 23:10 | christ hospital | christ hospital .msg | Gary D. Bressler <gbressler@mdmc-law.com> | janet.zicarelli@carepointhealth.org <janet.zicarelli@carepointhealth.org> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00009049 | | 4/25/2014 19:24 | RE: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | RE: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009050 | | 4/24/2014 19:16 | RE: christ hospital | RE: christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | Clare, Patrick J. <PClare@hkmpp.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009051 | | 4/24/2014 19:07 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009052 | | 5/19/2015 17:10 | MPT SETTLEMENT DOCUMENTS AND AMENDMENTS | MPT SETTLEMENT DOCUMENTS AND AMENDMENTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00009053 | R00009052 | | | Settlement_Agreement_and_Release (MDMC-REDLINE).docx | | | | | Atty Privileged Communication |
| R00009054 | R00009052 | | | SECOND AMENDMENT TO OPTION AGREEMENT (MDMC REDLINE).doc | | | | | Atty Privileged Communication |
| R00009055 | R00009052 | | | AMENDMENT TO CONVERTIBLE NOTE (MDMC-REDLINE).doc | | | | | Atty Privileged Communication |
| R00009056 | R00009052 | | | HUMC__Omnibus_Termination_of_Bayonne_Obligation_Guaranty_and_Pledge_Agreements (MDMC-REDLINE).docx | | | | | Atty Privileged Communication |
| R00009057 | R00009052 | | | BIRMDOCS-#958537-vDOC-Hoboken_-_LLC_Agreement_(MPT_Real_Estate_Owner).DOC | | | | | Atty Privileged Communication |
| R00009058 | R00009052 | | | Hoboken LLC Agreement MPT Real Estate Owner(MDMC REDLINES).doc | | | | | Atty Privileged Communication |
| R00009059 | R00009052 | | | SECOND AMENDMENT TO LEASE (MDMC-REDLINE).doc | | | | | Atty Privileged Communication |
| R00009060 | R00009052 | | | CONSENT TO DRAW (MDMC-REDLINE).docx | | | | | Atty Privileged Communication |
| R00009061 | R00009052 | | | AMENDMENT TO OPCO LLC AGREEMENT (MDMC - REDLINE).doc | | | | | Atty Privileged Communication |
| R00009062 | R00009052 | | | 20150312172101407.pdf | | | | | Atty Privileged Communication |
| R00009064 | | 12/2/2014 16:16 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00009065 | | 12/2/2014 16:14 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009066 | | 11/27/2014 1:00 | Re: HUMC-MPT | Re: HUMC-MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009067 | | 11/25/2014 17:40 | Re: HUMC-MPT | Re: HUMC-MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009069 | | 11/19/2014 14:04 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00009070 | | 11/17/2014 19:06 | FW: HUMC-MPT - Follow Up | FW: HUMC-MPT - Follow Up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00009071 | | 11/17/2014 14:27 | Re: HUMC PROPCO | Re: HUMC PROPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00009072 | | 11/15/2014 14:37 | Re: HUMC PROPCO | Re: HUMC PROPCO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00009073 | | 11/14/2014 0:28 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009074 | | 10/15/2018 16:55 | RE: Call - CarePoint and MFA | RE: Call - CarePoint and MFA.msg | Bill Duratti <bduratti@themfacompanies.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Rob Busch <rbusch@themfacompanies.com>; | | Atty Privileged Communication |
| R00009075 | | 10/10/2018 15:30 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00009076 | | 5/30/2014 14:51 | RE: Call me when you can | RE: Call me when you can.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00009082 | | 4/24/2014 19:18 | RE: HHH return | RE: HHH return.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009083 | R00009082 | | | HHH-2012-Fed..pdf | | | | | Atty Privileged Communication |
| R00009084 | | 4/24/2014 19:01 | Re: Draft CH Hudon Returns | Re: Draft CH Hudon Returns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vaseem Mohammad <VMohammad@dmtcpas.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009085 | | 4/24/2014 18:48 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009086 | R00009085 | | | HHH-2012.pdf | | | | | Atty Privileged Communication |
| R00009087 | | 12/2/2014 22:05 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | James Lawler <lawlerjp@aol.com>; jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009089 | | 12/2/2014 16:10 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00009090 | | 11/19/2014 15:33 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009091 | | 11/19/2014 14:22 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009093 | | 11/14/2014 0:03 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009094 | | 11/13/2014 23:02 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009095 | | 10/9/2018 23:55 | Re: A&M Engagement Letter (Execution) | Re: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00009096 | R00009095 | | | image001.png | | | | | Atty Privileged Communication |
| R00009097 | R00009095 | | | image002.gif | | | | | Atty Privileged Communication |
| R00009098 | R00009095 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00009099 | R00009095 | | | image004.gif | | | | | Atty Privileged Communication |
| R00009100 | R00009095 | | | image005.gif | | | | | Atty Privileged Communication |
| R00009101 | R00009095 | | | image006.png | | | | | Atty Privileged Communication |
| R00009102 | | 10/5/2018 11:13 | FW: A&M Engagement Letter (Execution) | FW: A&M Engagement Letter (Execution).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009103 | R00009102 | | | CarePoint Engagement Letter Package (100518).pdf | | | | | Atty Privileged Communication |
| R00009104 | | 10/5/2018 5:30 | A&M Engagement Letter (Execution) | A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009105 | R00009104 | | | CarePoint Engagement Letter Package (100518).pdf | | | | | Atty Privileged Communication |
| R00009106 | | 10/2/2018 16:51 | RE: SHCS Tax Return | RE: SHCS Tax Return.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00009107 | | 10/2/2018 13:26 | RE: SHCS Tax Return | RE: SHCS Tax Return.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009108 | | 10/1/2018 14:39 | RE: wrap-up | RE: wrap-up.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009109 | | 10/1/2018 14:06 | RE: SHCS Tax Return | RE: SHCS Tax Return.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00009110 | | 4/29/2014 22:36 | FW: Assignment documents - For execution and return | FW: Assignment documents - For execution and return.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00009111 | R00009110 | | | Exhibit A 4-29-14 BLK.docx | | | | | Atty Privileged Communication |
| R00009112 | R00009110 | | | Exhibit A 4-29-14.docx | | | | | Atty Privileged Communication |
| R00009113 | R00009110 | | | Hudson Hospital Propco - Second Amend Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00009114 | R00009110 | | | Assignment of Membership Interest - Hudson Hospital Holdco - NS Healthcare.pdf | | | | | Atty Privileged Communication |
| R00009120 | | 4/24/2014 18:47 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009121 | | 4/24/2014 18:32 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009123 | | 12/2/2014 21:49 | RE: MPT | RE: MPT.msg | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Lawler, Jim | | Atty Privileged Communication |
| R00009124 | | 12/2/2014 16:08 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00009125 | | 11/26/2014 14:28 | Re: HUMC-MPT | Re: HUMC-MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009126 | | 11/26/2014 13:35 | Re: HUMC-MPT | Re: HUMC-MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00009127 | | 11/25/2014 17:21 | HUMC-MPT | HUMC-MPT.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; Scott | | Atty Privileged Communication |
| R00009128 | | 11/19/2014 14:39 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009129 | | 11/19/2014 13:28 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009130 | | 11/19/2014 13:27 | Re: FW: HUMC-MPT - Follow Up | Re: FW: HUMC-MPT - Follow Up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009131 | | 11/19/2014 13:20 | FW: HUMC-MPT - Follow Up | FW: HUMC-MPT - Follow Up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00009132 | | 11/13/2014 23:56 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009133 | | 11/13/2014 21:20 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00009134 | | 11/11/2014 19:37 | HUMC-MPT | HUMC-MPT.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00009135 | | 11/10/2014 21:26 | Re: MPT Revised Settlement | Re: MPT Revised Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00009136 | | 11/10/2014 21:06 | RE: MPT Revised Settlement | RE: MPT Revised Settlement.msg | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00009137 | | 11/10/2014 21:06 | Re: MPT Revised Settlement | Re: MPT Revised Settlement.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009138 | | 11/10/2014 21:05 | Re: MPT Revised Settlement | Re: MPT Revised Settlement.msg | jmand58@gmail.com <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00009139 | | 11/10/2014 21:04 | Re: MPT Revised Settlement | Re: MPT Revised Settlement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00009140 | | 11/10/2014 21:02 | RE: Call tomorrow | RE: Call tomorrow.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009141 | | 11/10/2014 20:58 | RE: MPT Revised Settlement | RE: MPT Revised Settlement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00009142 | | 11/10/2014 19:39 | Re: Response to MPT | Re: Response to MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | J. Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009143 | | 11/10/2014 19:37 | Re: Response to MPT | Re: Response to MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009144 | | 11/7/2014 13:56 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009145 | | 11/6/2014 23:22 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009146 | | 11/6/2014 23:11 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009147 | | 11/6/2014 21:56 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009151 | | 11/5/2018 17:43 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | Gill, Terry <terry.gill@citi.com>; Mariani, Robert | | Atty Privileged Communication |
| R00009152 | R00009151 | | | Copy of Sequoia_KYC Form_2018.11.05.xlsx | | | | | Atty Privileged Communication |
| R00009153 | R00009151 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 11....docx | | | | | Atty Privileged Communication |
| R00009154 | | 10/10/2018 18:56 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00009155 | | 10/10/2018 14:36 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00009158 | | 4/24/2014 14:43 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009159 | | 2/27/2015 15:43 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00009160 | | 1/28/2015 17:37 | Re: Disputed Tax Payments | Re: Disputed Tax Payments.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00009161 | | 1/19/2015 16:00 | RE: Are you joining the call. | RE: Are you joining the call..msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009162 | | 12/10/2014 21:09 | FW: HUMC-MPT - Follow Up | FW: HUMC-MPT - Follow Up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009163 | R00009162 | | | BIRMDOCS-#1302167-v2-Letter.DOCX | | | | | Atty Privileged Communication |
| R00009164 | | 12/2/2014 21:31 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | James Lawler <lawlerjp@aol.com>; jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009165 | | 12/2/2014 20:35 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00009166 | | 11/20/2018 19:56 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00009167 | | 11/8/2018 18:39 | RE: MFC \| KYC Follow Up Questions | RE: MFC \| KYC Follow Up Questions.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00009168 | | 10/9/2018 18:11 | Re: A&M Engagement | Re: A&M Engagement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00009169 | | 10/9/2018 15:23 | Re: A&M Engagement | Re: A&M Engagement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009170 | | 10/3/2018 13:25 | Re: wrap-up | Re: wrap-up.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009171 | | 10/2/2018 16:33 | FW: SHCS Tax Return | FW: SHCS Tax Return.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009172 | R00009171 | | | SHCS and Sequoia RCM 2017 FS.xlsx | | | | | Atty Privileged Communication |
| R00009173 | | 10/2/2018 15:00 | Project Cape | Project Cape.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00009174 | | 10/1/2018 16:18 | RE: SHCS Tax Return | RE: SHCS Tax Return.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009175 | | 9/28/2018 16:09 | Sequoia Healthcare Services, LLC. | Sequoia Healthcare Services, LLC..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009176 | | 9/28/2018 15:39 | RE: wrap-up | RE: wrap-up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009177 | | 9/28/2018 14:17 | FW: wrap-up | FW: wrap-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009178 | | 9/28/2018 14:04 | RE: wrap-up | RE: wrap-up.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009183 | | 6/4/2014 15:33 | FW: Medicaid Audits 2007 - 2010 | FW: Medicaid Audits 2007 - 2010.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009184 | | 6/3/2014 19:59 | RE: Estate Issue | RE: Estate Issue.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009189 | | 4/25/2014 19:18 | FW: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | FW: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00009190 | | 4/25/2014 15:50 | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009191 | | 4/25/2014 15:46 | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; vmohammad@dmtcpas.com | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | | Atty Privileged Communication |
| R00009192 | | 4/24/2014 15:20 | Re: Draft CH Hudon Returns | Re: Draft CH Hudon Returns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vaseem Mohammad <VMohammad@dmtcpas.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009193 | | 4/23/2014 23:44 | | .msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00009197 | | 2/1/2015 17:41 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00009198 | | 1/16/2015 15:58 | RE: Hoboken Completeness Questions | RE: Hoboken Completeness Questions.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Kolb, | | Atty Privileged Communication |
| R00009199 | | 1/7/2015 15:14 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00009200 | | 1/5/2015 22:19 | RE: CN Application - CarePoint Health - Hoboken University Medical Center - Transfer of Ownership | RE: CN Application - CarePoint Health - Hoboken University Medical Center - Transfer of Ownership.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009203 | | 12/11/2014 20:34 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | James Lawler <lawlerjp@aol.com> | Elaine.Tramutola@CarePointhealth.org | | | Atty Privileged Communication |
| R00009204 | | 11/19/2014 13:50 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009205 | | 11/13/2014 21:58 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00009206 | | 11/13/2014 17:03 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009207 | | 11/8/2014 11:30 | Preservation Rights | Preservation Rights.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00009208 | | 11/7/2014 13:59 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009209 | | 11/6/2014 23:12 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009210 | | 11/6/2014 22:48 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009212 | | 11/5/2014 21:38 | RE: FedEx Package - MPT | RE: FedEx Package - MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009214 | | 10/31/2014 18:16 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009215 | | 10/28/2014 20:43 | Re: Fwd: | Re: Fwd:.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009216 | | 10/30/2018 17:41 | FW: MFC \| KYC Follow Up Questions | FW: MFC \| KYC Follow Up Questions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Anthony F. Vitiello <AVitiello@connellfoley.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00009217 | R00009216 | | | Project Cape_FinCen Form_BMC.pdf | | | | | Atty Privileged Communication |
| R00009218 | R00009216 | | | Project Cape_FinCen Form_CH.pdf | | | | | Atty Privileged Communication |
| R00009219 | R00009216 | | | Project Cape_FinCen Form_HUMC.pdf | | | | | Atty Privileged Communication |
| R00009220 | R00009216 | | | Project Cape_FinCen Form_Sequoia.pdf | | | | | Atty Privileged Communication |
| R00009221 | R00009216 | | | Project Cape_FinCen Form_MSO.PDF | | | | | Atty Privileged Communication |
| R00009222 | R00009216 | | | Bayonne Medical Center - General Corporate Ownership Chart - 01.17.doc | | | | | Atty Privileged Communication |
| R00009223 | R00009216 | | | Christ Hospital - General Corporate Ownership Chart - 07.18.doc | | | | | Atty Privileged Communication |
| R00009224 | R00009216 | | | Hoboken University Medical - Center General Corporate Ownership Chart - ....doc | | | | | Atty Privileged Communication |
| R00009225 | R00009216 | | | Sequoia Healthcare Management, LLC - General Corporate Ownership Chart - ....docx | | | | | Atty Privileged Communication |
| R00009226 | R00009216 | | | Sequoia Healthcare Services, LLC - Ownership Chart - 08.08.18.doc | | | | | Atty Privileged Communication |
| R00009233 | | 10/10/2018 19:22 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00009234 | | 10/9/2018 15:26 | Re: A&M Engagement | Re: A&M Engagement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009235 | | 9/28/2018 13:44 | RE: Meeting w/MPT | RE: Meeting w\MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00009236 | | 9/27/2018 22:36 | Re: engagement letter | Re: engagement letter.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009248 | | 4/25/2014 20:02 | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC | Re: 2012 Tax Returns for CH HoldCo, LLC and Hudson Holdco, LLC.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00009249 | | 4/23/2014 16:31 | RE: Operating Agreement of Hudson Hospital Propco | RE: Operating Agreement of Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | McNeill, Chris <Chris.McNeill@carepointhealth.org | | | Atty Privileged Communication |
| R00009254 | | 2/2/2015 15:22 | Re: MPT v Holdco discovery | Re: MPT v Holdco discovery.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009258 | | 11/5/2014 20:47 | RE: FedEx Package - MPT | RE: FedEx Package - MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009259 | | 11/5/2014 18:00 | RE: HUMC/MPT | RE: HUMC\MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009260 | | 10/31/2014 18:52 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009261 | | 10/31/2014 18:41 | RE: FedEx Package - MPT | RE: FedEx Package - MPT.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009262 | | 10/31/2014 18:07 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009263 | | 10/31/2014 17:52 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009264 | | 10/30/2014 20:46 | Re: Cash Balance | Re: Cash Balance.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009265 | | 10/20/2014 21:31 | Re: FW: HUMC/MPT SETTLEMENT ANALYSIS | Re: FW: HUMC\MPT SETTLEMENT ANALYSIS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009266 | | 10/12/2018 14:30 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009267 | R00009266 | | | Alvarez Marsal Transaction Advisory Group and CarePoint Health Engagement Letter (executed).pdf | | | | | Atty Privileged Communication |
| R00009271 | | 12/12/2014 15:34 | [redacted] | | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009272 | | 11/25/2014 20:44 | Re: HUMC-MPT | Re: HUMC-MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009273 | | 11/10/2014 21:03 | RE: MPT Revised Settlement | RE: MPT Revised Settlement.msg | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00009275 | | 10/12/2018 13:32 | FW: CIP Draft | FW: CIP Draft.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00009276 | R00009275 | | | Project Cape_CIP_v10.12.2018 0100am.pptx | | | | | Atty Privileged Communication |
| R00009277 | R00009275 | | | Project Cape_CIP_v10.12.2018 0100am.pdf | | | | | Atty Privileged Communication |
| R00009278 | | 10/3/2018 13:31 | RE: wrap-up | RE: wrap-up.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009279 | | 9/27/2018 18:37 | RE: A&M | RE: A&M.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009280 | | 9/27/2018 13:43 | Re: engagement letter | Re: engagement letter.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009282 | | 4/24/2014 18:46 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009283 | R00009282 | | | CH Hudson-2012.pdf | | | | | Atty Privileged Communication |
| R00009284 | | 4/24/2014 18:31 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009285 | R00009284 | | | CH Hudson-2012.pdf | | | | | Atty Privileged Communication |
| R00009286 | R00009284 | | | HHH-2012.pdf | | | | | Atty Privileged Communication |
| R00009288 | | 4/23/2014 16:24 | Operating Agreement of Hudson Hospital Propco | Operating Agreement of Hudson Hospital Propco.msg | McNeill, Chris <Chris.McNeill@carepointhealth.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009289 | R00009288 | | | Operating Agreement of Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00009306 | | 4/22/2014 13:44 | FW: christ hospital | FW: christ hospital.msg | Gary D. Bressler <gbressler@mdmc-law.com> | janet.zicarelli@carepointhealth.org <janet.zicarelli@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009307 | R00009306 | | | Third Amended Complaint.PDF | | | | | Atty Privileged Communication |
| R00009308 | R00009306 | | | 2.2.12 Complaint.PDF | | | | | Atty Privileged Communication |
| R00009309 | R00009306 | | | 2.28.13 Complaint.PDF | | | | | Atty Privileged Communication |
| R00009310 | R00009306 | | | 11.14.13 Complaint.PDF | | | | | Atty Privileged Communication |
| R00009311 | R00009306 | | | 2.12.14 Complaint.PDF | | | | | Atty Privileged Communication |
| R00009315 | | 4/8/2014 13:58 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Theresa | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009316 | R00009315 | | | HHH-Equity-2012.pdf | | | | | Atty Privileged Communication |
| R00009318 | | 12/10/2014 22:01 | RE: HUMC-MPT - Follow Up | RE: HUMC-MPT - Follow Up.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009320 | | 11/13/2014 22:59 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009321 | | 11/12/2014 13:37 | RE: HUMC-MPT | RE: HUMC-MPT.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com>; Scott | | Atty Privileged Communication |
| R00009322 | | 10/31/2014 17:40 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | | | Atty Privileged Communication |
| R00009323 | | 10/19/2014 22:51 | [redacted] | | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Vivek Garipalli <VGaripalli@gmail.com>; Leslie | | Atty Privileged Communication |
| R00009324 | | 9/27/2018 13:14 | Re: 9/19 CarePoint Board of Directors Meeting: Notes & Action Items | Re: 9\19 CarePoint Board of Directors Meeting: Notes & Action Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00009325 | | 9/27/2018 13:08 | Re: 9/19 CarePoint Board of Directors Meeting: Notes & Action Items | Re: 9\19 CarePoint Board of Directors Meeting: Notes & Action Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00009326 | | 12/2/2014 16:04 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009327 | | 10/8/2018 11:34 | Re: A&M | Re: A&M.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009328 | R00009327 | | | a75d9d.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009329 | R00009327 | | | image639b5f.GIF | | | | | Atty Privileged Communication |
| R00009330 | R00009327 | | | imageb6f138.GIF | | | | | Atty Privileged Communication |
| R00009331 | R00009327 | | | image3841de.GIF | | | | | Atty Privileged Communication |
| R00009332 | R00009327 | | | imagef168fa.GIF | | | | | Atty Privileged Communication |
| R00009333 | | 10/3/2018 5:41 | RE: Working Session | RE: Working Session.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00009334 | R00009333 | | | Project Cape_CIP_v10.2.2018_AK edits2.pptx | | | | | Atty Privileged Communication |
| R00009335 | | 10/1/2018 18:55 | RE: Working Session | RE: Working Session.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00009336 | R00009335 | | | Project Cape_CIP_v10.1.2018_AK edits.pptx | | | | | Atty Privileged Communication |
| R00009337 | | 9/28/2018 16:32 | RE: wrap-up | RE: wrap-up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009338 | | 9/28/2018 13:14 | _Org Chart - Sequoia Healthcare - General Corporate Ownership Structure (January 2017 Revision) | _Org Chart - Sequoia Healthcare - General Corporate Ownership Structure (January 2017 Revision).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009339 | R00009338 | | | _Org Chart - Sequoia Healthcare - General Corporate Ownership Structure (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00009340 | | 9/27/2018 13:39 | engagement letter | engagement letter.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | ahenoch@alvarezandmarsal.com <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009341 | | 9/26/2018 21:23 | FW: Cape \| Latest CIP | FW: Cape \| Latest CIP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00009348 | | 4/8/2014 13:23 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009352 | | 4/7/2014 15:20 | Re: CH Holdco Tax Return | Re: CH Holdco Tax Return.msg | jmand58@comcast.net <jmand58@comcast.net> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00009353 | | 4/7/2014 13:24 | CH Holdco Tax Return | CH Holdco Tax Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009354 | | 2/3/2015 14:36 | Fwd: MPT TERM SHEET | Fwd: MPT TERM SHEET.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00009355 | R00009354 | | | MPT_TERM_SHEET_Jan_28.docx | | | | | Atty Privileged Communication |
| R00009356 | | 1/28/2015 19:59 | Re: Disputed Tax Payments | Re: Disputed Tax Payments.msg | James Lawler <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00009359 | | 12/24/2014 17:37 | Re: HUMC-MPT | Re: HUMC-MPT.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00009360 | | 12/2/2014 20:57 | MPT "Book Up" discussion | MPT "Book Up" discussion.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00009362 | | 10/31/2014 17:53 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009363 | | 10/31/2014 17:45 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00009364 | | 10/31/2014 17:37 | Fwd: FedEx Package - MPT | Fwd: FedEx Package - MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00009365 | R00009364 | | | MPT - Convertible Promissory Note and Agreement.pdf | | | | | Atty Privileged Communication |
| R00009366 | R00009364 | | | MPT - Notice Regarding Cash Balance Requirement.pdf | | | | | Atty Privileged Communication |
| R00009372 | | 10/20/2014 12:58 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00009373 | | 10/19/2014 18:06 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009374 | | 10/19/2014 17:38 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009375 | | 10/19/2014 17:35 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009376 | | 10/19/2014 17:12 | [redacted] | | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009377 | | 10/3/2018 4:27 | RE: wrap-up | RE: wrap-up.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009378 | | 9/27/2018 13:01 | Re: 9/19 CarePoint Board of Directors Meeting: Notes & Action Items | Re: 9\19 CarePoint Board of Directors Meeting: Notes & Action Items.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00009379 | | 9/26/2018 20:07 | FW: Cape \| Latest CIP | FW: Cape \| Latest CIP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009380 | | 9/25/2018 20:06 | RE: Carepoint | RE: Carepoint.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009382 | | 4/7/2014 14:46 | RE: Assignment documents | RE: Assignment documents.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009383 | | 2/18/2015 18:59 | RE: HUMC/MPT Settlement Discussions - REVISED. | RE: HUMC\MPT Settlement Discussions - REVISED..msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00009384 | | 1/20/2015 19:58 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | Leslie Prizant <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00009385 | | 12/12/2014 14:18 | Re: HUMC-MPT - Follow Up | Re: HUMC-MPT - Follow Up.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009386 | R00009385 | | | BIRMDOCS-#1302167-v2-Letter (2).DOCX | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009387 | | 11/13/2014 21:03 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009388 | | 10/29/2014 0:24 | Re: Fwd: | Re: Fwd:.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009389 | | 10/20/2014 15:46 | RE: HUMC OPCO FS 2011 and 2012 | RE: HUMC OPCO FS 2011 and 2012.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vriccitelli@Hobokenumc.com | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009390 | R00009389 | | | HUMC analysis.pdf | | | | | Atty Privileged Communication |
| R00009391 | R00009389 | | | 2011 HUMC Opco Signed Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00009392 | R00009389 | | | 2012 HUMC Opco Signed Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00009393 | | 10/20/2014 13:35 | [redacted] | [redacted] | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; Leslie | | Atty Privileged Communication |
| R00009394 | | 10/19/2014 16:30 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009395 | | 10/19/2014 16:29 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009396 | R00009395 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009397 | R00009395 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009398 | | 11/28/2018 22:14 | RE: Project RedWings \| CIP Financials Review | RE: Project RedWings \| CIP Financials Review.msg | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | | Atty Privileged Communication |
| R00009399 | R00009398 | | | Project RedWings_MP_v11.28.2018 5.15pm.pdf | | | | | Atty Privileged Communication |
| R00009400 | | 9/27/2018 15:54 | RE: engagement letter | RE: engagement letter.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009401 | | 9/27/2018 12:53 | Re: 9/19 CarePoint Board of Directors Meeting: Notes & Action Items | Re: 9\19 CarePoint Board of Directors Meeting: Notes & Action Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00009424 | | 4/8/2014 2:32 | Re: Draft CH Hudon Returns | Re: Draft CH Hudon Returns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Theresa Phillips <TPhillips@dmtcpas.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Vaseem | | Atty Privileged Communication |
| R00009428 | | 4/7/2014 15:56 | Re: CH Holdco Tax Return | Re: CH Holdco Tax Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009429 | | 4/7/2014 14:46 | RE: CH Holdco Tax Return | RE: CH Holdco Tax Return.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009431 | | 11/17/2014 14:37 | Mpt | Mpt.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009432 | | 11/10/2014 20:51 | Re: MPT Revised Settlement | Re: MPT Revised Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009433 | | 11/10/2014 20:46 | RE: MPT Revised Settlement | RE: MPT Revised Settlement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00009434 | | 10/20/2014 19:33 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009435 | | 10/19/2014 21:20 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009436 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009437 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009438 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009439 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009440 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009441 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009442 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009443 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009444 | R00009435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009445 | | 10/19/2014 21:09 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009446 | | 10/19/2014 19:04 | [redacted] | [redacted] | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00009447 | | 10/19/2014 17:18 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009448 | | 11/27/2018 20:59 | RE: Project RedWings \| Financial Overview Discussion | RE: Project RedWings \| Financial Overview Discussion.msg | Gill, Terry <terry.gill@citi.com> | Ehlers, George <george.ehlers@citi.com>; | | | Atty Privileged Communication |
| R00009449 | R00009448 | | | Project RedWings_MP_v11.27.2018 4.00pm.pdf | | | | | Atty Privileged Communication |
| R00009450 | | 10/30/2018 18:17 | RE: Precedent Transactions - Sellside Fees | RE: Precedent Transactions - Sellside Fees.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00009451 | | 10/10/2018 19:11 | RE: A&M Engagement Letter (Execution) | RE: A&M Engagement Letter (Execution).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00009452 | | 10/1/2018 14:44 | FW: wrap-up | FW: wrap-up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009453 | | 9/28/2018 16:26 | RE: wrap-up | RE: wrap-up.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009454 | | 9/27/2018 23:31 | Fwd: engagement letter | Fwd: engagement letter.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009465 | | 2/27/2015 22:59 | Re: MPT TALKING POINTS | Re: MPT TALKING POINTS.msg | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00009466 | | 2/3/2015 15:10 | Re: Copies of M-3s needed | Re: Copies of M-3s needed.msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009467 | | 1/22/2015 12:36 | Submission | Submission.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009468 | R00009467 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00009469 | R00009467 | | | Question Response format Final Draft 1 22 15.docx | | | | | Atty Privileged Communication |
| R00009470 | | 1/15/2015 17:33 | Re: MPT-HUMC | Re: MPT-HUMC.msg | James Lawyer <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00009471 | | 1/2/2015 16:47 | Monday | Monday.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00009472 | | 12/2/2014 22:09 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009473 | | 11/25/2014 20:46 | Re: HUMC-MPT | Re: HUMC-MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009474 | | 11/13/2014 2:17 | MPT Executive Summary | MPT Executive Summary.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00009475 | R00009474 | | | Revised (nov 7)Executive Summary.docx | | | | | Atty Privileged Communication |
| R00009476 | | 11/9/2014 16:57 | MPT Revised Settlement | MPT Revised Settlement.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00009477 | R00009476 | | | Revised_(nov_7)Executive_Summary.docx | | | | | Atty Privileged Communication |
| R00009478 | R00009476 | | | Revised_(nov_7)_CarePoint.docx | | | | | Atty Privileged Communication |
| R00009479 | R00009476 | | | Revised_(Nov_7)FINANCIAL_SUMMARY.xlsx | | | | | Atty Privileged Communication |
| R00009480 | | 10/31/2014 18:19 | Fw: FedEx Package - MPT | Fw: FedEx Package - MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00009481 | R00009480 | | | MPT - Convertible Promissory Note and Agreement.pdf | | | | | Atty Privileged Communication |
| R00009482 | R00009480 | | | MPT - Notice Regarding Cash Balance Requirement.pdf | | | | | Atty Privileged Communication |
| R00009489 | | 10/20/2014 15:15 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | James Lawler <lawlerjp@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009490 | | 10/20/2014 13:42 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; Leslie | | Atty Privileged Communication |
| R00009491 | | 9/27/2018 15:32 | RE: A&M response to redline | RE: A&M response to redline.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009493 | | 4/23/2014 23:17 | FW: | FW: .msg | Gary D. Bressler <gbressler@mdmc-law.com> | Andrew Sherman <ASHERMAN@sillscummis.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009494 | R00009493 | | | 3.pdf | | | | | Atty Privileged Communication |
| R00009495 | R00009493 | | | 1.pdf | | | | | Atty Privileged Communication |
| R00009496 | R00009493 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00009497 | R00009493 | | | fb719e.png | | | | | Atty Privileged Communication |
| R00009498 | R00009493 | | | image8d9456.GIF | | | | | Atty Privileged Communication |
| R00009499 | R00009493 | | | imagea72b2f.GIF | | | | | Atty Privileged Communication |
| R00009500 | R00009493 | | | image255ce2.GIF | | | | | Atty Privileged Communication |
| R00009501 | R00009493 | | | imagef228d6.GIF | | | | | Atty Privileged Communication |
| R00009502 | | 4/10/2014 23:14 | Re: Draft CH Hudon Returnsss n | Re: Draft CH Hudon Returnsss n.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vaseem Mohammad <VMohammad@dmtcpas.com>; | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009503 | | 4/8/2014 15:07 | Re: Draft CH Hudon Returns | Re: Draft CH Hudon Returns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vaseem Mohammad <VMohammad@dmtcpas.com>; | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009504 | | 1/23/2015 19:34 | Submission Documents Transmission 2 | Submission Documents Transmission 2.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009505 | R00009504 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00009506 | R00009504 | | | Submission Attachment Response 7 Track Record i.pdf | | | | | Atty Privileged Communication |
| R00009507 | | 12/11/2014 20:37 | RE: HUMC-MPT - Follow Up | RE: HUMC-MPT - Follow Up.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00009508 | | 11/6/2014 22:10 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009515 | | 10/19/2014 21:38 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009516 | | 12/5/2018 22:01 | FW: Project RedWings \| VDR Index | FW: Project RedWings \| VDR Index.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | | Atty Privileged Communication |
| R00009517 | R00009516 | | | Project RedWings_VDR Index_2018.11.27 template.xlsx | | | | | Atty Privileged Communication |
| R00009528 | | 10/9/2018 16:23 | Re: A&M Engagement | Re: A&M Engagement.msg | James Lawler <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009529 | | 9/27/2018 19:00 | RE: A&M | RE: A&M.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009531 | | 9/27/2018 12:47 | Fwd: 9/19 CarePoint Board of Directors Meeting: Notes & Action Items | Fwd: 9\19 CarePoint Board of Directors Meeting: Notes & Action Items.msg | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | | Atty Privileged Communication |
| R00009532 | R00009531 | | | Board Meeting Notes and Action Items 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00009533 | | 9/25/2018 16:57 | FW: A&M response to redline | FW: A&M response to redline.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009534 | | 9/25/2018 14:18 | RE: Carepoint | RE: Carepoint.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009535 | | 9/23/2018 16:21 | FW: Sorry... | FW: Sorry....msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009538 | | 9/13/2018 1:51 | Citi / Projections Update | Citi \ Projections Update.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00009543 | | 4/23/2014 16:23 | CH Hudson Operating Agreement | CH Hudson Operating Agreement.msg | McNeill, Chris <Chris.McNeill@carepointhealth.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009544 | R00009543 | | | Operating Agreement of CH Hudson Holdco.pdf | | | | | Atty Privileged Communication |
| R00009546 | | 4/10/2014 23:26 | RE: Draft CH Hudon Returnsss n | RE: Draft CH Hudon Returnsss n.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009548 | | 4/5/2014 15:36 | Re: 2013_10 11 12 Bayonne.docx | Re: 2013_10 11 12 Bayonne.docx.msg | jmand58@comcast.net <jmand58@comcast.net> | Patrick Ryan <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00009552 | | 3/26/2014 5:40 | Re: Christ Propco Ownership Transfers | Re: Christ Propco Ownership Transfers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00009553 | | 12/2/2014 16:43 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00009556 | | 10/30/2014 21:52 | Re: Fwd: Cash Balance | Re: Fwd: Cash Balance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009558 | | 10/27/2014 22:57 | Re: Fwd: | Re: Fwd:.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009559 | | 10/19/2014 22:50 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00009560 | | 10/17/2014 21:50 | [redacted] | | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00009561 | | 10/17/2014 21:50 | Re: Attachments | Re: Attachments.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009562 | | 10/17/2014 21:45 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00009563 | | 10/17/2014 21:44 | [redacted] | | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00009564 | | 10/17/2014 21:37 | [redacted] | | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00009565 | | 10/17/2014 20:48 | Re: FW: Information | Re: FW: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00009566 | | 12/21/2018 17:14 | RE: Hold: NFP Call with Citi | RE: Hold: NFP Call with Citi.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00009567 | | 12/7/2018 14:05 | RE: Project RedWings \| Outstanding KYC Items | RE: Project RedWings \| Outstanding KYC Items.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009569 | | 9/27/2018 16:55 | A&M | A&M.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009570 | | 9/27/2018 15:57 | RE: A&M response to redline | RE: A&M response to redline.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009571 | | 9/13/2018 23:05 | Re: A&M materials | Re: A&M materials.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009572 | R00009571 | | | image001.png | | | | | Atty Privileged Communication |
| R00009573 | R00009571 | | | e53151.png | | | | | Atty Privileged Communication |
| R00009574 | R00009571 | | | image728e50.GIF | | | | | Atty Privileged Communication |
| R00009575 | R00009571 | | | image7dba92.GIF | | | | | Atty Privileged Communication |
| R00009576 | R00009571 | | | image9bef1e.GIF | | | | | Atty Privileged Communication |
| R00009577 | R00009571 | | | image30cb88.GIF | | | | | Atty Privileged Communication |
| R00009578 | | 9/4/2018 19:05 | High level | High level.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009579 | | 4/24/2014 18:43 | RE: Draft CH Hudon Returns | RE: Draft CH Hudon Returns.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009580 | | 4/23/2014 16:19 | | .msg | McNeill, Chris <Chris.McNeill@carepointhealth.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009581 | R00009580 | | | First Amendment to Op. Agreement- Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009582 | R00009580 | | | Assignment of Membership Interest.pdf | | | | | Atty Privileged Communication |
| R00009583 | R00009580 | | | First Amendment to Op. Agreement - Hudson Hospital Opco.pdf | | | | | Atty Privileged Communication |
| R00009585 | | 4/11/2014 14:48 | Sequoia Healthcare Services -Extensions due 4-15-2014 | Sequoia Healthcare Services -Extensions due 4-15-2014.msg | Vaseem Mohammad <VMohammad@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Leslie | | Atty Privileged Communication |
| R00009586 | R00009585 | | | SHS Extension-2013.xls | | | | | Atty Privileged Communication |
| R00009587 | | 3/26/2014 12:22 | Re: Christ Propco Ownership Transfers | Re: Christ Propco Ownership Transfers.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00009588 | R00009587 | | | image009.jpg | | | | | Atty Privileged Communication |
| R00009589 | R00009587 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00009590 | R00009587 | | | image010.gif | | | | | Atty Privileged Communication |
| R00009591 | R00009587 | | | image008.gif | | | | | Atty Privileged Communication |
| R00009592 | R00009587 | | | image011.gif | | | | | Atty Privileged Communication |
| R00009593 | R00009587 | | | image007.png | | | | | Atty Privileged Communication |
| R00009594 | | 2/27/2015 20:32 | RE: MPT TALKING POINTS | RE: MPT TALKING POINTS.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009595 | | 2/3/2015 14:44 | Re: Copies of M-3s needed | Re: Copies of M-3s needed.msg | James Lawler <lawlerjp@aol.com> | Marlin.Shaw@CarePointhealth.org <Marlin.Shaw@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009596 | | 1/16/2015 15:14 | Re: Hoboken Completeness Questions | Re: Hoboken Completeness Questions.msg | David Kostinas <davidkostinas@gmail.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009597 | | 1/7/2015 14:43 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00009598 | | 12/17/2014 16:19 | FW: CN Application - CarePoint Health - Hoboken University Medical Center - Transfer of Ownership | FW: CN Application - CarePoint Health - Hoboken University Medical Center - Transfer of Ownership.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | | Atty Privileged Communication |
| R00009599 | R00009598 | | | Hoboken UMC - Cover Ltr-Comp Ques Rd #1.pdf | | | | | Atty Privileged Communication |
| R00009600 | R00009598 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00009601 | R00009598 | | | Hoboken UMC - Completeness Questions Rd #1.pdf | | | | | Atty Privileged Communication |
| R00009602 | | 11/19/2014 13:57 | RE: FW: HUMC-MPT - Follow Up | RE: FW: HUMC-MPT - Follow Up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009603 | | 11/15/2014 13:41 | HUMC PROPCO | HUMC PROPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00009604 | | 11/13/2014 16:49 | MPT TALKING POINTS | MPT TALKING POINTS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00009605 | | 11/10/2014 21:04 | RE: MPT Revised Settlement | RE: MPT Revised Settlement.msg | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00009606 | | 11/5/2014 17:53 | RE: HUMC/MPT | RE: HUMC\MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009607 | | 10/28/2014 23:13 | Re: Fwd: | Re: Fwd:.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009609 | | 10/20/2014 15:48 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vriccitelli@Hobokenumc.com | | Atty Privileged Communication |
| R00009610 | | 10/20/2014 15:47 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009611 | | 10/20/2014 13:20 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; Leslie | | Atty Privileged Communication |
| R00009612 | | 10/17/2014 21:36 | | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009613 | | 10/7/2014 13:41 | Re: Do you have time to have a call with Kolb today? | Re: Do you have time to have a call with Kolb today?.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009614 | R00009613 | | | 0a1d0e.png | | | | | Atty Privileged Communication |
| R00009615 | R00009613 | | | imagee03fcd.GIF | | | | | Atty Privileged Communication |
| R00009616 | R00009613 | | | image7b4284.GIF | | | | | Atty Privileged Communication |
| R00009617 | R00009613 | | | image2cfdfa.GIF | | | | | Atty Privileged Communication |
| R00009618 | R00009613 | | | imagee2bb38.GIF | | | | | Atty Privileged Communication |
| R00009619 | | 9/13/2018 17:54 | FW: A&M materials | FW: A&M materials.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00009620 | | 9/8/2018 21:09 | RE: Project Cape Call | RE: Project Cape Call.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | King, Toby <toby.king@citi.com>; Ehlers, George | | Atty Privileged Communication |
| R00009621 | | 9/4/2018 15:57 | RE: Call - CarePoint and MFA | RE: Call - CarePoint and MFA.msg | Bill Duratti <bduratti@themfacompanies.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Rob Busch <rbusch@themfacompanies.com>; | | Atty Privileged Communication |
| R00009622 | R00009621 | | | Proposal for CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00009623 | | 7/31/2018 19:52 | Source of Truth | Source of Truth.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009624 | | 7/25/2018 22:51 | RE: Citi CarePoint Call | RE: Citi CarePoint Call.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | | | Atty Privileged Communication |
| R00009625 | | 7/17/2018 21:55 | RE: CarePoint \| Info Request | RE: CarePoint \| Info Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00009639 | | 3/25/2014 22:10 | Re: NJ.Com | Re: NJ.Com.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00009640 | | 3/25/2014 21:35 | Re: NJ.Com | Re: NJ.Com.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009650 | | 10/17/2014 20:22 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00009651 | | 10/17/2014 19:19 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00009652 | | 10/6/2014 0:54 | | .msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00009653 | R00009652 | | | Appendix A.xlsx | | | | | Atty Privileged Communication |
| R00009654 | R00009652 | | | Appendix B.xlsx | | | | | Atty Privileged Communication |
| R00009655 | R00009652 | | | Appendix C.xlsx | | | | | Atty Privileged Communication |
| R00009656 | R00009652 | | | Appendix D.xlsx | | | | | Atty Privileged Communication |
| R00009657 | R00009652 | | | List of Appendices.docx | | | | | Atty Privileged Communication |
| R00009658 | | 9/25/2014 14:58 | Re: FW: Hoboken Follow-up | Re: FW: Hoboken Follow-up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009659 | | 9/25/2014 14:55 | Re: Hoboken Follow-up | Re: Hoboken Follow-up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009660 | | 9/28/2018 22:01 | RE: Working Session | RE: Working Session.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00009661 | R00009660 | | | Project Cape_CIP_v9.27.2018_AK edits.pptx | | | | | Atty Privileged Communication |
| R00009668 | | 9/4/2018 18:52 | Re: Cape | Re: Cape.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009669 | | 8/26/2018 15:44 | Fwd: A&M Proposal | Fwd: A&M Proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009670 | | 7/26/2018 0:29 | Quality of Earnings | Quality of Earnings.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009671 | | 7/25/2018 0:02 | RE: Introduction | RE: Introduction.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00009672 | | 7/17/2018 13:27 | RE: CarePoint \| Info Request | RE: CarePoint \| Info Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00009673 | | 3/25/2014 21:44 | Re: NJ.Com | Re: NJ.Com.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009697 | | 10/20/2014 15:49 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009698 | | 10/19/2014 13:05 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; lprizant@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00009699 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009700 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009701 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009702 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009703 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009704 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009705 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009706 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009707 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009708 | R00009698 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009709 | | 10/17/2014 20:45 | Re: FW: Information | Re: FW: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00009710 | | 10/17/2014 19:12 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00009711 | | 10/5/2014 20:47 | Re: MPT Document | Re: MPT Document.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00009712 | | 10/5/2014 14:35 | [redacted] | [redacted] | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00009713 | | 10/3/2018 12:40 | Re: wrap-up | Re: wrap-up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00009714 | R00009713 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009715 | | 9/27/2018 14:10 | Re: engagement letter | Re: engagement letter.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00009716 | | 9/27/2018 13:15 | FW: Cape \| Latest CIP | FW: Cape \| Latest CIP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009717 | R00009716 | | | image001.png | | | | | Atty Privileged Communication |
| R00009718 | R00009716 | | | Project Cape_CIP_v9.27.2018.pdf | | | | | Atty Privileged Communication |
| R00009719 | R00009716 | | | Project Cape_CIP_v9.27.2018.pptx | | | | | Atty Privileged Communication |
| R00009720 | | 8/28/2018 21:10 | RE: Project Cape \| Confidential Presentation | RE: Project Cape \| Confidential Presentation.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Gill, Terry <terry.gill@citi.com>; Khan, Aleena | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00009721 | | 7/26/2018 17:27 | RE: Quality of Earnings | RE: Quality of Earnings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009722 | | 7/17/2018 22:14 | RE: CarePoint \| Info Request | RE: CarePoint \| Info Request.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00009723 | R00009722 | | | Project Cape_Management Presentation_2018.07.17.pdf | | | | | Atty Privileged Communication |
| R00009724 | R00009722 | | | Project Cape_Management Presentation_v26.pptx | | | | | Atty Privileged Communication |
| R00009725 | | 7/12/2018 12:18 | RE: Project Cape: Valuation and Process Considerations | RE: Project Cape: Valuation and Process Considerations.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009726 | | 7/11/2018 23:45 | Fwd: Project Cape: Valuation and Process Considerations | Fwd: Project Cape: Valuation and Process Considerations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00009727 | | 4/23/2014 17:07 | Executed Operating Agreements | Executed Operating Agreements.msg | McNeill, Chris <Chris.McNeill@carepointhealth.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009728 | R00009727 | | | Hudson Hospital Propco - Operating Agreement - Fully EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00009729 | R00009727 | | | CH Hudson Holdco, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00009733 | | 3/25/2014 21:41 | Re: NJ.Com | Re: NJ.Com.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009736 | | 3/24/2014 20:34 | Re: Christ Ownership Structure following up on previous e mail | Re: Christ Ownership Structure following up on previous e mail.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Louis A. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00009737 | | 3/24/2014 18:55 | RE: Christ Propco Ownership Transfers | RE: Christ Propco Ownership Transfers.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00009738 | R00009737 | | | CH Hospital Org Chart.pdf | | | | | Atty Privileged Communication |
| R00009739 | | 3/24/2014 15:00 | Re: Christ Propco Ownership Transfers | Re: Christ Propco Ownership Transfers.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009740 | | 3/24/2014 14:23 | Christ Propco Ownership Transfers | Christ Propco Ownership Transfers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00009741 | | 3/24/2014 13:31 | RE: Christ Ownership Structure following up on previous e mail | RE: Christ Ownership Structure following up on previous e mail.msg | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00009742 | | 10/20/2014 12:57 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | <lawlerjp@aol.com> <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00009746 | | 10/17/2014 20:47 | Re: FW: Information | Re: FW: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00009747 | | 10/17/2014 19:56 | Information | Information.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00009748 | | 10/17/2014 19:50 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00009749 | | 10/17/2014 19:03 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009750 | | 10/16/2014 13:29 | Revised MPT documents | Revised MPT documents.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009751 | R00009750 | | | Executive Summary.docx | | | | | Atty Privileged Communication |
| R00009752 | R00009750 | | | CarePoint.docx | | | | | Atty Privileged Communication |
| R00009753 | R00009750 | | | FINANCIAL SUMMARY.xlsx | | | | | Atty Privileged Communication |
| R00009754 | | 10/16/2014 1:03 | Re: Mpt document | Re: Mpt document.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00009755 | | 10/9/2014 21:21 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009756 | | 10/9/2014 20:57 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009757 | | 9/23/2014 15:33 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vincent Riccitelli <Vincent.Riccitelli@carepointhealth. | | | Atty Privileged Communication |
| R00009758 | | 9/23/2014 11:13 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009764 | | 9/6/2018 3:59 | RE: Project Cape Call | RE: Project Cape Call.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Ehlers, George | | Atty Privileged Communication |
| R00009765 | R00009764 | | | Project Cape_CIP DRAFT_2018.09.05.pdf | | | | | Atty Privileged Communication |
| R00009766 | | 8/29/2018 12:47 | Fwd: A&M materials | Fwd: A&M materials.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009767 | R00009766 | | | A&M CarePoint EL 082818.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009768 | R00009766 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00009769 | R00009766 | | | TAG Standard Business Terms.doc | | | | | Atty Privileged Communication |
| R00009770 | R00009766 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00009771 | R00009766 | | | Appendix I -- Scope of Diligence Services 082818.pdf | | | | | Atty Privileged Communication |
| R00009772 | R00009766 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00009773 | R00009766 | | | Project CarePoint -- A&M Financial Diligence Request List 082918.xlsx | | | | | Atty Privileged Communication |
| R00009774 | R00009766 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00009775 | | 8/28/2018 21:19 | RE: Project Cape \| Confidential Presentation | RE: Project Cape \| Confidential Presentation.msg | Gill, Terry <terry.gill@citi.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00009776 | | 7/26/2018 12:45 | RE: Quality of Earnings | RE: Quality of Earnings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009777 | | 7/9/2018 14:09 | RE: Call - CarePoint and MFA | RE: Call - CarePoint and MFA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Bill Duratti <BDuratti@mfa-cpa.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00009779 | | 6/8/2018 16:23 | RE: Project Cape | RE: Project Cape.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009780 | | 6/7/2018 19:27 | Re: Prospect Medical | Re: Prospect Medical.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00009781 | | 4/23/2014 16:18 | | .msg | McNeill, Chris <Chris.McNeill@carepointhealth.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00009782 | R00009781 | | | Second Amendment to Op. Agreement - Hudson Hospital Opco.pdf | | | | | Atty Privileged Communication |
| R00009783 | R00009781 | | | First Amendment to Op. Agreement-CH Hudson Holdco.pdf | | | | | Atty Privileged Communication |
| R00009784 | R00009781 | | | First Amendment to Op. Agreement- Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00009786 | | 3/21/2014 21:23 | RE: McCabe Stock Transfer | RE: McCabe Stock Transfer.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009787 | R00009786 | | | Purchase Agreement Transfer of Interest - Hudson Hospital Opco LLC from ....pdf | | | | | Atty Privileged Communication |
| R00009788 | R00009786 | | | Purchase Agreement Transfer of Interest - IJKG Opco LLC from Duffy Ventu....pdf | | | | | Atty Privileged Communication |
| R00009789 | R00009786 | | | Purchase Agreement Transfer of Interest -IJKG Opco LLC from Briar Hill V....pdf | | | | | Atty Privileged Communication |
| R00009790 | R00009786 | | | Purchase Agreement Transfer of Interest-HUMC Opco LLC from Briar Hill V.....pdf | | | | | Atty Privileged Communication |
| R00009792 | | 11/10/2014 19:32 | Response to MPT | Response to MPT.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | J. Mandler <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009793 | R00009792 | | | MPT HUMC Cash Letter.docx | | | | | Atty Privileged Communication |
| R00009794 | | 10/19/2014 18:35 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00009795 | | 10/19/2014 18:25 | [redacted] | | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00009796 | | 10/17/2014 21:32 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009797 | | 10/17/2014 19:50 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00009798 | | 10/17/2014 18:52 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009799 | | 10/17/2014 14:38 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Prizant, | | Atty Privileged Communication |
| R00009800 | | 10/15/2014 19:47 | Mpt document | Mpt document.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00009801 | | 10/15/2014 17:31 | RE: Update of BDO Report on Tax Distributions | RE: Update of BDO Report on Tax Distributions.msg | Michael Klingele <mklingele@bdo.com> | James Lawler <lawlerjp@aol.com> | Adam Cole <ACole@bdo.com>; Gary.Bryant@carepointhealth.org | | Atty Privileged Communication |
| R00009802 | | 10/15/2014 14:34 | Re: HUMC Follow up regarding book-up documentation | Re: HUMC Follow up regarding book-up documentation.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009803 | | 10/5/2014 13:54 | Re: Option to Buy a piece of Property at HUMC from MPT | Re: Option to Buy a piece of Property at HUMC from MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00009804 | | 10/1/2014 15:55 | MPT-HUMC | MPT-HUMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009805 | | 9/25/2014 14:58 | Re: FW: Hoboken Follow-up | Re: FW: Hoboken Follow-up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009806 | | 9/25/2014 14:43 | RE: FW: Hoboken Follow-up | RE: FW: Hoboken Follow-up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009807 | | 9/25/2014 14:07 | FW: Hoboken Follow-up | FW: Hoboken Follow-up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00009808 | | 9/23/2014 12:45 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00009809 | | 9/22/2014 16:02 | Capital accounts | Capital accounts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00009810 | | 8/28/2018 5:46 | RE: Project Cape \| Confidential Presentation | RE: Project Cape \| Confidential Presentation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009811 | R00009810 | | | Project Cape Data Collection 8.28.18.pptx | | | | | Atty Privileged Communication |
| R00009812 | | 8/28/2018 1:48 | RE: Project Cape \| Confidential Presentation | RE: Project Cape \| Confidential Presentation.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00009813 | R00009812 | | | Project Cape_CIP_v05.pdf | | | | | Atty Privileged Communication |
| R00009814 | R00009812 | | | Project Cape_CIP_v05.pptx | | | | | Atty Privileged Communication |
| R00009815 | R00009812 | | | Project Cape_CIP Tracker_2018.08.27.pdf | | | | | Atty Privileged Communication |
| R00009816 | | 7/10/2018 3:29 | FW: CarePoint \| Info Request | FW: CarePoint \| Info Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00009818 | | 6/28/2018 12:01 | RE: Working Session | RE: Working Session.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009819 | | 6/7/2018 20:31 | Re: Project Cape | Re: Project Cape.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009820 | | 6/7/2018 19:15 | RE: Fwd: Prospect Medical | RE: Fwd: Prospect Medical.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00009821 | R00009820 | | | image001.png | | | | | Atty Privileged Communication |
| R00009822 | | 6/7/2018 17:25 | FW: Project Cape | FW: Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009823 | | 6/5/2018 23:36 | Project Cape | Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00009828 | | 10/17/2014 21:29 | RE: MPT DOCUMENT | RE: MPT DOCUMENT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00009829 | R00009828 | | | Executive Summary CLEAN.doc | | | | | Atty Privileged Communication |
| R00009830 | R00009828 | | | HUMC SUMMARY CLEAN 10-17-14.doc | | | | | Atty Privileged Communication |
| R00009831 | | 10/10/2014 2:36 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00009832 | | 9/22/2014 23:17 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009833 | | 9/22/2014 22:25 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00009834 | | 9/22/2014 16:36 | | .msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009835 | | 9/22/2014 14:30 | Re: | Re:.msg | jmand58@gmail.com <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00009836 | | 9/22/2014 14:07 | RE: Did you talk to Jim | RE: Did you talk to Jim.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009837 | | 9/22/2014 13:56 | RE: Did you talk to Jim | RE: Did you talk to Jim.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009838 | | 10/30/2018 12:56 | Re: MFC \| KYC Follow Up Questions | Re: MFC \| KYC Follow Up Questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009839 | | 9/26/2018 21:23 | FW: Ensemble follow-up and contracts (attached) | FW: Ensemble follow-up and contracts (attached).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00009840 | R00009839 | | | image001.png | | | | | Atty Privileged Communication |
| R00009841 | R00009839 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00009842 | R00009839 | | | Carepoint MSA signed.pdf | | | | | Atty Privileged Communication |
| R00009843 | R00009839 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00009844 | R00009839 | | | CarePoint - SOW#5.pdf | | | | | Atty Privileged Communication |
| R00009845 | R00009839 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00009846 | R00009839 | | | CarePoint - Amendment to extend term- 10-4-17 - signed.pdf | | | | | Atty Privileged Communication |
| R00009847 | R00009839 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00009848 | | 9/10/2018 13:27 | Board meeting - 19th | Board meeting - 19th.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009849 | | 9/4/2018 14:46 | Cape | Cape.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009850 | | 8/16/2018 12:49 | Re: Add backs | Re: Add backs.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009851 | R00009850 | | | image001.png | | | | | Atty Privileged Communication |
| R00009852 | | 7/31/2018 21:04 | RE: CarePlus | RE: CarePlus.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009853 | | 7/17/2018 15:24 | FW: Call - CarePoint and MFA | FW: Call - CarePoint and MFA.msg | Bill Duratti <BDuratti@mfa-cpa.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Rob Busch <RBusch@mfa-cpa.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00009854 | R00009853 | | | Proposal for CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00009855 | | 7/13/2018 12:20 | FW: Call - CarePoint and MFA | FW: Call - CarePoint and MFA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009856 | R00009855 | | | Proposal for CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00009857 | | 6/7/2018 18:17 | Fwd: Prospect Medical | Fwd: Prospect Medical.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00009858 | | 6/6/2018 11:52 | Re: Project Cape | Re: Project Cape.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00009859 | | 6/5/2018 23:43 | Re: Project Cape | Re: Project Cape.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00009861 | | 5/30/2014 14:55 | RE: Call me when you can | RE: Call me when you can.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009866 | | 3/24/2014 17:54 | Re: Christ Propco Ownership Transfers | Re: Christ Propco Ownership Transfers.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00009869 | | 10/17/2014 19:14 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009870 | | 10/16/2014 13:11 | Re: Mpt document | Re: Mpt document.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009871 | | 10/15/2014 16:45 | MPT DOCUMENT | MPT DOCUMENT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00009872 | R00009871 | | | Executive Summary.docx | | | | | Atty Privileged Communication |
| R00009873 | R00009871 | | | CarePoint.docx | | | | | Atty Privileged Communication |
| R00009874 | R00009871 | | | FINANCIAL SUMMARY.xlsx | | | | | Atty Privileged Communication |
| R00009875 | R00009871 | | | Exhibit A.xlsx | | | | | Atty Privileged Communication |
| R00009876 | R00009871 | | | List of Appendices.docx | | | | | Atty Privileged Communication |
| R00009877 | R00009871 | | | Appendix A.xlsx | | | | | Atty Privileged Communication |
| R00009878 | R00009871 | | | Appendix_B.xlsx | | | | | Atty Privileged Communication |
| R00009879 | R00009871 | | | Appendix C.xlsx | | | | | Atty Privileged Communication |
| R00009880 | R00009871 | | | Appendix D.xlsx | | | | | Atty Privileged Communication |
| R00009882 | | 10/13/2014 16:53 | MPT Write-Up Continued | MPT Write-Up Continued.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00009883 | R00009882 | | | CarePoint.docx | | | | | Atty Privileged Communication |
| R00009884 | | 10/6/2014 11:32 | MPT Narrative | MPT Narrative.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00009885 | R00009884 | | | CarePoint.docx | | | | | Atty Privileged Communication |
| R00009886 | | 10/5/2014 20:51 | Re: MPT Document | Re: MPT Document.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009887 | | 10/2/2014 15:12 | Hoboken | Hoboken.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Kolb, Thomas (tkolb@bakerdonelson.com) | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00009888 | | 10/2/2014 14:28 | Re: Draft email to Geisen and Kolb | Re: Draft email to Geisen and Kolb.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009889 | | 9/25/2014 14:41 | Re: Hoboken Follow-up | Re: Hoboken Follow-up.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00009890 | | 9/22/2014 14:33 | RE: | RE:.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00009891 | | 9/22/2014 12:38 | FW: MPT-HUMC COvertible Note Agreement | FW: MPT-HUMC COvertible Note Agreement.msg | Hans G. Polak <Hpolak@mdmc-law.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009892 | R00009891 | | | 26 - Convertible Promissory Note and Agreement - by HUMC Opco LLC in favor of MPT of Hoboken TRS, LLC.pdf | | | | | Atty Privileged Communication |
| R00009893 | | 6/6/2018 4:30 | RE: Project Cape | RE: Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00009894 | | 5/23/2018 13:52 | RE: Project Cape \| Follow-Up Materials | RE: Project Cape \| Follow-Up Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009895 | | 5/23/2018 12:41 | Re: FW: Project Cape \| Follow-Up Materials | Re: FW: Project Cape \| Follow-Up Materials.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00009896 | | 5/23/2018 11:10 | Re: Project Cape \| Follow-Up Materials | Re: Project Cape \| Follow-Up Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009897 | R00009896 | | | 090f88.png | | | | | Atty Privileged Communication |
| R00009898 | R00009896 | | | imageb35b56.GIF | | | | | Atty Privileged Communication |
| R00009899 | R00009896 | | | image78e4bc.GIF | | | | | Atty Privileged Communication |
| R00009900 | R00009896 | | | imagedd8ec3.GIF | | | | | Atty Privileged Communication |
| R00009901 | R00009896 | | | image228407.GIF | | | | | Atty Privileged Communication |
| R00009902 | | 3/24/2014 22:17 | Fw: Christ Ownership Structure following up on previous e mail | Fw: Christ Ownership Structure following up on previous e mail.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00009934 | | 3/18/2014 21:22 | Canterbury - Christ Hospital | Canterbury - Christ Hospital.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | janet.zicarelli@carepointhealth.org <janet.zicarelli@carepointhealth.org> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00009935 | | 10/17/2014 21:39 | Attachments | Attachments.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009936 | | 10/16/2014 13:06 | Re: Mpt document | Re: Mpt document.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009937 | | 9/19/2014 14:47 | Re: MPT CALL | Re: MPT CALL.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009938 | R00009937 | | | image001.png | | | | | Atty Privileged Communication |
| R00009939 | R00009937 | | | image002.gif | | | | | Atty Privileged Communication |
| R00009940 | R00009937 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00009941 | R00009937 | | | image005.gif | | | | | Atty Privileged Communication |
| R00009942 | R00009937 | | | image006.gif | | | | | Atty Privileged Communication |
| R00009950 | | 9/18/2014 22:26 | Re: Negotiating Points | Re: Negotiating Points.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009952 | | 9/17/2014 19:32 | Re: MPT CALL | Re: MPT CALL.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00009953 | | 9/27/2018 12:53 | Fwd: CarePoint Health | Fwd: CarePoint Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009954 | R00009953 | | | image001.png | | | | | Atty Privileged Communication |
| R00009955 | | 8/28/2018 15:08 | RE: Project Cape \| Confidential Presentation | RE: Project Cape \| Confidential Presentation.msg | Gill, Terry <terry.gill@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00009956 | | 8/16/2018 12:38 | Add backs | Add backs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00009957 | | 6/25/2018 13:12 | FW: Quality of Earnings | FW: Quality of Earnings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009958 | | 6/8/2018 16:33 | Project Cape | Project Cape.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009972 | | 3/27/2014 16:29 | RE: Christ Hospital - Motion of McKesson | RE: Christ Hospital - Motion of McKesson.msg | David P. Primack <dprimack@mdmc-law.com> | Tam T. Ho <tho@mdmc-law.com>; Prizant, Leslie | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00009973 | R00009972 | | | Christ Hospital - McKesson Kelly Certification (4).DOC | | | | | Atty Privileged Communication |
| R00009976 | | 3/25/2014 19:15 | RE: there is something in here about a jersey city ordinance that came into effect | RE: there is something in here about a jersey city ordinance that came into effect.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009984 | | 3/18/2014 14:41 | Subpoena to Christ Hospital | Subpoena to Christ Hospital.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00009985 | R00009984 | | | 20140318103005270.pdf | | | | | Atty Privileged Communication |
| R00009987 | | 10/25/2014 14:14 | Re: Hoboken | Re: Hoboken.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00009990 | | 10/20/2014 17:51 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00009991 | | 10/19/2014 16:23 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00009992 | R00009991 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009993 | R00009991 | | | [redacted] | | | | | Atty Privileged Communication |
| R00009994 | | 10/17/2014 17:01 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00009995 | | 10/17/2014 16:57 | RE: MPT DOCUMENT | RE: MPT DOCUMENT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00009996 | R00009995 | | | Executive Summary Redline.doc | | | | | Atty Privileged Communication |
| R00009997 | R00009995 | | | HUMC SUMMARY REDLINE.doc | | | | | Atty Privileged Communication |
| R00009998 | | 10/14/2014 0:01 | Re: MPT Write-Up Continued | Re: MPT Write-Up Continued.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00009999 | | 9/23/2014 1:44 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00010000 | | 9/22/2014 22:36 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010001 | | 9/22/2014 22:26 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010003 | | 9/22/2014 14:33 | Re: Re: | Re: Re:.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00010004 | | 9/22/2014 14:02 | RE: Did you talk to Jim | RE: Did you talk to Jim.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010005 | | 7/25/2018 2:24 | RE: Introduction | RE: Introduction.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00010006 | | 7/10/2018 12:35 | RE: CarePoint \| Info Request | RE: CarePoint \| Info Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00010007 | | 6/18/2018 15:36 | FW: Quality of Earnings | FW: Quality of Earnings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010008 | | 6/15/2018 19:39 | Fwd: Quality of Earnings | Fwd: Quality of Earnings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010010 | | 3/21/2014 20:15 | Re: McCabe Stock Transfer | Re: McCabe Stock Transfer.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tam T. Ho <tho@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010013 | | 1/7/2015 14:22 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010014 | | 11/5/2014 18:07 | RE: FedEx Package - MPT | RE: FedEx Package - MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010015 | R00010014 | | | MPT HUMC Cash (LP rev. 11.5.14).docx | | | | | Atty Privileged Communication |
| R00010016 | | 10/17/2014 21:34 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00010017 | | 10/17/2014 21:11 | Audits | Audits.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00010018 | R00010017 | | | Final_2013_HUMC-OPCO_FS (1).pdf | | | | | Atty Privileged Communication |
| R00010019 | | 10/17/2014 17:41 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00010020 | | 10/15/2014 3:07 | MPT Numbers | MPT Numbers.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010021 | R00010020 | | | CarePoint.docx | | | | | Atty Privileged Communication |
| R00010022 | R00010020 | | | FINANCIAL SUMMARY.xlsx | | | | | Atty Privileged Communication |
| R00010023 | R00010020 | | | Exhibit A.xlsx | | | | | Atty Privileged Communication |
| R00010024 | R00010020 | | | Appendix A.xlsx | | | | | Atty Privileged Communication |
| R00010025 | R00010020 | | | Appendix_B.xlsx | | | | | Atty Privileged Communication |
| R00010026 | R00010020 | | | Appendix C.xlsx | | | | | Atty Privileged Communication |
| R00010027 | R00010020 | | | Appendix D.xlsx | | | | | Atty Privileged Communication |
| R00010028 | R00010020 | | | List of Appendices.docx | | | | | Atty Privileged Communication |
| R00010029 | | 10/5/2014 14:19 | [redacted] | | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00010030 | | 10/2/2014 14:25 | RE: Draft email to Geisen and Kolb | RE: Draft email to Geisen and Kolb.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010031 | | 9/25/2014 15:09 | RE: Hoboken Follow-up | RE: Hoboken Follow-up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Kolb, Thomas <tkolb@bakerdonelson.com>; | | Atty Privileged Communication |
| R00010032 | | 9/22/2014 22:01 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00010033 | | 11/19/2018 20:49 | [redacted] | | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00010034 | | 10/3/2018 16:39 | RE: Working Session | RE: Working Session.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00010035 | R00010034 | | | Project Cape_CIP_v10.3.2018_AK edits2.pptx | | | | | Atty Privileged Communication |
| R00010036 | | 9/17/2018 19:06 | Cape | Cape.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010037 | | 9/4/2018 14:40 | RE: Project Cape \| Confidential Presentation | RE: Project Cape \| Confidential Presentation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Louis A. Modugno | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010038 | | 8/22/2018 20:31 | Project Cape \| Confidential Presentation | Project Cape \| Confidential Presentation.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010039 | R00010038 | | | Project Cape_CIP_DRAFT_v8.22.2018.pdf | | | | | Atty Privileged Communication |
| R00010040 | R00010038 | | | Project Cape_CIP_DRAFT_v8.22.2018.pptx | | | | | Atty Privileged Communication |
| R00010041 | | 7/17/2018 16:08 | RE: CarePoint \| Info Request | RE: CarePoint \| Info Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00010042 | R00010041 | | | Stats for Citi_2018.04.11.xlsx | | | | | Atty Privileged Communication |
| R00010043 | R00010041 | | | CP FINAL PLAN 2018 (002).ppt | | | | | Atty Privileged Communication |
| R00010044 | | 6/7/2018 17:22 | Re: Project Cape | Re: Project Cape.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00010046 | | 3/24/2014 19:39 | Re: Christ Propco Ownership Transfers | Re: Christ Propco Ownership Transfers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jim Lawler | | Atty Privileged Communication |
| R00010054 | | 11/6/2014 23:56 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010055 | R00010054 | | | Annotated Executive Summary.docx | | | | | Atty Privileged Communication |
| R00010056 | | 10/31/2014 17:57 | Re: FedEx Package - MPT | Re: FedEx Package - MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00010057 | | 10/31/2014 17:18 | FedEx Package - MPT | FedEx Package - MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <VGaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00010058 | R00010057 | | | MPT - Convertible Promissory Note and Agreement.pdf | | | | | Atty Privileged Communication |
| R00010059 | R00010057 | | | MPT - Notice Regarding Cash Balance Requirement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010060 | | 10/20/2014 17:07 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | James Lawler <lawlerjp@aol.com>; vriccitelli@Hobokenumc.com | | Atty Privileged Communication |
| R00010061 | | 10/20/2014 17:04 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010062 | | 10/17/2014 21:03 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00010063 | R00010062 | | | HUMC_SUMMARY_REDLINE.doc | | | | | Atty Privileged Communication |
| R00010064 | | 10/17/2014 20:24 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00010065 | | 10/17/2014 19:52 | package to mpt | package to mpt.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010066 | | 10/16/2014 1:28 | Re: Mpt document | Re: Mpt document.msg | jmand58@gmail.com <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; VGaripalli@gmail.com | | | Atty Privileged Communication |
| R00010067 | | 10/16/2014 0:57 | Re: Mpt document | Re: Mpt document.msg | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00010068 | | 10/6/2014 13:33 | Re: MPT Narrative | Re: MPT Narrative.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00010069 | | 10/5/2014 20:23 | MPT Document | MPT Document.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00010070 | R00010069 | | | List of Appendices.docx | | | | | Atty Privileged Communication |
| R00010071 | R00010069 | | | Appendix A.xlsx | | | | | Atty Privileged Communication |
| R00010072 | R00010069 | | | Appendix B.xlsx | | | | | Atty Privileged Communication |
| R00010073 | R00010069 | | | Appendix C.xlsx | | | | | Atty Privileged Communication |
| R00010074 | R00010069 | | | Appendix D.xlsx | | | | | Atty Privileged Communication |
| R00010075 | | 10/5/2014 14:04 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00010076 | | 10/5/2014 13:50 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00010077 | | 10/3/2014 1:21 | Re: MPT-HUMC | Re: MPT-HUMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010078 | | 9/25/2014 14:57 | Re: Hoboken Follow-up | Re: Hoboken Follow-up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010079 | | 9/23/2014 1:24 | Fwd: Miizrach report of May 16, 2012 | Fwd: Miizrach report of May 16, 2012.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010080 | | 9/22/2014 23:14 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010081 | | 9/22/2014 22:33 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Vincent Riccitelli <Vincent.Riccitelli@carepointhealth. | | Atty Privileged Communication |
| R00010082 | | 9/22/2014 12:21 | MPT-HUMC COvertible Note Agreement | MPT-HUMC COvertible Note Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00010084 | | 9/7/2018 20:50 | RE: Project Cape Call | RE: Project Cape Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | King, Toby <toby.king@citi.com>; Ehlers, George | | Atty Privileged Communication |
| R00010085 | | 9/4/2018 14:45 | Board Bios and Headshot | Board Bios and Headshot.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Bill Conroy | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010086 | R00010085 | | | Jeff Headshot.jpeg | | | | | Atty Privileged Communication |
| R00010087 | R00010085 | | | Jeff Mandler Bio.pdf | | | | | Atty Privileged Communication |
| R00010088 | | 7/12/2018 1:13 | Re: Project Cape: Valuation and Process Considerations | Re: Project Cape: Valuation and Process Considerations.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00010089 | | 7/10/2018 12:39 | RE: CarePoint \| Info Request | RE: CarePoint \| Info Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00010098 | | 3/25/2014 21:35 | Re: NJ.Com | Re: NJ.Com.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010100 | | 3/24/2014 14:23 | RE: Christ Propco Ownership Transfers | RE: Christ Propco Ownership Transfers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00010101 | R00010100 | | | CITT Memorandum re Christ Propco Transfers.doc | | | | | Atty Privileged Communication |
| R00010102 | | 10/20/2014 17:04 | Re: HUMC OPCO FS 2011 and 2012 | Re: HUMC OPCO FS 2011 and 2012.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vriccitelli@Hobokenumc.com | | Atty Privileged Communication |
| R00010103 | | 10/17/2014 17:34 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00010104 | | 10/15/2014 14:15 | My MPT Narrative | My MPT Narrative.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010105 | | 10/13/2014 21:46 | RE: MPT Write-Up Continued | RE: MPT Write-Up Continued.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00010106 | R00010105 | | | MPT WRITE-UP LAM Redlines 10-14-14.doc | | | | | Atty Privileged Communication |
| R00010107 | | 9/23/2014 13:05 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00010108 | | 9/22/2014 23:19 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010109 | | 9/22/2014 22:55 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010110 | | 9/27/2018 22:11 | Re: A&M response to redline | Re: A&M response to redline.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010111 | | 9/25/2018 16:58 | FW: A&M response to redline | FW: A&M response to redline.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010112 | R00010111 | | | AM TAG Standard Business Terms (AM)(9-13-18) (002) (CPH 9.24.2018).docx | | | | | Atty Privileged Communication |
| R00010113 | R00010111 | | | AM TAG CarePoint EL 082818 (AM)(9-13-18) (002) (CPH 9.24.2018).docx | | | | | Atty Privileged Communication |
| R00010114 | | 9/4/2018 19:00 | High Level Meeting | High Level Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010115 | | 9/4/2018 15:09 | RE: Project Cape \| Confidential Presentation | RE: Project Cape \| Confidential Presentation.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com> | | Atty Privileged Communication |
| R00010116 | R00010115 | | | image001.png | | | | | Atty Privileged Communication |
| R00010118 | | 6/6/2018 11:54 | RE: Project Cape | RE: Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00010122 | | 4/23/2014 16:18 | | .msg | McNeill, Chris <Chris.McNeill@carepointhealth.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00010123 | R00010122 | | | Assignemt of Member Interest-Hudson Hosopital Holdco.pdf | | | | | Atty Privileged Communication |
| R00010124 | R00010122 | | | Consent to Assignment- Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00010125 | R00010122 | | | Duel Consent to Assignment.pdf | | | | | Atty Privileged Communication |
| R00010126 | R00010122 | | | Second Amendment to Op. Agreement-Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00010129 | | 3/24/2014 12:10 | RE: Subpoena to Christ Hospital | RE: Subpoena to Christ Hospital.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010142 | | 10/17/2014 21:36 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00010143 | | 10/2/2014 14:25 | RE: MPT-HUMC | RE: MPT-HUMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010144 | | 10/2/2014 13:20 | Draft email to Geisen and Kolb | Draft email to Geisen and Kolb.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00010145 | | 9/25/2014 15:01 | Re: Hoboken Follow-up | Re: Hoboken Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010146 | | 9/25/2014 14:44 | Re: FW: Hoboken Follow-up | Re: FW: Hoboken Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00010148 | | 9/23/2014 14:46 | RE: MPT | RE: MPT.msg | Vincent Riccitelli <Vincent.Riccitelli@carepointhealth. | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00010149 | R00010148 | | | PI310040 12A1.pdf | | | | | Atty Privileged Communication |
| R00010150 | | 9/23/2014 14:47 | Gain on Purchase Journal Entry | Gain on Purchase Journal Entry.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010151 | R00010150 | | | HUMC_Compilation_report.pdf | | | | | Atty Privileged Communication |
| R00010152 | | 9/23/2014 1:34 | Fw: MPT | Fw: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010153 | | 9/23/2014 1:00 | Re: MPT | Re: MPT.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00010154 | | 9/22/2014 22:55 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010155 | | 9/22/2014 22:55 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010156 | | 9/22/2014 22:23 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010157 | | 9/22/2014 22:09 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010158 | | 9/18/2014 20:14 | Re: Hoboken CON Application | Re: Hoboken CON Application.msg | Kolb, Thomas <tkolb@bakerdonelson.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010159 | | 9/17/2014 19:22 | Re: MPT CALL | Re: MPT CALL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010161 | | 5/15/2018 16:57 | RE: Hospital at Home | RE: Hospital at Home.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010162 | | 5/15/2018 16:50 | RE: Hospital at Home | RE: Hospital at Home.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010163 | | 5/15/2018 16:13 | RE: Hospital at Home | RE: Hospital at Home.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00010164 | | 5/15/2018 15:57 | RE: Hospital at Home | RE: Hospital at Home.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010168 | | 3/16/2014 14:27 | RE: Christ Ownership Structure | RE: Christ Ownership Structure.msg | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00010170 | | 10/17/2014 15:14 | Re: MPT DOCUMENT | Re: MPT DOCUMENT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00010171 | | 10/16/2014 1:40 | Re: Mpt document | Re: Mpt document.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00010172 | | 10/15/2014 15:03 | Re: HUMC Follow up regarding book-up documentation | Re: HUMC Follow up regarding book-up documentation.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010176 | | 9/23/2014 0:39 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010177 | | 9/17/2014 18:59 | Re: MPT CALL | Re: MPT CALL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010178 | | 9/17/2014 18:04 | Re: MPT CALL | Re: MPT CALL.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010187 | | 8/6/2018 20:16 | FW: A&M Proposal | FW: A&M Proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010188 | R00010187 | | | CarePoint Health -- Proposed due diligence scope 071018.pdf | | | | | Atty Privileged Communication |
| R00010189 | | 7/11/2018 23:49 | Re: Project Cape: Valuation and Process Considerations | Re: Project Cape: Valuation and Process Considerations.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00010190 | | 7/2/2018 18:11 | FW: Call - CarePoint and MFA | FW: Call - CarePoint and MFA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010191 | | 6/6/2018 13:32 | RE: Project Cape | RE: Project Cape.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Bryant, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00010198 | | 3/24/2014 20:03 | Re: Christ Propco Ownership Transfers | Re: Christ Propco Ownership Transfers.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | lawlerjp@aol.com <lawlerjp@aol.com>; Jim Lawler | | Atty Privileged Communication |
| R00010214 | | 11/5/2014 18:50 | Re: HUMC/MPT | Re: HUMC\MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010215 | | 10/20/2014 14:18 | RE: HUMC OPCO FS 2011 and 2012 | RE: HUMC OPCO FS 2011 and 2012.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010216 | R00010215 | | | 2011 HUMC Opco Signed Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00010217 | R00010215 | | | 2012 HUMC Opco Signed Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00010218 | | 10/17/2014 21:19 | HUMC OPCO FS 2011 and 2012 | HUMC OPCO FS 2011 and 2012.msg | James Lawler <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010219 | | 10/17/2014 20:43 | Re: FW: Information | Re: FW: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00010220 | | 10/5/2014 13:57 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00010221 | | 9/25/2014 14:17 | Re: FW: Hoboken Follow-up | Re: FW: Hoboken Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00010222 | | 9/22/2014 18:48 | HUMC 2012 "true-up" | HUMC 2012 "true-up".msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010223 | R00010222 | | | 2012-12_True_Up_Calc_FINAL.pdf | | | | | Atty Privileged Communication |
| R00010224 | | 9/18/2014 17:41 | Hoboken CON Application | Hoboken CON Application.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00010225 | R00010224 | | | Signature Page.pdf | | | | | Atty Privileged Communication |
| R00010227 | | 9/17/2014 18:43 | Re: MPT CALL | Re: MPT CALL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010228 | | 9/17/2014 17:52 | Re: Negotiating Points | Re: Negotiating Points.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00010229 | | 6/27/2018 19:00 | RE: Working Session | RE: Working Session.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00010230 | R00010229 | | | CarePoint_Agenda_v6.28.2018.pdf | | | | | Atty Privileged Communication |
| R00010237 | | 5/23/2018 15:36 | Re: Project Cape \| Follow-Up Materials | Re: Project Cape \| Follow-Up Materials.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010238 | | 5/23/2018 13:57 | RE: Project Cape \| Follow-Up Materials | RE: Project Cape \| Follow-Up Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010239 | | 5/23/2018 12:56 | Re: Project Cape \| Follow-Up Materials | Re: Project Cape \| Follow-Up Materials.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00010241 | | 5/14/2018 20:15 | Union Agreement | Union Agreement.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010242 | | 4/20/2018 14:51 | RE: Project Cape | RE: Project Cape.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010243 | R00010242 | | | Horizon negotiation- projections worksheet.xlsx | | | | | Atty Privileged Communication |
| R00010244 | | 4/15/2018 16:56 | RE: Project Cape - Teaser / MP DRAFT | RE: Project Cape - Teaser \ MP DRAFT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010255 | | 2/28/2014 16:02 | Re: org structure | Re: org structure.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Leslie.Prizant@carepointhealth.org | | Atty Privileged Communication |
| R00010256 | | 9/23/2014 0:04 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010257 | R00010256 | | | 2012-12_True_Up_Calc_FINAL.pdf | | | | | Atty Privileged Communication |
| R00010258 | R00010256 | | | 2011_HUMC_Opco_Signed_Financial_Statements.pdf | | | | | Atty Privileged Communication |
| R00010259 | | 9/22/2014 14:23 | RE: Re: | RE: Re:.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00010261 | | 9/19/2014 15:31 | Re: MPT CALL | Re: MPT CALL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00010263 | | 9/18/2014 21:43 | HUMC - Dispute over Bylaws for Board of Trustees | HUMC - Dispute over Bylaws for Board of Trustees.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00010264 | R00010263 | | | Pre-Closing Emails .pdf | | | | | Atty Privileged Communication |
| R00010265 | R00010263 | | | Post-Closing Emails.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010266 | | 9/18/2014 20:08 | RE: Hoboken CON Application | RE: Hoboken CON Application.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00010267 | R00010266 | | | Signature Page 9.18.2014.pdf | | | | | Atty Privileged Communication |
| R00010269 | | 9/17/2014 19:10 | Re: MPT CALL | Re: MPT CALL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010270 | | 9/17/2014 17:57 | Re: Negotiating Points | Re: Negotiating Points.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010275 | | 5/14/2018 20:48 | Union Contract | Union Contract.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010276 | | 5/14/2018 18:07 | Re: FW: High-Level Meeting Agenda | Re: FW: High-Level Meeting Agenda.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00010277 | | 4/20/2018 14:55 | FW: Project Cape | FW: Project Cape.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010278 | | 4/20/2018 13:02 | RE: Project Cape | RE: Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010329 | | 9/11/2014 15:38 | Re: MPT Meeting | Re: MPT Meeting.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010332 | | 9/5/2014 17:10 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00010333 | | 5/15/2018 15:33 | Hospital at Home | Hospital at Home.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Reddy, Pooja <pooja.reddy@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00010334 | | 5/15/2018 15:21 | RE: Follow-up items | RE: Follow-up items.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010335 | | 5/14/2018 21:05 | RE: Union Contract | RE: Union Contract.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00010339 | | 5/9/2018 21:07 | Project Cape | Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010340 | | 5/6/2018 22:54 | Fwd: Project Cape: Valuation and Process Considerations | Fwd: Project Cape: Valuation and Process Considerations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00010341 | R00010340 | | | Project_Cape_Discussion_Materials_2018.05.03.pdf | | | | | Atty Privileged Communication |
| R00010343 | | 4/17/2018 21:37 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010344 | R00010343 | | | Project Cape_Teaser_v2018.04.16.pdf | | | | | Atty Privileged Communication |
| R00010345 | | 4/17/2018 21:29 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010346 | R00010345 | | | Project Cape_Management Presentation_v2018.04.17.pdf | | | | | Atty Privileged Communication |
| R00010347 | | 4/17/2018 10:56 | Fwd: Project Cape | Fwd: Project Cape.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010348 | | 4/16/2018 16:23 | RE: Project Cape - Teaser / MP DRAFT | RE: Project Cape - Teaser \ MP DRAFT.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010349 | | 4/13/2018 20:23 | Re: Project Cape \| Revised Materials | Re: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010358 | | 2/28/2014 16:30 | RE: org structure | RE: org structure.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Leslie Prizant | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010359 | | 2/28/2014 15:56 | Re: org structure | Re: org structure.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010360 | | 2/28/2014 15:33 | Re: org structure | Re: org structure.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010365 | | 9/17/2014 16:03 | RE: Sequoia Management | RE: Sequoia Management.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00010366 | | 9/17/2014 16:01 | RE: Sequoia Management | RE: Sequoia Management.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00010375 | | 9/8/2014 19:03 | Bama? | Bama?.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00010376 | | 9/5/2014 17:57 | Litigation hold | Litigation hold.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00010377 | R00010376 | | | Legal hold memo.pdf | | | | | Atty Privileged Communication |
| R00010378 | | 9/4/2014 22:26 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00010379 | R00010378 | | | Kolb Ltr 9-4-14 -CLEAN.doc | | | | | Atty Privileged Communication |
| R00010380 | | 9/4/2014 12:55 | Re: MPT Settlement | Re: MPT Settlement.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00010383 | | 4/13/2018 20:29 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010384 | R00010383 | | | Project_Cape_Operating_Model_vMaster.xlsx | | | | | Atty Privileged Communication |
| R00010385 | | 5/14/2018 20:49 | Re: Union Contract | Re: Union Contract.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00010386 | | 4/20/2018 18:20 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010387 | | 4/17/2018 14:49 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010388 | R00010387 | 4/17/2018 14:41 | Message from "RNP002673E4C409" | Message from RNP002673E4C409 | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010389 | R00010387 | | | 20180417104110817.pdf | | | | | Atty Privileged Communication |
| R00010390 | | 4/13/2018 20:17 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Reddy, Pooja <pooja.reddy@citi.com>; Bryant, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010391 | | 4/13/2018 13:53 | Re: Project Cape \| Revised Materials | Re: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010392 | | 4/13/2018 13:45 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Reddy, Pooja <pooja.reddy@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010398 | | 3/5/2014 22:40 | FW: Christ Hospital | FW: Christ Hospital.msg | David P. Primack <dprimack@mdmc-law.com> | Kelly, Peter (PKelly@christhospital.org) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00010399 | R00010398 | | | 4829-4420-4053.3 - Perpetual License Transfer Form - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00010400 | R00010398 | | | signature page (Bernie Katz).pdf | | | | | Atty Privileged Communication |
| R00010402 | | 2/21/2014 19:37 | RE: Bren'ts HCMCR agreement | RE: Bren'ts HCMCR agreement.msg | Scott M. Wich <smwich@cbdm.com> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010403 | R00010402 | | | HCMCR-IJKG Agreement.pdf | | | | | Atty Privileged Communication |
| R00010410 | | 9/17/2014 16:41 | Negotiating Points | Negotiating Points.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00010411 | R00010410 | | | PRIVILEGED AND CONFIDENTIAL.docx | | | | | Atty Privileged Communication |
| R00010415 | | 9/8/2014 19:14 | Re: Bama? | Re: Bama?.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00010416 | | 9/8/2014 19:08 | Re: Bama? | Re: Bama?.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00010417 | | 9/5/2014 17:37 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00010423 | | 9/4/2014 22:23 | RE: KOLB - MARK UP and CLEAN | RE: KOLB - MARK UP and CLEAN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00010424 | R00010423 | | | Kolb Ltr 9-4-14 -CLEAN.doc | | | | | Atty Privileged Communication |
| R00010425 | R00010423 | | | Kolb Ltr 9-4-14 -REDLINE.doc | | | | | Atty Privileged Communication |
| R00010427 | | 9/4/2014 13:24 | Document production | Document production.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010428 | R00010427 | | | Scarab_Ajamie_SOW_140828_0830_WShowman_jm.doc | | | | | Atty Privileged Communication |
| R00010429 | | 9/4/2014 0:47 | Re: Wiring Instructions | Re: Wiring Instructions.msg | Bruce Royal <bruce@prbuslaw.com> | Jeff Mandler <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Aahome | | Atty Privileged Communication |
| R00010430 | | 9/3/2014 22:10 | Re: Wiring Instructions | Re: Wiring Instructions.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00010434 | | 9/3/2014 20:08 | Re: Wiring Instructions | Re: Wiring Instructions.msg | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00010435 | | 5/23/2018 13:55 | RE: Project Cape \| Follow-Up Materials | RE: Project Cape \| Follow-Up Materials.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00010436 | | 5/23/2018 10:58 | Re: Project Cape \| Follow-Up Materials | Re: Project Cape \| Follow-Up Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010437 | R00010436 | | | image001.png | | | | | Atty Privileged Communication |
| R00010438 | R00010436 | | | 77b9ef.png | | | | | Atty Privileged Communication |
| R00010439 | R00010436 | | | image24261e.GIF | | | | | Atty Privileged Communication |
| R00010440 | R00010436 | | | imageeb2809.GIF | | | | | Atty Privileged Communication |
| R00010441 | R00010436 | | | imagef8ee50.GIF | | | | | Atty Privileged Communication |
| R00010442 | R00010436 | | | image5b1cae.GIF | | | | | Atty Privileged Communication |
| R00010443 | | 5/15/2018 15:30 | Hospital at Home | Hospital at Home.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010444 | | 5/12/2018 14:07 | Re: Project Cape: Financial Modeling | Re: Project Cape: Financial Modeling.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010445 | | 5/12/2018 0:18 | FW: Project Cape: Financial Modeling | FW: Project Cape: Financial Modeling.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010455 | | 3/10/2014 14:44 | FW: Christ Hospital | FW: Christ Hospital.msg | David P. Primack <dprimack@mdmc-law.com> | Kelly, Peter <PKelly@christhospital.org>; Prizant, | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00010456 | R00010455 | | | 4829-4420-4053.3 - Perpetual License Transfer Form - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00010457 | | 2/28/2014 16:49 | Re: org structure | Re: org structure.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010462 | | 2/14/2014 16:35 | Re: Christ Hospital Opco/Propco Structure | Re: Christ Hospital Opco\Propco Structure.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00010463 | | 9/17/2014 17:40 | Re: MPT Guarantees | Re: MPT Guarantees.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010468 | | 5/15/2018 15:55 | RE: Hospital at Home | RE: Hospital at Home.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010469 | | 5/15/2018 15:31 | RE: Follow-up items | RE: Follow-up items.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010470 | | 5/14/2018 20:50 | Re: Union Contract | Re: Union Contract.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00010471 | | 5/14/2018 20:40 | RE: Union Agreement | RE: Union Agreement.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010473 | | 4/20/2018 11:53 | Re: Project Cape | Re: Project Cape.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010474 | | 4/20/2018 11:32 | Project Cape | Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010485 | | 9/5/2014 14:21 | Re: FW: Monday | Re: FW: Monday.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00010486 | | 5/16/2018 15:21 | Re: OON Model/Matrix | Re: OON Model\Matrix.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00010487 | | 5/15/2018 15:16 | RE: Follow-up items | RE: Follow-up items.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010488 | | 5/14/2018 20:31 | Re: High-Level Meeting Agenda | Re: High-Level Meeting Agenda.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00010489 | | 5/14/2018 20:25 | Re: Union Agreement | RE: Union Agreement.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010490 | | 4/17/2018 14:52 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010491 | | 4/13/2018 20:42 | Project Cape - Teaser / MP DRAFT | Project Cape - Teaser \ MP DRAFT.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010492 | R00010491 | | | Project Cape_Teaser_v2018.04.13.pdf | | | | | Atty Privileged Communication |
| R00010493 | R00010491 | | | Project Cape_Management Presentation_v2018.04.13.pdf | | | | | Atty Privileged Communication |
| R00010494 | | 4/13/2018 15:44 | Re: Ensemble | Re: Ensemble.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010495 | R00010494 | | | b1d27f.png | | | | | Atty Privileged Communication |
| R00010496 | R00010494 | | | image9839d7.GIF | | | | | Atty Privileged Communication |
| R00010497 | R00010494 | | | image97e6b0.GIF | | | | | Atty Privileged Communication |
| R00010498 | R00010494 | | | image8be412.GIF | | | | | Atty Privileged Communication |
| R00010499 | R00010494 | | | image8ff3d3.GIF | | | | | Atty Privileged Communication |
| R00010500 | | 4/13/2018 14:01 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010513 | | 2/11/2014 16:57 | RE: HealthTECH Resources, Inc. // CPHS | RE: HealthTECH Resources, Inc. \\ CPHS.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010514 | | 9/22/2014 14:37 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00010515 | | 9/17/2014 18:54 | Re: MPT CALL | Re: MPT CALL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010516 | | 9/17/2014 17:49 | RE: MPT Guarantees | RE: MPT Guarantees.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010517 | | 9/17/2014 17:47 | Re: Negotiating Points | Re: Negotiating Points.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00010518 | | 9/17/2014 16:04 | RE: NIT Litigation | RE: NIT Litigation.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Robert P. Donovan <rdonovan@mdmc-law.com>; Louis | Vincent Riccitelli <Vincent.Riccitelli@carepointhealth. | | Atty Privileged Communication |
| R00010519 | | 9/12/2014 15:18 | MPT Trip | MPT Trip.msg | Linda S. DuScheid <LDuscheid@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010521 | | 9/8/2014 20:43 | Re: Bama? | Re: Bama?.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00010522 | | 9/8/2014 19:36 | Re: Bama? | Re: Bama?.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00010523 | | 9/5/2014 0:35 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00010524 | | 9/4/2014 13:56 | Re: Document production | Re: Document production.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@jamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010525 | | 9/3/2014 22:59 | RE: MEETING | RE: MEETING.msg | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00010532 | | 9/3/2014 20:19 | Re: MEETING | Re: MEETING.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Leslie | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00010536 | | 5/23/2018 1:37 | Fwd: Project Cape \| Follow-Up Materials | Fwd: Project Cape \| Follow-Up Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010537 | | 5/15/2018 0:12 | Welcome to DataSiteOne Project Cape \| Important Information [ ref:_00D80c2Sa._5000h1PeZlG:ref ] | Welcome to DataSiteOne Project Cape \| Important Information [ ref:_00D80c2Sa._5000h1PeZlG:ref ].msg | service@merrillcorp.com <service@merrillcorp.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | kelly.mahn@merrillcorp.com <kelly.mahn@merrillcorp.com>; | | Atty Privileged Communication |
| R00010538 | | 4/13/2018 20:16 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010539 | R00010538 | | | Project Cape_Teaser_v2018.04.13.pdf | | | | | Atty Privileged Communication |
| R00010540 | R00010538 | | | Project Cape_Management Presentation_v2018.04.13.pdf | | | | | Atty Privileged Communication |
| R00010541 | | 4/12/2018 19:38 | RE: Call | RE: Call.msg | Peter Lawson <peterlawson@yahoo.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Spina, | | | Atty Privileged Communication |
| R00010543 | | 9/17/2014 18:09 | Re: Negotiating Points | Re: Negotiating Points.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010546 | | 9/5/2014 13:54 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00010548 | | 9/3/2014 20:09 | RE: MEETING | RE: MEETING.msg | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00010550 | | 5/7/2018 10:47 | Re: Project Cape: Valuation and Process Considerations | Re: Project Cape: Valuation and Process Considerations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010551 | | 4/17/2018 21:35 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010552 | | 4/9/2018 12:48 | RE: Project Cape \| Draft Materials | RE: Project Cape \| Draft Materials.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Reddy, Pooja <pooja.reddy@citi.com>; Bryant, | Ehlers, George <george.ehlers@citi.com> | | Atty Privileged Communication |
| R00010567 | | 2/14/2014 16:30 | FW: Christ Hospital Opco/Propco Structure | FW: Christ Hospital Opco\Propco Structure.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00010568 | R00010567 | | | Propco Amended Operating Agreement 1-27-14 BLK.docx | | | | | Atty Privileged Communication |
| R00010569 | R00010567 | | | Propco Amended Operating Agreement 1-27-14.doc | | | | | Atty Privileged Communication |
| R00010570 | R00010567 | | | Assignment of Membership Interest - AHAVAT T to JC Opco 1-29-14 BLK.doc.docx | | | | | Atty Privileged Communication |
| R00010571 | R00010567 | | | Assignment of Membership Interest - AHAVAT T to JC Opco 1-29-14.doc | | | | | Atty Privileged Communication |
| R00010572 | R00010567 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthcare 1-29-14 BLK.docx | | | | | Atty Privileged Communication |
| R00010573 | R00010567 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthcare 1-29-14.doc | | | | | Atty Privileged Communication |
| R00010574 | R00010567 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 1-29-14 BLK.docx | | | | | Atty Privileged Communication |
| R00010575 | R00010567 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 1-29-14.doc | | | | | Atty Privileged Communication |
| R00010576 | R00010567 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.13.12 [EXECUTED EISENREICH].PDF | | | | | Atty Privileged Communication |
| R00010577 | R00010567 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00010578 | R00010567 | | | First Amendment to Operating Agreement (Hudson Hospital Propco, LLC - 07.13.12 [EXECUTED EISENREICH].PDF | | | | | Atty Privileged Communication |
| R00010579 | R00010567 | | | First Amendment to Operating Agreement (Hudson Hospital Propco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00010580 | R00010567 | | | Management Services Agreement (Hudson Hospital Opco, LLC and CH Hudson Holdco, LLC) - 07.13.12 [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00010582 | | 1/31/2014 20:53 | Re: Government Records Request W83290 | Re: Government Records Request W83290.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Cecylia K. Hahn <chahn@mdmc-law.com> | | Atty Privileged Communication |
| R00010583 | | 9/8/2014 19:15 | Re: Bama? | Re: Bama?.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00010584 | | 9/5/2014 13:13 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00010591 | | 9/2/2014 22:05 | Re: Draft letter to Kolb in response to default letter | Re: Draft letter to Kolb in response to default letter.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00010592 | | 9/2/2014 21:39 | Re: Draft letter to Kolb in response to default letter | Re: Draft letter to Kolb in response to default letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00010593 | R00010592 | | | Kolb Ltr 9-2-14 - revised.doc | | | | | Atty Privileged Communication |
| R00010595 | | 9/2/2014 21:20 | Draft letter to Kolb in response to default letter | Draft letter to Kolb in response to default letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00010596 | R00010595 | | | Kolb Ltr 9-2-14.doc | | | | | Atty Privileged Communication |
| R00010600 | | 4/17/2018 12:17 | Re: Project Cape | Re: Project Cape.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010601 | | 4/12/2018 18:21 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010602 | | 4/12/2018 16:39 | RE: Introduction | RE: Introduction.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010603 | | 4/12/2018 15:52 | RE: Inquiry | RE: Inquiry.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010604 | | 4/12/2018 15:37 | Inquiry | Inquiry.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010605 | | 4/12/2018 15:25 | Inquiry | Inquiry.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010606 | | 4/11/2018 0:39 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010608 | | 2/8/2014 12:53 | Re: HealthTECH Resources, Inc. // CPHS | Re: HealthTECH Resources, Inc. \\ CPHS.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert P. Donovan <rdonovan@mdmc-law.com> | | Atty Privileged Communication |
| R00010609 | R00010608 | | | 07F006AB-A67B-4644-A5F8-3BA32AAECBAE[462].png | | | | | Atty Privileged Communication |
| R00010610 | R00010608 | | | image001.png | | | | | Atty Privileged Communication |
| R00010611 | R00010608 | | | d97ea8.png | | | | | Atty Privileged Communication |
| R00010612 | R00010608 | | | image27a8b0.GIF | | | | | Atty Privileged Communication |
| R00010613 | R00010608 | | | imageee0cde.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010614 | R00010608 | | | image9b81b2.GIF | | | | | Atty Privileged Communication |
| R00010615 | R00010608 | | | image05558b.GIF | | | | | Atty Privileged Communication |
| R00010623 | | 2/7/2014 15:59 | Fw: other stuff | Fw: other stuff.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00010630 | | 2/3/2014 18:18 | RE: Christ Hospital / Hudson Holdco Matter - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: Christ Hospital \ Hudson Holdco Matter - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010633 | | 9/3/2014 19:37 | Re: Wiring Instructions | Re: Wiring Instructions.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00010635 | | 9/3/2014 15:04 | Re: MEETING | Re: MEETING.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010640 | | 9/3/2014 14:14 | Fw: MEETING | Fw: MEETING.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010643 | | 9/3/2014 13:43 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00010644 | | 9/3/2014 13:35 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010645 | | 9/3/2014 13:19 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010647 | | 9/3/2014 12:38 | Re: Draft letter to Kolb in response to default letter | Re: Draft letter to Kolb in response to default letter.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010650 | | 5/15/2018 15:18 | FW: Follow-up items | FW: Follow-up items.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010651 | | 4/13/2018 20:26 | Re: Project Cape \| Revised Materials | Re: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010652 | | 4/12/2018 15:56 | RE: Inquiry | RE: Inquiry.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010653 | | 4/11/2018 16:36 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010654 | | 4/11/2018 15:54 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010655 | R00010654 | | | 2018 Budget bridge summary.xlsx | | | | | Atty Privileged Communication |
| R00010656 | R00010654 | 4/11/2018 15:52 | CarePoint Health.pdf | CarePoint Health.pdf | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00010657 | R00010654 | | | CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00010658 | | 4/10/2018 18:12 | Project Cape \| Revised Materials | Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010659 | R00010658 | | | Project Cape_Teaser_2018.04.10.pdf | | | | | Atty Privileged Communication |
| R00010660 | R00010658 | | | Project Cape_Management Presentation_2018.04.10.pdf | | | | | Atty Privileged Communication |
| R00010661 | | 4/9/2018 23:41 | RE: Stats for Citi | RE: Stats for Citi.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010662 | R00010661 | | | Project_Cape_Operating_Model_v4.9.18.xlsx | | | | | Atty Privileged Communication |
| R00010663 | | 4/9/2018 23:30 | FW: Stats for Citi | FW: Stats for Citi.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Ehlers, George [ICG-CIB] <george.ehlers@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010664 | R00010663 | | | Stats for Citi.xlsx | | | | | Atty Privileged Communication |
| R00010665 | | 3/15/2014 15:38 | Re: Christ Ownership Structure | Re: Christ Ownership Structure.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; lawlerjp@aol.com | | Atty Privileged Communication |
| R00010670 | | 2/7/2014 22:50 | FW: HealthTECH Resources, Inc. // CPHS | FW: HealthTECH Resources, Inc. \\ CPHS.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010671 | R00010670 | 1/20/2014 18:01 | HealthTECH Agreement for payment due as of 1/18/14; Agreement for Future Services between HealthTECH and CarePoint | HealthTECH Agreement for payment due as of 11814; Agreement for Future Services between HealthTECH and CarePoint.msg | Laura Schiesl <LSchiesl@fmazlaw.com> | MvonGrossmann@christhospital.org <MvonGrossmann@christhospital.or | lhodge@healthtechresourcesinc.com | | Atty Privileged Communication |
| R00010672 | R00010670 | | | Consulting Services Agreement.pdf | | | | | Atty Privileged Communication |
| R00010673 | R00010670 | | | Copy of Chirst Invoices est of work 2014.xlsx | | | | | Atty Privileged Communication |
| R00010698 | | 9/3/2014 12:27 | RE: Draft letter to Kolb in response to default letter | RE: Draft letter to Kolb in response to default letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010699 | R00010698 | | | Strategic Ventures and MPT Pledge Agreement.pdf | | | | | Atty Privileged Communication |
| R00010702 | | 4/11/2018 15:44 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010703 | | 4/6/2018 5:32 | Project Cape \| Draft Materials | Project Cape \| Draft Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010704 | R00010703 | | | Project Cape_Teaser_2018.04.06.pdf | | | | | Atty Privileged Communication |
| R00010705 | R00010703 | | | Project Cape_Management Presentation_2018.04.06.pdf | | | | | Atty Privileged Communication |
| R00010708 | | 4/13/2018 20:27 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010709 | | 4/13/2018 14:14 | Re: Project Cape \| Revised Materials | Re: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010710 | | 4/12/2018 15:53 | RE: Inquiry | RE: Inquiry.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010711 | | 4/12/2018 15:35 | RE: Inquiry | RE: Inquiry.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010712 | | 4/9/2018 14:26 | RE: Project Cape \| Draft Materials | RE: Project Cape \| Draft Materials.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Ehlers, George <george.ehlers@citi.com> | | Atty Privileged Communication |
| R00010713 | | 3/29/2018 19:51 | RE: Project Cape Requests | RE: Project Cape Requests.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Reddy, | Ehlers, George <george.ehlers@citi.com> | | Atty Privileged Communication |
| R00010747 | | 9/17/2014 16:34 | MPT Guarantees | MPT Guarantees.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010748 | R00010747 | | | 2014_IJKG_Opco_Consulting_Report.pdf | | | | | Atty Privileged Communication |
| R00010754 | | 9/3/2014 12:15 | Re: Draft letter to Kolb in response to default letter | Re: Draft letter to Kolb in response to default letter.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010763 | | 5/15/2018 15:36 | RE: Follow-up items | RE: Follow-up items.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010764 | | 4/20/2018 18:28 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010765 | | 4/20/2018 18:05 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010766 | | 4/16/2018 22:53 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010767 | R00010766 | | | [redacted] | | | | | Atty Privileged Communication |
| R00010768 | R00010766 | | | [redacted] | | | | | Atty Privileged Communication |
| R00010769 | | 4/15/2018 12:12 | RE: Project Cape - Teaser / MP DRAFT | RE: Project Cape - Teaser \ MP DRAFT.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010771 | | 4/12/2018 20:01 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010772 | R00010771 | 4/12/2018 19:53 | Message from "RNP002673E4C409" | Message from RNP002673E4C409.msg | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00010773 | R00010771 | | | 20180412155317156.pdf | | | | | Atty Privileged Communication |
| R00010774 | | 4/12/2018 17:32 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010775 | R00010774 | | | Project Cape_Teaser_v2018.04.12.pdf | | | | | Atty Privileged Communication |
| R00010776 | R00010774 | | | Project Cape_Management Presentation_v2018.04.12.pdf | | | | | Atty Privileged Communication |
| R00010777 | | 4/11/2018 0:11 | Re: Project Cape \| Revised Materials | Re: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010778 | | 3/29/2018 19:49 | RE: Project Cape Requests | RE: Project Cape Requests.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Ehlers, George <george.ehlers@citi.com> | | Atty Privileged Communication |
| R00010779 | | 3/29/2018 19:27 | RE: Project Cape Requests | RE: Project Cape Requests.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Ehlers, George <george.ehlers@citi.com> | | Atty Privileged Communication |
| R00010780 | | 3/29/2018 18:35 | RE: Project Cape Requests | RE: Project Cape Requests.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010787 | | 2/10/2014 22:19 | RE: HealthTECH Resources, Inc. // CPHS | RE: HealthTECH Resources, Inc. \\ CPHS.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Guido, Steve <sguido@alvarezandmarsal.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00010788 | R00010787 | | | CHRIST REFUND SPREADSHEET FEB 10 2014.xlsx | | | | | Atty Privileged Communication |
| R00010795 | | 9/10/2014 20:41 | RE: Rescheduled Meeting | RE: Rescheduled Meeting.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010797 | | 9/3/2014 22:20 | RE: Wiring Instructions | RE: Wiring Instructions.msg | Bruce Royal <bruce@prbuslaw.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00010798 | | 9/3/2014 22:12 | Re: MEETING | Re: MEETING.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00010802 | | 9/3/2014 17:39 | Wiring Instructions | Wiring Instructions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00010805 | | 9/3/2014 13:38 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010806 | | 9/3/2014 13:31 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010807 | R00010806 | | | 478be6.png | | | | | Atty Privileged Communication |
| R00010808 | R00010806 | | | image0fd6da.GIF | | | | | Atty Privileged Communication |
| R00010809 | R00010806 | | | image778b7d.GIF | | | | | Atty Privileged Communication |
| R00010810 | R00010806 | | | imageb4f32d.GIF | | | | | Atty Privileged Communication |
| R00010811 | R00010806 | | | image7f9d53.GIF | | | | | Atty Privileged Communication |
| R00010812 | | 9/3/2014 0:29 | Re: Draft letter to Kolb in response to default letter | Re: Draft letter to Kolb in response to default letter.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010813 | | 5/8/2018 20:16 | Project Cape \| Valuation and Process Considerations | Project Cape \| Valuation and Process Considerations.msg | Reddy, Pooja <pooja.reddy@citi.com> | vivek@cloverhealth.com <vivek@cloverhealth.com>; | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00010814 | R00010813 | | | Project_Cape_Discussion_Materials_2018.05.08.pdf | | | | | Atty Privileged Communication |
| R00010815 | | 5/6/2018 22:56 | Re: Project Cape: Valuation and Process Considerations | Re: Project Cape: Valuation and Process Considerations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010816 | | 4/12/2018 19:27 | RE: Call | RE: Call.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Barreiro, Jorge <jorge.barreiro@citi.com>; | | | Atty Privileged Communication |
| R00010817 | | 3/29/2018 14:25 | Re: Project Cape Requests | Re: Project Cape Requests.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010820 | | 3/5/2014 19:42 | FW: Christ Ownership Structure | FW: Christ Ownership Structure.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00010821 | R00010820 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries P....doc | | | | | Atty Privileged Communication |
| R00010822 | R00010820 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries P....doc | | | | | Atty Privileged Communication |
| R00010837 | | 2/28/2014 15:38 | Re: org structure | Re: org structure.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010845 | | 9/12/2014 15:17 | Re: MPT Trip | Re: MPT Trip.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Linda S. DuScheid <LDuscheid@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010846 | R00010845 | | | 0f3e80.png | | | | | Atty Privileged Communication |
| R00010847 | R00010845 | | | image576498.GIF | | | | | Atty Privileged Communication |
| R00010848 | R00010845 | | | image51f1d7.GIF | | | | | Atty Privileged Communication |
| R00010849 | R00010845 | | | imagede6345.GIF | | | | | Atty Privileged Communication |
| R00010850 | R00010845 | | | imagee4fc88.GIF | | | | | Atty Privileged Communication |
| R00010854 | | 9/5/2014 13:08 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00010855 | R00010854 | | | image001.png | | | | | Atty Privileged Communication |
| R00010856 | R00010854 | | | image002.gif | | | | | Atty Privileged Communication |
| R00010857 | R00010854 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00010858 | R00010854 | | | image004.gif | | | | | Atty Privileged Communication |
| R00010859 | R00010854 | | | image005.gif | | | | | Atty Privileged Communication |
| R00010860 | | 9/5/2014 13:06 | RE: KOLB - MARK UP and CLEAN | RE: KOLB - MARK UP and CLEAN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00010861 | R00010860 | | | Kolb Ltr 9-5-14.doc | | | | | Atty Privileged Communication |
| R00010863 | | 9/4/2014 13:48 | Re: Document production | Re: Document production.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; James | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010864 | | 9/3/2014 19:37 | Re: Wiring Instructions | Re: Wiring Instructions.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010866 | | 9/3/2014 14:05 | RE: MEETING | RE: MEETING.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00010867 | | 9/3/2014 13:10 | KOLB - MARK UP and CLEAN | KOLB - MARK UP and CLEAN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00010868 | R00010867 | | | Kolb Ltr 9-3-14 -CLEAN.doc | | | | | Atty Privileged Communication |
| R00010869 | R00010867 | | | Kolb Ltr 9-3-14 - mark-up.doc | | | | | Atty Privileged Communication |
| R00010870 | | 9/3/2014 12:16 | Re: Draft letter to Kolb in response to default letter | Re: Draft letter to Kolb in response to default letter.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00010872 | | 5/15/2018 15:08 | Follow-up items | Follow-up items.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010873 | | 4/20/2018 18:28 | [redacted] | | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010874 | | 4/16/2018 1:34 | Re: Project Cape - Teaser / MP DRAFT | Re: Project Cape - Teaser \ MP DRAFT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00010875 | | 4/15/2018 16:05 | RE: Project Cape - Teaser / MP DRAFT | RE: Project Cape - Teaser \ MP DRAFT.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010876 | | 4/15/2018 12:23 | RE: Project Cape - Teaser / MP DRAFT | RE: Project Cape - Teaser \ MP DRAFT.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00010877 | | 4/13/2018 14:18 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010878 | | 4/13/2018 13:17 | Re: Project Cape \| Revised Materials | Re: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Reddy, Pooja <pooja.reddy@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00010879 | R00010878 | | | image001.png | | | | | Atty Privileged Communication |
| R00010880 | R00010878 | | | image002.gif | | | | | Atty Privileged Communication |
| R00010881 | R00010878 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00010882 | R00010878 | | | image004.gif | | | | | Atty Privileged Communication |
| R00010883 | R00010878 | | | image005.gif | | | | | Atty Privileged Communication |
| R00010884 | | 4/13/2018 1:27 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00010885 | R00010884 | | | Project Cape_Teaser_v2018.04.12.pdf | | | | | Atty Privileged Communication |
| R00010886 | R00010884 | | | Project Cape_Management Presentation_v2018.04.12.pdf | | | | | Atty Privileged Communication |
| R00010887 | | 4/12/2018 19:46 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010888 | | 4/12/2018 19:45 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010889 | | 4/12/2018 15:56 | Introduction | Introduction.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010890 | | 4/12/2018 15:49 | Re: Inquiry | Re: Inquiry.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010896 | | 9/17/2014 17:49 | Re: Negotiating Points | Re: Negotiating Points.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00010897 | R00010896 | | | PRIVILEGED AND CONFIDENTIAL.docx | | | | | Atty Privileged Communication |
| R00010899 | | 9/10/2014 21:16 | Re: Rescheduled Meeting | Re: Rescheduled Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00010901 | | 9/5/2014 15:05 | RE: KOLB - MARK UP and CLEAN | RE: KOLB - MARK UP and CLEAN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00010904 | | 9/5/2014 13:11 | Re: KOLB - MARK UP and CLEAN | Re: KOLB - MARK UP and CLEAN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010905 | R00010904 | | | c226e8.png | | | | | Atty Privileged Communication |
| R00010906 | R00010904 | | | imaged46654.GIF | | | | | Atty Privileged Communication |
| R00010907 | R00010904 | | | image011725.GIF | | | | | Atty Privileged Communication |
| R00010908 | R00010904 | | | image038d78.GIF | | | | | Atty Privileged Communication |
| R00010909 | R00010904 | | | image91067b.GIF | | | | | Atty Privileged Communication |
| R00010911 | | 5/15/2018 15:44 | RE: Hospital at Home | RE: Hospital at Home.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | | Atty Privileged Communication |
| R00010913 | | 5/14/2018 20:24 | Re: High-Level Meeting Agenda | Re: High-Level Meeting Agenda.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00010915 | | 4/13/2018 14:21 | Re: Project Cape \| Revised Materials | Re: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00010916 | | 4/12/2018 19:29 | RE: Call | RE: Call.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | | Atty Privileged Communication |
| R00010917 | R00010916 | | | image002.png | | | | | Atty Privileged Communication |
| R00010918 | R00010916 | | | image003.png | | | | | Atty Privileged Communication |
| R00010919 | | 4/6/2018 11:28 | Re: FW: Project Cape \| Draft Materials | Re: FW: Project Cape \| Draft Materials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010920 | | 3/28/2018 12:44 | Re: FW: Carepoint Health | Re: FW: Carepoint Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010924 | | 1/30/2018 18:03 | RE: Carepoint | RE: Carepoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00010951 | | 1/31/2014 20:53 | RE: Government Records Request W83290 | RE: Government Records Request W83290.msg | Cecylia K. Hahn <chahn@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010956 | | 9/3/2014 23:00 | RE: Wiring Instructions | RE: Wiring Instructions.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Royal <bruce@prbuslaw.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00010959 | | 8/25/2014 15:37 | Hoboken CN Application | Hoboken CN Application.msg | Kobler, Scott <SKobler@McCarter.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00010960 | R00010959 | | | Hoboken Revised Submission document.pdf | | | | | Atty Privileged Communication |
| R00010961 | | 3/29/2018 13:55 | Project Cape Requests | Project Cape Requests.msg | Reddy, Pooja <pooja.reddy@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00010964 | | 1/30/2018 20:00 | RE: Carepoint | RE: Carepoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00010971 | | 9/15/2017 22:14 | Carepoint | Carepoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Hadziabdic, Milad | | Atty Privileged Communication |
| R00010972 | | 9/8/2017 15:23 | RE: Carepoint / Citi CA | RE: Carepoint \ Citi CA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00010974 | | 1/30/2014 21:39 | CarePoint - Hudson Hospital Opco | CarePoint - Hudson Hospital Opco.msg | Wendy C. Tomey <wtomey@mdmc-law.com> | leslie.Prizant@carepointhealth.org <leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00010990 | | 8/26/2014 12:41 | Re: Hoboken CN Application | Re: Hoboken CN Application.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00010992 | | 8/6/2014 19:29 | Re: MPT questions | Re: MPT questions.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00010993 | | 8/6/2014 18:21 | Document production | Document production.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00011002 | | 9/20/2017 10:30 | Re: Carepoint | Re: Carepoint.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011003 | R00011002 | | | 71dc1c.png | | | | | Atty Privileged Communication |
| R00011004 | R00011002 | | | image64cd44.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011005 | R00011002 | | | imagea40911.GIF | | | | | Atty Privileged Communication |
| R00011006 | R00011002 | | | image895dcc.GIF | | | | | Atty Privileged Communication |
| R00011007 | R00011002 | | | image3b397b.GIF | | | | | Atty Privileged Communication |
| R00011008 | | 9/16/2017 2:30 | RE: Carepoint | RE: Carepoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | | Atty Privileged Communication |
| R00011011 | | 9/5/2017 2:32 | Re: CarePoint (Confidential) | Re: CarePoint (Confidential).msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00011031 | | 9/2/2014 16:56 | FW: CCA v. Strategic, et al. *** Settlement Discussions Only - Subject to Pa.R.E 408 *** | FW: CCA v. Strategic, et al. *** Settlement Discussions Only - Subject to Pa.R.E 408 ***.msg | Bruce Royal <bruce@prbuslaw.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | jul.grenier@gmail.com <jul.grenier@gmail.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00011032 | R00011031 | | | PH1-#4851901-v1-CCA_-_Stipulation.DOC | | | | | Atty Privileged Communication |
| R00011033 | R00011031 | | | 2014_08_29_15_48_00.pdf | | | | | Atty Privileged Communication |
| R00011038 | | 7/29/2014 20:53 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011039 | R00011038 | | | [redacted] | | | | | Atty Privileged Communication |
| R00011040 | R00011038 | | | | | | | | Atty Privileged Communication |
| R00011041 | | 7/22/2014 19:41 | Re: Opinion in Chancery Court case | Re: Opinion in Chancery Court case.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011042 | | 7/22/2014 19:14 | Re: Opinion in Chancery Court case | Re: Opinion in Chancery Court case.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011043 | | 7/21/2014 17:39 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011044 | | 4/2/2013 17:25 | Fw: Any dietary restrictions? | Fw: Any dietary restrictions?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00011045 | | 8/29/2014 16:44 | RE: FedEx Packages | RE: FedEx Packages.msg | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00011048 | | 1/30/2018 17:59 | RE: Carepoint | RE: Carepoint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00011049 | | 9/5/2017 0:04 | RE: CarePoint (Confidential) | RE: CarePoint (Confidential).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011050 | | 8/24/2017 16:13 | RE: Carepoint / Citi CA | RE: Carepoint \ Citi CA.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | King, Toby <toby.king@citi.com>; Suri, Sid <sid.suri@citi.com>; Hans | | Atty Privileged Communication |
| R00011055 | | 1/27/2014 15:05 | RE: | RE:.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00011057 | | 1/26/2014 23:12 | Jcmc | Jcmc.msg | Vivek Garipalli <vgaripalli@gmail.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00011058 | | 9/2/2014 15:02 | Re: Hoboken | Re: Hoboken.msg | Wallace Showman <wshowman@ajamie.com> | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011059 | | 8/29/2014 16:56 | Re: FedEx Packages | Re: FedEx Packages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00011062 | | 7/21/2014 21:03 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011063 | | 7/21/2014 20:54 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011064 | | 7/21/2014 20:19 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011065 | | 7/21/2014 20:02 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011066 | | 7/21/2014 19:53 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011067 | | 7/21/2014 18:01 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011068 | | 7/21/2014 17:51 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011069 | | 7/21/2014 17:33 | MPT v Holdco Chancery court case | MPT v Holdco Chancery court case.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011071 | | 4/20/2018 15:23 | RE: Project Cape | RE: Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011072 | | 3/1/2018 1:06 | Re: Carepoint: Next Steps | Re: Carepoint: Next Steps.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00011073 | | 2/28/2018 23:36 | Fwd: Carepoint: Next Steps | Fwd: Carepoint: Next Steps.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00011074 | | 1/31/2018 21:41 | RE: CarePoint / Citi Discussion | RE: CarePoint \ Citi Discussion.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja [ICG-CIB] <pooja.reddy@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00011075 | R00011074 | | | CONSOLIDATED STATEMENTS-December 2017-013118.pdf | | | | | Atty Privileged Communication |
| R00011076 | R00011074 | | | 2018 Operating Budget PPT - BMC.pptx | | | | | Atty Privileged Communication |
| R00011077 | R00011074 | | | 2018 Volume and Revenue Spread - OON BMC.xlsx | | | | | Atty Privileged Communication |
| R00011078 | | 11/1/2017 17:12 | Re: Calibration meeting | Re: Calibration meeting.msg | Amy Lackner <amylackner@oxeonpartners.com> | | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00011079 | | 9/21/2017 11:57 | RE: Carepoint | RE: Carepoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011088 | | 1/31/2014 19:59 | Re: Government Records Request W83290 | Re: Government Records Request W83290.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Cecylia K. Hahn <chahn@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011089 | | 1/31/2014 19:46 | RE: RE: Government Records Request W83290 | RE: RE: Government Records Request W83290.msg | Cecylia K. Hahn <chahn@mdmc-law.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011094 | | 1/27/2014 15:44 | CarePoint - CHOW | CarePoint - CHOW.msg | Wendy C. Tomey <wtomey@mdmc-law.com> | leslie.Prizant@carepointhealth.org <leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011113 | | 8/1/2014 12:54 | Follow up | Follow up.msg | Kobler, Scott <SKobler@McCarter.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00011115 | | 7/22/2014 14:32 | MPT v Holdco discovery | MPT v Holdco discovery.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00011116 | | 7/21/2014 21:21 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011117 | | 8/29/2014 14:51 | Re: my conversation with MPT's litigator Scott Funk | Re: my conversation with MPT's litigator Scott Funk.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011118 | | 8/29/2014 14:22 | Re: my conversation with MPT's litigator Scott Funk | Re: my conversation with MPT's litigator Scott Funk.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011119 | | 8/29/2014 2:26 | My read of the documents | My read of the documents.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011123 | | 8/24/2017 12:55 | RE: Carepoint / Citi CA | RE: Carepoint \ Citi CA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00011124 | R00011123 | 8/24/2017 12:57 | Message from "RNP0026737FE7EA" | Message from RNP0026737FE7EA | Do_not_reply1 <Do_not_reply1@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00011125 | R00011123 | | | 20170824085721802.pdf | | | | | Atty Privileged Communication |
| R00011131 | | 7/21/2014 20:51 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011132 | | 7/21/2014 17:53 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011133 | | 3/28/2014 1:59 | RE: Kostinas | RE: Kostinas.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00011134 | R00011133 | | | Revised CN application 3 14 14.pdf | | | | | Atty Privileged Communication |
| R00011135 | | 8/29/2014 16:39 | Re: FedEx Packages | Re: FedEx Packages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00011136 | | 8/29/2014 16:37 | Fwd: CCA Financial v. Strategic Ventures *** Settlement Discussions Only - Subject to Pa.R.E 408 *** | Fwd: CCA Financial v. Strategic Ventures *** Settlement Discussions Only - Subject to Pa.R.E 408 ***.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011139 | | 8/29/2014 16:16 | Re: CCA Financial v. Strategic Ventures *** Settlement Discussions Only - Subject to Pa.R.E 408 *** | Re: CCA Financial v. Strategic Ventures *** Settlement Discussions Only - Subject to Pa.R.E 408 ***.msg | jmand58@gmail.com <jmand58@gmail.com> | Julie <jul.grenier@gmail.com>; Bruce Royal <bruce@prbuslaw.com> | <jmand58@comcast.net> <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00011140 | | 8/29/2014 16:12 | Re: CCA Financial v. Strategic Ventures *** Settlement Discussions Only - Subject to Pa.R.E 408 *** | Re: CCA Financial v. Strategic Ventures *** Settlement Discussions Only - Subject to Pa.R.E 408 ***.msg | jmand58@gmail.com <jmand58@gmail.com> | Bruce Royal <bruce@prbuslaw.com>; | | | Atty Privileged Communication |
| R00011142 | | 8/29/2014 14:19 | Re: my conversation with MPT's litigator Scott Funk | Re: my conversation with MPT's litigator Scott Funk.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011143 | | 8/29/2014 14:15 | Re: my conversation with MPT's litigator Scott Funk | Re: my conversation with MPT's litigator Scott Funk.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011144 | | 8/28/2014 21:11 | Re: Call from MPT's lawyer | Re: Call from MPT's lawyer.msg | jmand58@gmail.com <jmand58@gmail.com> | Bruce Royal <bruce@prbuslaw.com>; Louis A. | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011145 | | 8/28/2014 20:06 | Re: Call from MPT's lawyer | Re: Call from MPT's lawyer.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@gmail.com <jmand58@gmail.com>; | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011146 | | 3/29/2018 18:12 | RE: Project Cape Requests | RE: Project Cape Requests.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00011147 | R00011146 | | | CONSOLIDATED STATEMENTS-December 2017-013118.pdf | | | | | Atty Privileged Communication |
| R00011148 | R00011146 | | | Dec 2017 Hudson Hospital Financial (Fin Mtg).pdf | | | | | Atty Privileged Communication |
| R00011149 | R00011146 | | | 12 2017 Financial Hoboken 01292018.pdf | | | | | Atty Privileged Communication |
| R00011150 | R00011146 | | | 02 2018 Financial Hoboken 032218.pdf | | | | | Atty Privileged Communication |
| R00011151 | R00011146 | | | Feb 2018 Hudson Hospital Financial (Updated).pdf | | | | | Atty Privileged Communication |
| R00011152 | R00011146 | | | CONSOLIDATED STATEMENTS-February 2018-032218 (Updated).pdf | | | | | Atty Privileged Communication |
| R00011153 | R00011146 | | | CarePoint 2015 Cheat Sheet - 6.2.16.pdf | | | | | Atty Privileged Communication |
| R00011154 | R00011146 | | | CarePoint 2016 Cheat Sheet - Create_03 01 17.pdf | | | | | Atty Privileged Communication |
| R00011155 | R00011146 | | | CarePoint 2017 Cheat Sheet - Create_2.2. 18.pdf | | | | | Atty Privileged Communication |
| R00011156 | R00011146 | | | 2018 Operating Budget PPT - Banks.pptx | | | | | Atty Privileged Communication |
| R00011157 | R00011146 | | | CP FINAL PLAN 2018 (002).ppt | | | | | Atty Privileged Communication |
| R00011158 | | 8/24/2017 16:13 | Re: Carepoint / Citi CA | Re: Carepoint \ Citi CA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Hans G. | | Atty Privileged Communication |
| R00011159 | R00011158 | | | 4a2632.png | | | | | Atty Privileged Communication |
| R00011160 | R00011158 | | | imageca2570.GIF | | | | | Atty Privileged Communication |
| R00011161 | R00011158 | | | image9bc3f2.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011162 | R00011158 | | | image0e109f.GIF | | | | | Atty Privileged Communication |
| R00011163 | R00011158 | | | imageff9d14.GIF | | | | | Atty Privileged Communication |
| R00011172 | | 1/24/2014 17:30 | RE: Christ | RE: Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | bmartin@hcmcr.com <bmartin@hcmcr.com> | | Atty Privileged Communication |
| R00011173 | | 8/29/2014 14:13 | Re: my conversation with MPT's litigator Scott Funk | Re: my conversation with MPT's litigator Scott Funk.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011174 | | 8/29/2014 13:01 | Re: My read of the documents | Re: My read of the documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00011175 | | 8/28/2014 21:47 | Fwd: Hoboken | Fwd: Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011176 | R00011175 | | | img-828063318-0001.pdf | | | | | Atty Privileged Communication |
| R00011179 | | 8/28/2014 21:05 | Re: Call from MPT's lawyer | Re: Call from MPT's lawyer.msg | Bruce Royal <bruce@prbuslaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00011180 | | 8/28/2014 17:39 | Call from MPT's lawyer | Call from MPT's lawyer.msg | Wallace Showman <wshowman@ajamie.com> | <lawlerjp@aol.com> <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011181 | R00011180 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00011182 | R00011180 | | | 0a5e76.png | | | | | Atty Privileged Communication |
| R00011183 | R00011180 | | | imagefbf1f4.GIF | | | | | Atty Privileged Communication |
| R00011184 | R00011180 | | | image2f5ea7.GIF | | | | | Atty Privileged Communication |
| R00011185 | R00011180 | | | imageb77d9d.GIF | | | | | Atty Privileged Communication |
| R00011186 | R00011180 | | | imagec1e36d.GIF | | | | | Atty Privileged Communication |
| R00011187 | | 8/28/2014 15:38 | Re: Received the attached from Kolb re Bayonne | Re: Received the attached from Kolb re Bayonne.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00011188 | R00011187 | | | 30a77b.png | | | | | Atty Privileged Communication |
| R00011189 | R00011187 | | | image67b1d3.GIF | | | | | Atty Privileged Communication |
| R00011190 | R00011187 | | | imagedd576c.GIF | | | | | Atty Privileged Communication |
| R00011191 | R00011187 | | | image077714.GIF | | | | | Atty Privileged Communication |
| R00011192 | R00011187 | | | imagee67bb4.GIF | | | | | Atty Privileged Communication |
| R00011193 | | 4/24/2019 17:25 | Re: Hoboken Property | Re: Hoboken Property.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00011194 | | 4/23/2019 14:19 | RE: Hoboken Property | RE: Hoboken Property.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00011195 | | 4/9/2019 20:18 | RE: Hoboken Property | RE: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011196 | | 1/27/2014 22:04 | Re: Jcmc | Re: Jcmc.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00011211 | | 8/26/2014 13:17 | Re: Hoboken CN Application | Re: Hoboken CN Application.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@gmail.com <jmand58@gmail.com>; | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011212 | R00011211 | | | Hoboken Revised Submission document.pdf | | | | | Atty Privileged Communication |
| R00011213 | | 4/19/2019 19:11 | FW: Hoboken Property | FW: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00011215 | | 8/24/2017 16:21 | Re: Carepoint / Citi CA | Re: Carepoint \ Citi CA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011216 | R00011215 | | | 4a2632.png | | | | | Atty Privileged Communication |
| R00011217 | R00011215 | | | imageca2570.GIF | | | | | Atty Privileged Communication |
| R00011218 | R00011215 | | | image9bc3f2.GIF | | | | | Atty Privileged Communication |
| R00011219 | R00011215 | | | image0e109f.GIF | | | | | Atty Privileged Communication |
| R00011220 | R00011215 | | | imageff9d14.GIF | | | | | Atty Privileged Communication |
| R00011221 | | 8/24/2017 16:18 | Re: Carepoint / Citi CA | Re: Carepoint \ Citi CA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00011222 | R00011221 | | | image001.png | | | | | Atty Privileged Communication |
| R00011223 | R00011221 | | | image002.gif | | | | | Atty Privileged Communication |
| R00011224 | R00011221 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00011225 | R00011221 | | | image005.gif | | | | | Atty Privileged Communication |
| R00011226 | R00011221 | | | image006.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011236 | | 1/24/2014 20:10 | Re: CHRIST HOSPITAL BANKRUPTCY | Re: CHRIST HOSPITAL BANKRUPTCY.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00011237 | | 1/24/2014 16:37 | Re: Christ | Re: Christ.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | bmartin@hcmcr.com <bmartin@hcmcr.com> | | Atty Privileged Communication |
| R00011238 | | 8/29/2014 14:57 | Re: Settlement term sheet | Re: Settlement term sheet.msg | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Wallace Showman <wshowman@ajamie.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | | Atty Privileged Communication |
| R00011239 | R00011238 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00011240 | | 8/28/2014 21:47 | Fwd: Hoboken | Fwd: Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011241 | R00011240 | | | img-828063318-0001.pdf | | | | | Atty Privileged Communication |
| R00011242 | | 8/28/2014 21:32 | Re: Call from MPT's lawyer | Re: Call from MPT's lawyer.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@gmail.com <jmand58@gmail.com>; | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011243 | R00011242 | | | img-828052135-0001[1].pdf | | | | | Atty Privileged Communication |
| R00011244 | | 8/28/2014 21:19 | relevant agreements attached | relevant agreements attached.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011245 | R00011244 | | | MPT of Bayonne LLC - BMC - 2011.pdf | | | | | Atty Privileged Communication |
| R00011246 | R00011244 | | | Strategic Ventures and MPT Pledge Agreement.pdf | | | | | Atty Privileged Communication |
| R00011247 | | 8/28/2014 17:52 | Fwd: CCA lawsuit | Fwd: CCA lawsuit.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00011248 | R00011247 | | | CCA Financial Complaint v Strategic Ventures-Mandler-MPT (00033608).pdf | | | | | Atty Privileged Communication |
| R00011249 | R00011247 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00011250 | | 4/25/2019 14:12 | RE: MPT update | RE: MPT update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011251 | | 4/24/2019 20:38 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011252 | | 4/24/2019 15:03 | Re: MPT and CapSource | Re: MPT and CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011253 | | 4/23/2019 14:33 | Re: Hoboken Property | Re: Hoboken Property.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00011254 | | 4/22/2019 21:30 | RE: Hoboken Property | RE: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00011255 | | 4/17/2019 17:09 | Re: MPT | Re: MPT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00011258 | | 4/9/2019 19:42 | Re: MPT | Re: MPT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00011259 | | 4/9/2019 19:40 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011260 | | 4/9/2019 19:32 | RE: Follow up | RE: Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00011261 | | 4/9/2019 19:24 | FW: Follow up | FW: Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00011263 | | 4/9/2019 18:02 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011265 | | 5/14/2018 18:04 | Re: FW: High-Level Meeting Agenda | Re: FW: High-Level Meeting Agenda.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00011266 | | 4/11/2018 15:28 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Reddy, Pooja <pooja.reddy@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00011267 | R00011266 | 4/11/2018 15:14 | Message from "RNP002673E4C409" | Message from RNP002673E4C409 | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00011268 | R00011266 | | | 20180411111446462.pdf | | | | | Atty Privileged Communication |
| R00011269 | R00011266 | | | IJKG LLC and Sub Consolidated Financial Statements 12312016.pdf | | | | | Atty Privileged Communication |
| R00011270 | R00011266 | | | 121514-Subs.pdf | | | | | Atty Privileged Communication |
| R00011304 | | 8/6/2014 19:24 | Re: MPT questions | Re: MPT questions.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00011305 | | 8/6/2014 18:22 | Re: Document production | Re: Document production.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00011306 | | 8/1/2014 15:59 | RE: Follow up | RE: Follow up.msg | Kobler, Scott <SKobler@McCarter.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00011307 | | 7/16/2014 13:48 | FW: Request for Tax Returns | FW: Request for Tax Returns.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011308 | R00011307 | | | 20140715140430347.pdf | | | | | Atty Privileged Communication |
| R00011320 | | 4/9/2019 19:30 | Re: Follow up | Re: Follow up.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00011321 | | 12/22/2020 21:47 | CarePoint COVID System Report 12/22/2020 | CarePoint COVID System Report 12\22\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011322 | R00011321 | | | 12-22-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011323 | | 12/15/2020 19:09 | CarePoint COVID System Report 12/15/2020 | CarePoint COVID System Report 12\15\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011324 | R00011323 | | | What-Healthcare Personnel Need to Know V2.pptx | | | | | Atty Privileged Communication |
| R00011325 | R00011323 | | | 12-15-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011326 | | 12/3/2020 23:37 | Notes from Statewide Vaccine Conf Call with CHEs/CMOs | Notes from Statewide Vaccine Conf Call with CHEs\CMOs.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011327 | | 11/13/2020 20:12 | Re: CarePoint COVID System Report 11/13/2020 | Re: CarePoint COVID System Report 11\13\2020.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011328 | R00011327 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00011329 | | 11/13/2020 20:05 | CarePoint COVID System Report 11/13/2020 | CarePoint COVID System Report 11\13\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011330 | R00011329 | | | 11-13-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011331 | | 11/11/2020 19:02 | CarePoint COVID System Report 11/11/2020 | CarePoint COVID System Report 11\11\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011332 | R00011331 | | | 11-11-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011333 | | 11/5/2020 18:57 | CarePoint COVID System Report 11/5/2020 | CarePoint COVID System Report 11\5\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011334 | R00011333 | | | 11-05-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011335 | | 11/4/2020 1:37 | Re: CarePoint COVID System Report 11/2/2020 | Re: CarePoint COVID System Report 11\2\2020.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom (Mercury) <ebloom@mercuryllc.com>; Woods | | | Atty Privileged Communication |
| R00011341 | | 1/24/2014 15:15 | RE: Christ | RE: Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011342 | R00011341 | | | CMS Approval letter.pdf | | | | | Atty Privileged Communication |
| R00011358 | | 9/1/2014 21:19 | Re: relevant agreements attached | Re: relevant agreements attacheds.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00011359 | | 8/30/2014 14:23 | Re: relevant agreements attached | Re: relevant agreements attacheds.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011361 | | 8/25/2014 16:09 | Re: Hoboken CN Application | Re: Hoboken CN Application.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011362 | | 6/27/2019 16:11 | FW: Carepoint - Waiver Letter and Amendment | FW: Carepoint - Waiver Letter and Amendment.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | ngordon@bakerdonelson.com <ngordon@bakerdonelson.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011363 | R00011362 | | | Intercreditor.pdf | | | | | Atty Privileged Communication |
| R00011364 | R00011362 | | | Waiver Letter Executed.pdf | | | | | Atty Privileged Communication |
| R00011365 | R00011362 | | | Amendment to Bayonne Lease.pdf | | | | | Atty Privileged Communication |
| R00011366 | | 7/7/2014 21:04 | RE: RE: | RE: RE:.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Kobler, Scott <SKobler@McCarter.com>; Kolb, | | | Atty Privileged Communication |
| R00011367 | R00011366 | | | Letter to DOH-Calabria (7.2.14).pdf | | | | | Atty Privileged Communication |
| R00011368 | | 7/2/2014 21:25 | Re: RE: HUMC CN Application | Re: RE: HUMC CN Application.msg | mhornback@hcmcr.com <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011369 | | 7/2/2014 21:17 | RE: FW: NJDOH re: MPT CN | RE: FW: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00011370 | | 7/2/2014 20:18 | RE: HUMC CN Application | RE: HUMC CN Application.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011380 | | 11/3/2020 18:49 | RE: CarePoint COVID System Report 11/2/2020 | RE: CarePoint COVID System Report 11\2\2020.msg | Eric Bloom (Mercury) <ebloom@mercuryllc.com> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00011385 | | 1/25/2014 17:41 | Privileged | Privileged.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011386 | | 1/24/2014 16:37 | RE: Christ | RE: Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | bmartin@hcmcr.com <bmartin@hcmcr.com> | | Atty Privileged Communication |
| R00011387 | R00011386 | | | Relevant sections.docx | | | | | Atty Privileged Communication |
| R00011388 | | 1/24/2014 16:00 | RE: Christ | RE: Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011402 | | 9/17/2014 17:54 | Re: MPT Guarantees | Re: MPT Guarantees.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011406 | | 8/26/2014 12:51 | Re: Hoboken CN Application | Re: Hoboken CN Application.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011407 | | 8/26/2014 12:41 | Re: Hoboken CN Application | Re: Hoboken CN Application.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011408 | | 8/26/2014 12:05 | Re: Hoboken CN Application | Re: Hoboken CN Application.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00011409 | | 8/5/2014 22:56 | Emails | Emails.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011410 | | 8/1/2014 15:52 | RE: Follow up | RE: Follow up.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Kobler, Scott <SKobler@McCarter.com>; Louis A. | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00011411 | | 8/29/2014 13:28 | Re: My read of the documents | Re: My read of the documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00011412 | | 4/25/2019 14:15 | Re: MPT update | Re: MPT update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00011413 | | 4/19/2019 19:02 | Re: | Re:.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011414 | | 4/10/2019 23:20 | Re: Hoboken Property | Re: Hoboken Property.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00011415 | | 4/10/2019 23:02 | RE: Hoboken Property | RE: Hoboken Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011416 | | 4/9/2019 17:45 | Re: MPT Loan option. | Re: MPT Loan option..msg | Louis Modugno <LModugno@LJMstrategies.com> | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00011417 | | 7/21/2014 18:14 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011418 | | 6/30/2014 19:13 | Re: FW: CarePoint Health-Hoboken University Medical Center C/N Application | Re: FW: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011420 | | 6/30/2014 17:39 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011421 | | 6/26/2014 19:32 | Re: NJDOH re: MPT CN | Re: NJDOH re: MPT CN.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Wallace Showman (wshowman@ajamie.com) | | Atty Privileged Communication |
| R00011422 | | 6/26/2014 18:28 | Re: NJDOH re: MPT CN | Re: NJDOH re: MPT CN.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wshowman@ajamie.com <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00011423 | | 10/28/2020 21:32 | CarePoint and COVID in the news | CarePoint and COVID in the news.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011424 | | 10/26/2020 21:05 | RE: CarePoint COVID System Report 10/26/2020 | RE: CarePoint COVID System Report 10\26\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00011425 | | 1/31/2014 20:33 | Re: Government Records Request W83290 | Re: Government Records Request W83290.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Cecylia K. Hahn <chahn@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011453 | | 1/24/2014 13:52 | Propco Ownership Transfers | Propco Ownership Transfers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00011454 | R00011453 | | | Assignment of Membership Interest - AHAVAT T to JC Opco 1-23-14 blk.docx | | | | | Atty Privileged Communication |
| R00011455 | R00011453 | | | Assignment of Membership Interest - AHAVAT T to JC Opco 1-23-14doc.doc | | | | | Atty Privileged Communication |
| R00011456 | R00011453 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthc....docx | | | | | Atty Privileged Communication |
| R00011457 | R00011453 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthc....doc | | | | | Atty Privileged Communication |
| R00011458 | R00011453 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 1-23-14 BL....docx | | | | | Atty Privileged Communication |
| R00011459 | R00011453 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 1-23-14.doc | | | | | Atty Privileged Communication |
| R00011460 | R00011453 | | | Dual Consent to Assignment of Membership Interest (re Hudson Hospital Op....doc | | | | | Atty Privileged Communication |
| R00011461 | R00011453 | | | Dual Consent to Assignment of Membership Interest (re Hudson Hospital Op....doc | | | | | Atty Privileged Communication |
| R00011462 | R00011453 | | | Dual Consent to Assignment of Membership Interest Avery Eisenreich 1-23-....doc | | | | | Atty Privileged Communication |
| R00011463 | R00011453 | | | Dual Consent to Assignment of Membership Interest Avery Eisenreich 1-23-....doc | | | | | Atty Privileged Communication |
| R00011466 | | 1/20/2014 21:55 | Re: Christ Structure for Propco | Re: Christ Structure for Propco.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00011467 | | 8/6/2014 19:13 | Re: MPT questions | Re: MPT questions.msg | jmand58@gmail.com <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011468 | | 4/9/2019 18:03 | Re: MPT | Re: MPT.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00011469 | | 6/13/2014 15:57 | RE: Hurricane Sandy Meeting | RE: Hurricane Sandy Meeting.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Riccitelli, Vinnie <vriccitelli@hobokenumc.com>; | kdavis@alvarezandmarsal.com <kdavis@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00011470 | | 6/12/2014 20:17 | Re: HUMC HOLDCO AUDIT ISSUE RESOLVED | Re: HUMC HOLDCO AUDIT ISSUE RESOLVED.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011472 | | 3/29/2018 19:40 | RE: Project Cape Requests | RE: Project Cape Requests.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Reddy, | Ehlers, George <george.ehlers@citi.com> | | Atty Privileged Communication |
| R00011473 | R00011472 | | | Budget Bridge 2018.xlsx | | | | | Atty Privileged Communication |
| R00011475 | | 8/24/2017 20:10 | Re: Carepoint / Citi CA | Re: Carepoint \ Citi CA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011476 | R00011475 | | | e25251.png | | | | | Atty Privileged Communication |
| R00011477 | R00011475 | | | image82d032.GIF | | | | | Atty Privileged Communication |
| R00011478 | R00011475 | | | image42b57f.GIF | | | | | Atty Privileged Communication |
| R00011479 | R00011475 | | | image752465.GIF | | | | | Atty Privileged Communication |
| R00011480 | R00011475 | | | image1a9315.GIF | | | | | Atty Privileged Communication |
| R00011481 | | 11/2/2020 22:41 | CarePoint COVID System Report 11/2/2020 | CarePoint COVID System Report 11\2\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011482 | R00011481 | | | 11-02-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011483 | | 10/26/2020 21:08 | Re: CarePoint COVID System Report 10/26/2020 | Re: CarePoint COVID System Report 10\26\2020.msg | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00011484 | | 10/26/2020 21:02 | Re: CarePoint COVID System Report 10/26/2020 | Re: CarePoint COVID System Report 10\26\2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom (Mercury) <ebloom@mercuryllc.com> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00011485 | R00011484 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011486 | | 1/31/2014 20:35 | Re: Government Records Request W83290 | Re: Government Records Request W83290.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Cecylia K. Hahn <chahn@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011491 | | 1/27/2014 15:22 | RE: RE: | RE: RE:.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011499 | | 1/20/2014 22:11 | Re: Christ Structure for Propco | Re: Christ Structure for Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011503 | | 9/2/2014 14:42 | FW: Hoboken | FW: Hoboken.msg | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Wallace Showman <wshowman@ajamie.com>; Louis A. | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011504 | R00011503 | | | img-828063318-0001.pdf | | | | | Atty Privileged Communication |
| R00011508 | | 8/28/2014 17:59 | Re: Call from MPT's lawyer | Re: Call from MPT's lawyer.msg | jmand58@gmail.com <jmand58@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011509 | R00011508 | | | imagec1e36d.GIF | | | | | Atty Privileged Communication |
| R00011510 | R00011508 | | | imageb77d9d.GIF | | | | | Atty Privileged Communication |
| R00011511 | R00011508 | | | image2f5ea7.GIF | | | | | Atty Privileged Communication |
| R00011512 | R00011508 | | | imagefbf1f4.GIF | | | | | Atty Privileged Communication |
| R00011513 | R00011508 | | | 0a5e76.png | | | | | Atty Privileged Communication |
| R00011514 | R00011508 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00011522 | | 3/28/2018 15:17 | Project Cape | Project Cape.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00011526 | | 6/30/2014 20:29 | RE: NJDOH re: MPT CN | RE: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Edward K. Aldag, Jr. <ealdag@medicalpropertiestrust.co | Kolb, Thomas <tkolb@bakerdonelson.com> | | Atty Privileged Communication |
| R00011527 | | 3/16/2018 15:26 | RE: Carepoint Health | RE: Carepoint Health.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011528 | R00011527 | 3/16/2018 15:21 | Message from "RNP002673E4C409" | Message from RNP002673E4C409 | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00011529 | R00011527 | | | 20180316112132420.pdf | | | | | Atty Privileged Communication |
| R00011530 | | 9/8/2017 20:42 | RE: CarePoint (Confidential) | RE: CarePoint (Confidential).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | | Atty Privileged Communication |
| R00011531 | R00011530 | | | Diligence Request List.xlsx | | | | | Atty Privileged Communication |
| R00011532 | | 10/12/2020 12:59 | COVID LOS | COVID LOS.msg | W Conroy <wconroy58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00011546 | | 1/24/2014 16:46 | RE: Christ | RE: Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | bmartin@hcmcr.com <bmartin@hcmcr.com> | | Atty Privileged Communication |
| R00011547 | R00011546 | | | CH Buyer - CMS-855A.pdf | | | | | Atty Privileged Communication |
| R00011558 | | 1/20/2014 19:15 | Christ Structure for Propco | Christ Structure for Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00011559 | | 9/3/2014 22:08 | RE: MEETING | RE: MEETING.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00011561 | | 9/2/2014 19:04 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00011562 | R00011561 | | | [redacted] | | | | | Atty Privileged Communication |
| R00011563 | R00011561 | | | [redacted] | | | | | Atty Privileged Communication |
| R00011564 | R00011561 | | | [redacted] | | | | | Atty Privileged Communication |
| R00011565 | R00011561 | | | [redacted] | | | | | Atty Privileged Communication |
| R00011566 | R00011561 | | | [redacted] | | | | | Atty Privileged Communication |
| R00011570 | | 8/26/2014 12:44 | Re: Hoboken CN Application | Re: Hoboken CN Application.msg | jmand58@gmail.com <jmand58@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011571 | | 8/1/2014 15:46 | RE: Follow up | RE: Follow up.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00011572 | | 7/29/2014 21:31 | [redacted] | [redacted] | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011578 | | 4/24/2019 17:21 | Re: MPT and CapSource | Re: MPT and CapSource.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00011580 | | 6/11/2014 13:21 | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION -- ----------FOLLOW UP QUESTION | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTION.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011581 | | 6/10/2014 22:36 | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION -- ----------FOLLOW UP QUESTIONH | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTIONH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011582 | | 5/12/2018 13:51 | Re: Project Cape: Financial Modeling | Re: Project Cape: Financial Modeling.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011583 | | 9/28/2017 22:38 | RE: Carepoint | RE: Carepoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | | Atty Privileged Communication |
| R00011585 | | 11/4/2020 18:40 | CarePoint COVID System Report 11/4/2020 | CarePoint COVID System Report 11\4\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011586 | R00011585 | | | 11-04-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011587 | | 10/28/2020 21:21 | CarePoint COVID System Report 10/28/2020 | CarePoint COVID System Report 10\28\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011588 | R00011587 | | | 10-28-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011589 | | 10/26/2020 22:11 | Re: CarePoint COVID System Report 10/26/2020 | Re: CarePoint COVID System Report 10\26\2020.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00011590 | | 10/22/2020 19:42 | CarePoint COVID-19 System Report 10/22/2020 | CarePoint COVID-19 System Report 10\22\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011591 | R00011590 | | | 10-22-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011592 | | 10/20/2020 22:36 | RE: BDO CARES Review | RE: BDO CARES Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00011593 | | 1/31/2014 20:21 | RE: Government Records Request W83290 | RE: Government Records Request W83290.msg | Cecylia K. Hahn <chahn@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011603 | | 1/20/2014 20:25 | RE: Christ Structure for Propco | RE: Christ Structure for Propco.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00011605 | | 1/20/2014 14:07 | RE: CH Holdco | RE: CH Holdco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011610 | | 8/6/2014 21:06 | RE: MPT questions | RE: MPT questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary Bryant <Gary.Bryant@carepointhealth.org> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011611 | | 8/6/2014 19:24 | Re: MPT questions | Re: MPT questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00011612 | | 8/29/2014 14:42 | Re: my conversation with MPT's litigator Scott Funk | Re: my conversation with MPT's litigator Scott Funk.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011613 | | 8/28/2014 22:10 | Re: Hoboken | Re: Hoboken.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011614 | | 4/24/2019 14:38 | FW: Update Call | FW: Update Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00011615 | | 4/19/2019 18:56 | Re: | Re:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011616 | | 4/9/2019 21:46 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00011618 | | 7/21/2014 18:06 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011619 | | 6/30/2014 21:32 | Fwd: NJDOH re: MPT CN | Fwd: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011620 | R00011619 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00011621 | R00011619 | | | image002.png | | | | | Atty Privileged Communication |
| R00011622 | R00011619 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00011623 | | 6/30/2014 20:22 | RE: NJDOH re: MPT CN | RE: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011624 | | 6/19/2014 13:46 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | mhornback@hcmcr.com <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011625 | | 6/19/2014 8:28 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011626 | | 6/17/2014 16:33 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011630 | | 6/11/2014 12:45 | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION -- ----------FOLLOW UP QUESTION | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTION.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011631 | | 6/10/2014 21:34 | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION -- ----------FOLLOW UP QUESTION | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTION.msg | Riccitelli, Vinnie <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011632 | | 5/7/2018 10:48 | RE: Project Cape: Valuation and Process Considerations | RE: Project Cape: Valuation and Process Considerations.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Reddy, Pooja | | Atty Privileged Communication |
| R00011645 | | 11/9/2020 18:34 | CarePoint COVID System Report 11/9/2020 | CarePoint COVID System Report 11\9\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011646 | R00011645 | | | 11-09-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011647 | | 11/3/2020 21:50 | CarePoint COVID System Report 11/3/2020 | CarePoint COVID System Report 11\3\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | mathompson@hcg.com <mathompson@hcg.com>; Moulick, | | | Atty Privileged Communication |
| R00011648 | R00011647 | | | 11-03-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011649 | | 1/30/2014 15:18 | Re: Privileged | Re: Privileged.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011669 | | 1/27/2014 19:00 | FW: Jcmc | FW: Jcmc.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011670 | | 1/24/2014 16:21 | Re: Christ | Re: Christ.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00011673 | | 1/20/2014 20:42 | Re: Christ Structure for Propco | Re: Christ Structure for Propco.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Steven Mizrach <SMizrach@dmtcpas.com>; Louis A. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00011674 | | 9/4/2014 12:45 | MPT Settlement | MPT Settlement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wshowman@ajamie.com <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00011675 | R00011674 | | | PRIVILEGED AND CONFIDENTIAL.docx | | | | | Atty Privileged Communication |
| R00011676 | R00011674 | | | MPT-Future Distributions.xlsx | | | | | Atty Privileged Communication |
| R00011677 | | 9/1/2014 18:01 | Re: relevant agreements attacheds | Re: relevant agreements attacheds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011678 | | 8/6/2014 21:00 | RE: MPT questions | RE: MPT questions.msg | Bryant, Gary <Gary.Bryant@carepointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; Vivek | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00011679 | | 7/21/2014 21:04 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00011681 | | 4/24/2019 15:13 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00011682 | | 7/2/2014 20:19 | RE: HUMC CN Application | RE: HUMC CN Application.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Marilyn Hornback (mhornback@hcmcr.com) | | Atty Privileged Communication |
| R00011684 | | 6/11/2014 14:35 | Fwd: HUMC HOLDCO LEGAL LETTERS | Fwd: HUMC HOLDCO LEGAL LETTERS.msg | James Lawler <lawlerjp@aol.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | | Atty Privileged Communication |
| R00011685 | | 6/10/2014 13:28 | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011686 | | 6/10/2014 12:31 | RE: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011688 | | 1/24/2014 14:54 | Re: Christ | Re: Christ.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00011693 | | 8/5/2014 23:01 | Re: Emails | Re: Emails.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011694 | | 4/19/2019 18:45 | | .msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Natasha.Deckmann@carepointhealt h.org | | | Atty Privileged Communication |
| R00011695 | | 4/9/2019 17:57 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00011701 | | 10/26/2020 18:56 | CarePoint COVID System Report 10/26/2020 | CarePoint COVID System Report 10\26\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011702 | R00011701 | | | 10-26-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011703 | | 10/20/2020 20:39 | BDO CARES Review | BDO CARES Review.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00011704 | | 10/12/2020 13:37 | Re: COVID LOS | Re: COVID LOS.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | W Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00011705 | R00011704 | | | IMG_1822.jpg | | | | | Atty Privileged Communication |
| R00011706 | | 10/8/2020 20:18 | CarePoint COVID System Report 10/8/2020 | CarePoint COVID System Report 10\8\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011707 | R00011706 | | | 10-8-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011708 | | 10/7/2020 19:37 | CarePoint COVID System Report 10/7/2020 | CarePoint COVID System Report 10\7\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011709 | R00011708 | | | 10-7-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011712 | | 1/20/2014 20:39 | RE: Christ Structure for Propco | RE: Christ Structure for Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steven Mizrach <SMizrach@dmtcpas.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00011713 | R00011712 | | | LV1-#1570304-v1-HOSPITAL_CERTIFICATE_OF_NEED_EXCEPTION_-_TRANSFER_OF_OWN....pdf | | | | | Atty Privileged Communication |
| R00011714 | | 1/20/2014 14:06 | Re: CH Holdco | Re: CH Holdco.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011719 | | 6/11/2014 0:35 | Re: MPT DEFAULT LETTcER ON HUMC HOLDCO FS - PRIVILEGED cATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTIONH | Re: MPT DEFAULT LETTcER ON HUMC HOLDCO FS - PRIVILEGED cATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTIONH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011720 | | 6/9/2014 14:48 | MPT DEFAULT RE HUMC HOLDCO AUDITED FS | MPT DEFAULT RE HUMC HOLDCO AUDITED FS.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00011721 | R00011720 | | | HUMC_Holdco_-_May_22_Draft.pdf | | | | | Atty Privileged Communication |
| R00011722 | | 6/5/2014 15:36 | Schedule Calulating "Under Protest" Tax distributions for 2014 payment | Schedule Calulating "Under Protest" Tax distributions for 2014 payment.msg | James Lawler <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011723 | R00011722 | | | HUMC Disputed Taxes 2014.xlsx | | | | | Atty Privileged Communication |
| R00011724 | | 6/4/2014 17:13 | Re: "Tax Distributions" to MPT | Re: "Tax Distributions" to MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011725 | | 6/4/2014 16:30 | "Tax Distributions" to MPT | "Tax Distributions" to MPT.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011726 | | 11/3/2020 19:02 | RE: CarePoint COVID System Report 11/2/2020 | RE: CarePoint COVID System Report 11\2\2020.msg | Eric Bloom (Mercury) <ebloom@mercuryllc.com> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00011727 | | 11/3/2020 18:57 | RE: CarePoint COVID System Report 11/2/2020 | RE: CarePoint COVID System Report 11\2\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Eric Bloom (Mercury) <ebloom@mercuryllc.com>; | | | Atty Privileged Communication |
| R00011728 | | 10/26/2020 21:15 | RE: CarePoint COVID System Report 10/26/2020 | RE: CarePoint COVID System Report 10\26\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00011729 | | 10/15/2020 19:38 | CarePoint COVID System Report 10/15/2020 | CarePoint COVID System Report 10\15\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011730 | R00011729 | | | 10-15-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011731 | | 10/5/2020 19:29 | CarePoint COVID System Report 10/5/2020 | CarePoint COVID System Report 10\5\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011732 | R00011731 | | | 10-5-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011734 | | 1/24/2014 15:26 | Re: Christ | Re: Christ.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00011738 | | 1/20/2014 20:43 | Re: Christ Structure for Propco | Re: Christ Structure for Propco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00011744 | | 8/5/2014 23:00 | Re: Emails | Re: Emails.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011745 | | 7/22/2014 18:43 | Re: Opinion in Chancery Court case | Re: Opinion in Chancery Court case.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011746 | R00011745 | | | 2014-7-22 Opinion and Order.pdf | | | | | Atty Privileged Communication |
| R00011747 | | 4/9/2019 18:01 | Re: MPT | Re: MPT.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00011748 | | 7/1/2014 13:00 | RE: NJDOH re: MPT CN | RE: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011749 | | 6/30/2014 19:27 | Re: NJDOH re: MPT CN | Re: NJDOH re: MPT CN.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011750 | | 6/26/2014 19:17 | Re: NJDOH re: MPT CN | Re: NJDOH re: MPT CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00011753 | | 6/24/2014 20:23 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011754 | | 6/12/2014 20:42 | Re: Hoboken University Medical Center Audit Update | Re: Hoboken University Medical Center Audit Update.msg | Wallace Showman <wshowman@ajamie.com> | skotelnik@bdo.com <skotelnik@bdo.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011755 | R00011754 | | | Ajamie LLP updated audit response letter June 12, 2014 .pdf | | | | | Atty Privileged Communication |
| R00011758 | | 6/12/2014 19:57 | Re: HUMC HOLDCO AUDIT ISSUE RESOLVED | Re: HUMC HOLDCO AUDIT ISSUE RESOLVED.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011766 | | 6/4/2014 18:39 | RE: "Tax Distributions" to MPT | RE: "Tax Distributions" to MPT.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011767 | R00011766 | | | estimated tax calculation at 50%.xlsx | | | | | Atty Privileged Communication |
| R00011768 | | 6/2/2014 14:28 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Prizant, | | Atty Privileged Communication |
| R00011773 | | 5/9/2014 16:32 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011775 | | 5/8/2014 12:05 | Fwd: News - NorthJersey.com | Fwd: News - NorthJersey.com.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011776 | | 10/14/2020 20:49 | CarePoint COVID System Report 10/14/2020 | CarePoint COVID System Report 10\14\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011777 | R00011776 | | | 10-14-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011778 | | 8/3/2020 15:37 | FW: Proskauer Retainer | FW: Proskauer Retainer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011809 | | 1/8/2014 22:09 | RE: hospital mgmt fee question | RE: hospital mgmt fee question.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011810 | | 12/28/2013 19:19 | [redacted] | | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com> | | Garipalli/Lawler Assertion |
| R00011813 | | 6/2/2014 15:35 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Prizant, Leslie <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011814 | | 5/12/2014 20:34 | FW: Activity in Case 1:13-cv-01750-GMS HUMC Propco LLC v. MPT of Hoboken Hospital LLC Status Report | FW: Activity in Case 1:13-cv-01750-GMS HUMC Propco LLC v. MPT of Hoboken Hospital LLC Status Report.msg | Sandi Shidner <sshidner@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00011815 | R00011814 | | | 10 Joint STATUS REPORT.pdf | | | | | Atty Privileged Communication |
| R00011817 | | 5/12/2014 15:01 | [redacted] | | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011819 | | 5/1/2014 21:39 | FW: CarePoint Health-Hoboken University Medical Center C/N Application | FW: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00011826 | | 10/26/2020 21:29 | Re: CarePoint COVID System Report 10/26/2020 | Re: CarePoint COVID System Report 10\26\2020.msg | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00011827 | | 10/21/2020 21:07 | CarePoint COVID System Report 10/21/2020 | CarePoint COVID System Report 10\21\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011828 | R00011827 | | | 10-21-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011829 | | 8/26/2020 15:16 | Re: Cash Requirements | Re: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Garnett.Blaine@CarePointhealth.org <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00011830 | | 8/19/2020 19:35 | Re: RE: Proskauer Rose | Re: RE: Proskauer Rose.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00011831 | | 8/19/2020 17:22 | RE: Proskauer Rose | RE: Proskauer Rose.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00011832 | | 8/1/2020 17:08 | Re: Use of PRF Funds | Re: Use of PRF Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011833 | | 2/2/2014 12:42 | Christ Hospital Opco/Propco Structure | Christ Hospital Opco\Propco Structure.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00011834 | R00011833 | | | Propco Amended Operating Agreement 1-27-14 BLK.docx | | | | | Atty Privileged Communication |
| R00011835 | R00011833 | | | Propco Amended Operating Agreement 1-27-14.doc | | | | | Atty Privileged Communication |
| R00011836 | R00011833 | | | Assignment of Membership Interest - AHAVAT T to JC Opco 1-29-14 BLK.doc.docx | | | | | Atty Privileged Communication |
| R00011837 | R00011833 | | | Assignment of Membership Interest - AHAVAT T to JC Opco 1-29-14.doc | | | | | Atty Privileged Communication |
| R00011838 | R00011833 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthcare 1-29-14 BLK.docx | | | | | Atty Privileged Communication |
| R00011839 | R00011833 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthcare 1-29-14.doc | | | | | Atty Privileged Communication |
| R00011840 | R00011833 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 1-29-14 BLK.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011841 | R00011833 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 1-29-14.doc | | | | | Atty Privileged Communication |
| R00011842 | R00011833 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.13.12 [EXECUTED EISENREICH].PDF | | | | | Atty Privileged Communication |
| R00011843 | R00011833 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00011844 | R00011833 | | | First Amendment to Operating Agreement (Hudson Hospital Propco, LLC - 07.13.12 [EXECUTED EISENREICH].PDF | | | | | Atty Privileged Communication |
| R00011845 | R00011833 | | | First Amendment to Operating Agreement (Hudson Hospital Propco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00011846 | R00011833 | | | Management Services Agreement (Hudson Hospital Opco, LLC and CH Hudson Holdco, LLC) - 07.13.12 [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00011848 | | 1/4/2014 11:57 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00011850 | | 12/29/2013 15:57 | [redacted] | | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011851 | | 7/2/2014 21:37 | RE: RE: | RE: RE:.msg | Kobler, Scott <SKobler@McCarter.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011852 | | 7/2/2014 21:32 | RE: RE: | RE: RE:.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Kobler, Scott <SKobler@McCarter.com>; Kolb, | | | Atty Privileged Communication |
| R00011853 | | 7/2/2014 21:16 | RE: | RE:.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Kolb, Thomas <tkolb@bakerdonelson.com>; Louis | Scott Kobler (skobler@mccarter.com) | | Atty Privileged Communication |
| R00011854 | | 7/2/2014 20:01 | RE: HUMC CN Application | RE: HUMC CN Application.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011855 | | 6/30/2014 19:29 | Re: FW: NJDOH re: MPT CN | Re: FW: NJDOH re: MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00011856 | | 6/26/2014 16:26 | Fwd: NJDOH re: MPT CN | Fwd: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011857 | R00011856 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00011858 | R00011856 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00011859 | R00011856 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00011860 | R00011856 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00011861 | R00011856 | | | NJDOH 6-25-14 re MPT CN .pdf | | | | | Atty Privileged Communication |
| R00011862 | R00011856 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00011863 | | 6/2/2014 15:59 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011864 | | 6/2/2014 14:59 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014 | Re: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; James | Prizant, Leslie <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011865 | | 6/2/2014 14:24 | HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014 | HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011870 | | 5/13/2014 14:37 | HUMC Propco v MPT of Hoboken Hospital | HUMC Propco v MPT of Hoboken Hospital.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011871 | R00011870 | | | 2014-5-13 order.pdf | | | | | Atty Privileged Communication |
| R00011872 | | 5/8/2014 15:21 | Re: CarePoint Lease Agreement Letter | Re: CarePoint Lease Agreement Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011873 | | 4/12/2018 18:29 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00011874 | | 10/30/2020 21:48 | RE: Out of Network Balance billing- Care Act related claims | RE: Out of Network Balance billing- Care Act related claims.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00011875 | | 10/20/2020 17:19 | CarePoint COVID System Report 10/20/2020 | CarePoint COVID System Report 10\20\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011876 | R00011875 | | | 10-20-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011877 | | 10/1/2020 18:32 | CarePoint COVID System Report 10/1/2020 | CarePoint COVID System Report 10\1\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011878 | R00011877 | | | 10-1-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011879 | | 8/19/2020 16:35 | Re: Proskauer Rose | Re: Proskauer Rose.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00011880 | | 2/28/2014 16:03 | Re: org structure | Re: org structure.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00011892 | | 1/6/2014 16:57 | [redacted] | | Jim Lawler <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; Louis A. | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00011894 | | 1/3/2014 16:10 | Christ Hospital | Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00011898 | | 7/7/2014 21:08 | RE: RE: | RE: RE:.msg | Kobler, Scott <SKobler@McCarter.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011903 | | 5/8/2014 15:18 | Re: CarePoint Lease Agreement Letter | Re: CarePoint Lease Agreement Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | vgaripalli <vgaripalli@gmail.com>; Lawler, Jim <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00011904 | | 5/8/2014 12:57 | Re: News - NorthJersey.com | Re: News - NorthJersey.com.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli <vgaripalli@gmail.com> | Lawler, Jim <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00011905 | | 5/12/2018 17:11 | Re: Project Cape: Financial Modeling | Re: Project Cape: Financial Modeling.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011906 | R00011905 | | | 66f6e2.png | | | | | Atty Privileged Communication |
| R00011907 | R00011905 | | | image047cd8.GIF | | | | | Atty Privileged Communication |
| R00011908 | R00011905 | | | imageb982f3.GIF | | | | | Atty Privileged Communication |
| R00011909 | R00011905 | | | image1ce9d8.GIF | | | | | Atty Privileged Communication |
| R00011910 | R00011905 | | | imagebd6472.GIF | | | | | Atty Privileged Communication |
| R00011911 | | 10/26/2020 21:13 | Re: CarePoint COVID System Report 10/26/2020 | Re: CarePoint COVID System Report 10\26\2020.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00011912 | R00011911 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00011913 | R00011911 | | | image002.png | | | | | Atty Privileged Communication |
| R00011914 | R00011911 | | | image003.png | | | | | Atty Privileged Communication |
| R00011915 | R00011911 | | | image004.png | | | | | Atty Privileged Communication |
| R00011916 | | 10/13/2020 19:14 | CarePoint COVID System Report 10/13/2020 | CarePoint COVID System Report 10\13\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011917 | R00011916 | | | 10-13-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011918 | | 9/30/2020 20:53 | CarePoint COVID System Report 9/30/2020 | CarePoint COVID System Report 9\30\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011919 | R00011918 | | | 9-30-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011920 | | 8/3/2020 19:47 | CarePoint COVID System Report 8/3/2020 | CarePoint COVID System Report 8\3\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011921 | R00011920 | | | 08-03-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011922 | | 7/31/2020 11:54 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00011923 | | 7/31/2020 3:06 | Re: Cash Requirements | Re: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00011925 | | 1/20/2014 20:42 | Fwd: Christ Structure for Propco | Fwd: Christ Structure for Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011927 | | 1/8/2014 20:35 | Ch Hudson holdco | Ch Hudson holdco.msg | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00011935 | | 12/26/2013 13:01 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011938 | | 12/19/2013 15:55 | Fw: Call To Discuss Tax Filing Status of Christ Hospital | Fw: Call To Discuss Tax Filing Status of Christ Hospital.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00011939 | | 12/19/2013 15:51 | RE: Call To Discuss Tax Filing Status of Christ Hospital | RE: Call To Discuss Tax Filing Status of Christ Hospital.msg | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Jay Goldberg <jgoldberg@rssmcpa.com>; Leslie | | Atty Privileged Communication |
| R00011940 | | 4/9/2019 18:58 | Re: Re: MPT | Re: Re: MPT.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00011941 | | 6/19/2014 13:56 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; Louis A. | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011942 | | 6/12/2014 20:32 | Hoboken University Medical Center Audit Update | Hoboken University Medical Center Audit Update.msg | David P. Primack <dprimack@mdmc-law.com> | skotelnik@bdo.com <skotelnik@bdo.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011943 | R00011942 | | | Audit Response update.pdf | | | | | Atty Privileged Communication |
| R00011947 | | 5/19/2014 13:18 | MPT Update data | MPT Update data.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011948 | R00011947 | | | MPT Update 5-16-14.pdf | | | | | Atty Privileged Communication |
| R00011951 | | 5/7/2014 16:04 | RE: Moving our call tomorrow | RE: Moving our call tomorrow.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sara Fusco <Sfusco@mdmc-law.com> | | Atty Privileged Communication |
| R00011952 | | 5/1/2014 18:12 | CN Filing | CN Filing.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00011953 | | 4/29/2014 21:33 | RE: MPT Certificate of Need Application | RE: MPT Certificate of Need Application.msg | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00011954 | | 4/29/2014 14:12 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00011955 | | 4/11/2018 0:04 | RE: Project Cape \| Revised Materials | RE: Project Cape \| Revised Materials.msg | Reddy, Pooja <pooja.reddy@citi.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00011956 | R00011955 | | | Project Cape_Management Presentation_2018.04.10.pdf | | | | | Atty Privileged Communication |
| R00011957 | | 10/2/2020 19:16 | CarePoint COVID System Report 10/2/2020 | CarePoint COVID System Report 10\2\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011958 | R00011957 | | | 10-2-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011959 | | 8/5/2020 19:33 | Re: RE: RE: Principal Paydowns | Re: RE: RE: Principal Paydowns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00011960 | | 8/5/2020 15:29 | Re: Principal Paydowns | Re: Principal Paydowns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00011968 | | 12/21/2013 23:05 | Re: 600 Pavonia Avenue | Re: 600 Pavonia Avenue.msg | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00011970 | | 12/19/2013 21:10 | RE: Christ Tax Return | RE: Christ Tax Return.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Leslie Prizant | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00011971 | | 9/1/2014 18:22 | Re: relevant agreements attacheds | Re: relevant agreements attacheds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00011977 | | 6/2/2014 16:13 | RE: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014 | RE: HUMC TAX DISTRIBUTION FOR 2nd quarter of 2014.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00011978 | | 5/9/2014 15:42 | MPT | MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011982 | | 5/8/2014 14:53 | FW: CarePoint Lease Agreement Letter | FW: CarePoint Lease Agreement Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00011983 | R00011982 | | | CarePoint Letter 5.7.201_001.pdf | | | | | Atty Privileged Communication |
| R00011984 | | 5/6/2014 18:47 | MPT CN Addendum | MPT CN Addendum.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00011985 | | 4/29/2014 13:10 | Re: RE: Re: FW: CN Application Package URGENT Response required | Re: RE: Re: FW: CN Application Package URGENT Response required.msg | mhornback@hcmcr.com <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00011986 | | 12/8/2020 20:14 | CarePoint COVID System Report 12/8/2020 | CarePoint COVID System Report 12\8\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00011987 | R00011986 | | | 12-08-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00011988 | | 8/1/2020 16:10 | Re: Use of PRF Funds | Re: Use of PRF Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00011989 | | 7/31/2020 11:56 | Re: Cash Requirements | Re: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00011990 | | 7/30/2020 23:48 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00011991 | R00011990 | | | grant funds summary.docx | | | | | Atty Privileged Communication |
| R00011992 | | 7/30/2020 13:45 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00011993 | | 7/30/2020 11:49 | Re: Cash Requirements | Re: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Garnett.Blaine@CarePointhealth.org <Garnett.Blaine@CarePointhealth.or | Carmine.Meluso@CarePointhealth.or g | | Atty Privileged Communication |
| R00012015 | | 12/12/2013 17:33 | Call To Discuss Tax Filing Status of Christ Hospital | Call To Discuss Tax Filing Status of Christ Hospital.msg | Jim Lawler <lawlerjp@aol.com> | jgoldberg@rssmcpa.com <jgoldberg@rssmcpa.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012016 | R00012015 | | | CHRISTTAX#1_001.jpg | | | | | Atty Privileged Communication |
| R00012017 | R00012015 | | | CHRISTTAX#2_001.jpg | | | | | Atty Privileged Communication |
| R00012018 | R00012015 | | | CHRISTTAX#3_001.jpg | | | | | Atty Privileged Communication |
| R00012019 | | 12/11/2013 0:21 | Re: Information to be Circulated to Tax Accountants Prior To Conference Call On Christ | Re: Information to be Circulated to Tax Accountants Prior To Conference Call On Christ.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012020 | | 12/10/2013 21:50 | Re: Information to be Circulated to Tax Accountants Prior To Conference Call On Christ | Re: Information to be Circulated to Tax Accountants Prior To Conference Call On Christ.msg | Jim Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00012021 | R00012020 | | | CHRISTTAX#1 001.jpg | | | | | Atty Privileged Communication |
| R00012022 | R00012020 | | | CHRISTTAX#2 001.jpg | | | | | Atty Privileged Communication |
| R00012023 | R00012020 | | | CHRISTTAX#3 001.jpg | | | | | Atty Privileged Communication |
| R00012025 | | 4/29/2014 14:25 | Documents submitted to MPT | Documents submitted to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli (vgaripalli@gmail.com) | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012026 | R00012025 | | | Letter #1 to Moss from Bayonne MC.doc | | | | | Atty Privileged Communication |
| R00012027 | R00012025 | | | Letter #2 to Moss from HUMC Holdco.doc | | | | | Atty Privileged Communication |
| R00012028 | R00012025 | | | Letter #3 to Moss from HUMC.doc | | | | | Atty Privileged Communication |
| R00012029 | R00012025 | | | Document Submission Calendar 2014-15.xls | | | | | Atty Privileged Communication |
| R00012030 | R00012025 | | | Document Submission Calendar 2014-15.xlsx | | | | | Atty Privileged Communication |
| R00012031 | R00012025 | | | Documents Opco must supply to MPT.docx | | | | | Atty Privileged Communication |
| R00012033 | | 4/28/2014 17:52 | RE: FW: CN Application Package | RE: FW: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012034 | | 4/25/2014 19:07 | Re: draft letter | Re: draft letter.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012035 | | 4/25/2014 15:03 | Re: MPT CN Application Package | Re: MPT CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012036 | | 10/16/2020 20:57 | CarePoint COVID System Report 10/16/2020 | CarePoint COVID System Report 10\16\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012037 | R00012036 | | | 10-16-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012038 | | 8/26/2020 15:29 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00012039 | | 8/10/2020 17:38 | Re: ECMO PATIENT OFF ventilator | Re: ECMO PATIENT OFF ventilator.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00012040 | | 8/5/2020 18:39 | RE: RE: Principal Paydowns | RE: RE: Principal Paydowns.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012042 | | 1/4/2014 14:24 | Re: Follow Up Call per Vivek's Request | Re: Follow Up Call per Vivek's Request.msg | jmand58@comcast.net <jmand58@comcast.net> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00012056 | | 12/17/2013 14:52 | Signature Bank debt Service Coverage Ratio Tests FINAL 12 16 2013.xlsx | Signature Bank debt Service Coverage Ratio Tests FINAL 12 16 2013.xlsx.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00012057 | R00012056 | | | Signature Bank debt Service Coverage Ratio Tests FINAL 12 16 2013.xlsx | | | | | Atty Privileged Communication |
| R00012058 | | 12/10/2013 16:46 | Re: Information to be Circulated to Tax Accountants Prior To Conference Call On Christ | Re: Information to be Circulated to Tax Accountants Prior To Conference Call On Christ.msg | Jim Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00012060 | | 12/5/2013 17:42 | Christ Tax Return | Christ Tax Return.msg | Jim Lawler <lawlerjp@aol.com> | jgoldberg@rssmcpa.com <jgoldberg@rssmcpa.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012061 | | 4/17/2019 17:01 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00012062 | | 6/30/2014 19:25 | RE: NJDOH re: MPT CN | RE: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012063 | | 6/30/2014 19:20 | FW: NJDOH re: MPT CN | FW: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012064 | | 6/12/2014 19:18 | HUMC HOLDCO AUDIT ISSUE RESOLVED | HUMC HOLDCO AUDIT ISSUE RESOLVED.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012066 | | 6/10/2014 21:10 | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTION | Re: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION ------------FOLLOW UP QUESTION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012067 | | 6/10/2014 12:15 | RE: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: MPT DEFAULT LETTER ON HUMC HOLDCO FS - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Leslie Prizant | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012069 | | 5/27/2014 13:47 | RE: RE: MPT Update data | RE: RE: MPT Update data.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | mhornback@hcmcr.com <mhornback@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00012070 | | 5/8/2014 12:10 | Re: News - NorthJersey.com | Re: News - NorthJersey.com.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Lawler, Jim <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012071 | | 5/8/2014 12:08 | Re: News - NorthJersey.com | Re: News - NorthJersey.com.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli <vgaripalli@gmail.com> | Lawler, Jim <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012072 | | 5/8/2014 11:32 | Re: News - NorthJersey.com | Re: News - NorthJersey.com.msg | jmand58@comcast.net <jmand58@comcast.net> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | | | Atty Privileged Communication |
| R00012079 | | 4/29/2014 16:59 | RE: Letter | RE: Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012080 | | 4/28/2014 17:45 | RE: CN Application Package | RE: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012081 | | 10/20/2020 23:56 | Re: RE: BDO CARES Review | Re: RE: BDO CARES Review.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00012082 | | 8/19/2020 21:03 | CarePoint COVID System Report 8/19/2020 | CarePoint COVID System Report 8\19\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012083 | R00012082 | | | 08-19-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012084 | | 8/5/2020 18:44 | CarePoint COVID System Report 8/5/2020 | CarePoint COVID System Report 8\5\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012085 | R00012084 | | | 08-04-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012086 | | 7/28/2020 18:42 | Re: RedWings_Waterfall DRAFT 7-24-2020 | Re: RedWings_Waterfall DRAFT 7-24-2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00012094 | | 12/28/2013 18:45 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00012095 | | 12/28/2013 13:41 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012096 | | 12/21/2013 16:45 | FW: Ch-11 12-12906-MS Order on Motion To Stay Pending Appeal-Christ Hospital | FW: Ch-11 12-12906-MS Order on Motion To Stay Pending Appeal-Christ Hospital.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Wallace | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00012097 | R00012096 | | | 1365 Order Denying Prime Healtcare Services, Inc.'s Motion To Stay Pending Appeal.pdf | | | | | Atty Privileged Communication |
| R00012103 | | 7/1/2014 17:15 | Re: NJDOH re: MPT CN | Re: NJDOH re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012104 | R00012103 | | | image002.png | | | | | Atty Privileged Communication |
| R00012105 | R00012103 | | | image003.gif | | | | | Atty Privileged Communication |
| R00012106 | R00012103 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00012107 | R00012103 | | | image006.gif | | | | | Atty Privileged Communication |
| R00012108 | R00012103 | | | image007.gif | | | | | Atty Privileged Communication |
| R00012109 | R00012103 | | | image008.jpg | | | | | Atty Privileged Communication |
| R00012126 | | 4/29/2014 18:59 | MPT Certificate of Need Application | MPT Certificate of Need Application.msg | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012129 | | 4/28/2014 17:46 | RE: CN Application Package | RE: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012131 | | 4/25/2014 15:02 | Re: MPT CN Application Package | Re: MPT CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012132 | | 9/15/2020 20:25 | CarePoint COVID System Report 9/15/2020 | CarePoint COVID System Report 9\15\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012133 | R00012132 | | | 9-15-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012134 | | 8/17/2020 18:05 | CarePoint COVID System Report 8/17/2020 | CarePoint COVID System Report 8\17\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012135 | R00012134 | | | 08-17-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012136 | | 8/14/2020 12:37 | Yesterday's COVID System Report | Yesterday's COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012137 | R00012136 | | | 08-12-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012138 | | 8/5/2020 18:10 | Re: RE: Principal Paydowns | Re: RE: Principal Paydowns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00012139 | | 8/5/2020 16:55 | Re: Principal Paydowns | Re: Principal Paydowns.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00012140 | | 7/28/2020 17:53 | Re: RE: RedWings_Waterfall DRAFT 7-24-2020 | Re: RE: RedWings_Waterfall DRAFT 7-24-2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00012143 | | 12/28/2013 2:21 | [redacted] | | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012147 | | 12/19/2013 17:13 | Christ Tax Return | Christ Tax Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012149 | | 12/5/2013 3:08 | Re: ATI v. Hudson Healthcare, et al | Re: ATI v. Hudson Healthcare, et al.msg | Michael R. Morano <mmorano@mdmc-law.com> | Piccirilli, Gaetano P. (PHL) <gpiccirilli@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012150 | | 4/17/2019 16:53 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00012152 | | 5/9/2014 16:15 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012157 | | 4/29/2014 19:22 | RE: MPT Certificate of Need Application | RE: MPT Certificate of Need Application.msg | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012158 | | 4/29/2014 12:41 | RE: CarePoint Health-Hoboken University Medical Center C/N Application | RE: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00012159 | | 4/25/2014 17:38 | Re: draft letter | Re: draft letter.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012160 | R00012159 | | | New draft ltr v2 to John Calabria NJ Dept of Health.doc | | | | | Atty Privileged Communication |
| R00012161 | | 4/25/2014 15:12 | Re: draft letter | Re: draft letter.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012162 | R00012161 | | | New draft ltr v2 to John Calabria NJ Dept of Health.doc | | | | | Atty Privileged Communication |
| R00012163 | | 4/25/2014 14:01 | Re: CN Application Package | Re: CN Application Package.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012164 | | 12/14/2020 21:41 | CarePoint COVID System Report 12/14/2020 | CarePoint COVID System Report 12\14\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012165 | R00012164 | | | 12-14-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012166 | R00012164 | | | Update No. 177 - Hospital-based Vaccination PODs - Expectations for Phase 1A Population Prioritization - Signed 12-10-20.pdf | | | | | Atty Privileged Communication |
| R00012167 | | 9/14/2020 20:34 | Re: CarePoint COVID-19 System Report 9/14/2020 | Re: CarePoint COVID-19 System Report 9\14\2020.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Thomas, Aaron <Aaron.Thomas@carepointhealth.org | | Atty Privileged Communication |
| R00012168 | R00012167 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00012169 | | 7/31/2020 0:04 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00012170 | | 7/28/2020 18:14 | CarePoint COVID-19 System Report 7/28/2020 | CarePoint COVID-19 System Report 7\28\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00012171 | R00012170 | | | 07-28-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012172 | | 7/26/2020 2:37 | Re: January 31, 2020 Opco Balance sheets | Re: January 31, 2020 Opco Balance sheets.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00012173 | | 7/18/2020 23:46 | Re: January 31, 2020 Opco Balance sheets | Re: January 31, 2020 Opco Balance sheets.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00012174 | | 7/18/2020 23:09 | Re: January 31, 2020 Opco Balance sheets | Re: January 31, 2020 Opco Balance sheets.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00012175 | | 7/18/2020 22:44 | January 31, 2020 Opco Balance sheets | January 31, 2020 Opco Balance sheets.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00012176 | | 7/18/2020 14:55 | Additional Stimulus Funds - Board Update | Additional Stimulus Funds - Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012177 | | 7/15/2020 17:17 | RE: Hoboken Opportunity - NBC NY | RE: Hoboken Opportunity - NBC NY.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012178 | | 1/24/2014 23:29 | FW: Christ | FW: Christ.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | David Sokolow <DSokolow@foxrothschild.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012179 | R00012178 | | | CH Buyer - CMS-855A.pdf | | | | | Atty Privileged Communication |
| R00012190 | | 12/5/2013 2:57 | RE: ATI v. Hudson Healthcare, et al | RE: ATI v. Hudson Healthcare, et al.msg | Piccirilli, Gaetano P. (PHL) <gpiccirilli@dilworthlaw.com> | Michael R. Morano <mmorano@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012203 | | 11/25/2013 18:29 | RE: Changes to the organization | RE: Changes to the organization.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan, | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00012207 | | 4/24/2014 1:47 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012208 | | 4/24/2014 1:44 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00012209 | | 4/24/2014 1:43 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00012210 | | 4/22/2014 18:32 | Re: Letters re: docs delivered in response to MPT March 25th letters | Re: Letters re: docs delivered in response to MPT March 25th letters.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012211 | | 4/17/2014 21:40 | Re: Fwd: CarePoint Health-Hoboken University Medical Center C/N Application | Re: Fwd: CarePoint Health-Hoboken University Medical Center C\N Application.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00012212 | | 4/17/2014 13:03 | Re: MPT Responses - DRAFT Issued | Re: MPT Responses - DRAFT Issued.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00012215 | | 4/10/2014 14:39 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | Tom Ajamie <tajamie@ajamie.com>; Leslie.Prizant@carepointhealth.org | | Atty Privileged Communication |
| R00012216 | | 7/28/2020 14:39 | Re: RE: Confirmed* Call re: Christ Hospital **Call Summary** | Re: RE: Confirmed* Call re: Christ Hospital **Call Summary**.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | DManko@proskauer.com <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00012217 | | 7/13/2020 16:26 | Re: Interest Bearing Account Requests | Re: Interest Bearing Account Requests.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil <sgandhi@wsgr.com>; Tramutola, Elaine | | Atty Privileged Communication |
| R00012218 | | 7/13/2020 16:09 | RE: Interest Bearing Account Requests | RE: Interest Bearing Account Requests.msg | Gandhi, Salil <sgandhi@wsgr.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012223 | | 5/13/2014 15:06 | Re: HUMC Propco v MPT of Hoboken Hospital | Re: HUMC Propco v MPT of Hoboken Hospital.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012227 | | 5/1/2014 18:51 | Fwd: RE: Emailing: Revised CN application 3 14 14 | Fwd: RE: Emailing: Revised CN application 3 14 14.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00012228 | R00012227 | 5/1/2014 18:22 | RE: Emailing: Revised CN application 3 14 14 | RE Emailing Revised CN application 3 14 14 | alaviena@Hobokenumc.com | mhornback@hcmcr.com <mhornback@hcmcr.com> | | | Atty Privileged Communication |
| R00012229 | | 4/29/2014 14:41 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | | | Atty Privileged Communication |
| R00012230 | | 4/29/2014 12:59 | RE: Re: FW: CN Application Package URGENT Response required | RE: Re: FW: CN Application Package URGENT Response required.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012231 | | 4/25/2014 15:34 | Re: MPT CN Application Package | Re: MPT CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Prizant, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012232 | | 4/7/2014 21:08 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00012233 | | 4/7/2014 20:12 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012234 | | 4/7/2014 19:30 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00012235 | | 7/26/2020 15:07 | RE: January 31, 2020 Opco Balance sheets | RE: January 31, 2020 Opco Balance sheets.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00012236 | R00012235 | | | HUMC Jan 2020 draft.xlsx | | | | | Atty Privileged Communication |
| R00012237 | R00012235 | | | BMC Jan 2020 draft.xlsx | | | | | Atty Privileged Communication |
| R00012238 | R00012235 | | | Christ Jan 2020 draft.xlsx | | | | | Atty Privileged Communication |
| R00012239 | | 7/14/2020 15:18 | COVID System Report 7/14/2020 | COVID System Report 7\14\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012240 | R00012239 | | | 07-14-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012241 | | 7/14/2020 14:13 | CarePoint HHS and CMS Covid Funding | CarePoint HHS and CMS Covid Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00012242 | R00012241 | | | CPH Covid Funding.xlsx | | | | | Atty Privileged Communication |
| R00012243 | | 7/13/2020 16:51 | COVID System Report 7/13/2020 | COVID System Report 7\13\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012244 | R00012243 | | | 07-13-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012273 | | 4/24/2014 1:42 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | | | Atty Privileged Communication |
| R00012274 | R00012273 | | | 4790_001-c.pdf | | | | | Atty Privileged Communication |
| R00012275 | | 4/22/2014 15:25 | FW: Letters re: docs delivered in response to MPT March 25th letters | FW: Letters re: docs delivered in response to MPT March 25th letters.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012276 | R00012275 | | | Letter #1 to Moss from Bayonne MC.doc | | | | | Atty Privileged Communication |
| R00012277 | R00012275 | | | Letter #2 to Moss from HUMC Holdco.doc | | | | | Atty Privileged Communication |
| R00012278 | R00012275 | | | Letter #3 to Moss from HUMC.doc | | | | | Atty Privileged Communication |
| R00012281 | | 4/11/2014 18:27 | RE: Info Needed for Auditors | RE: Info Needed for Auditors.msg | David P. Primack <dprimack@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012282 | | 4/9/2014 16:06 | Info Needed for Auditors | Info Needed for Auditors.msg | Zicarelli, Janet <Janet.Zicarelli@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012283 | | 4/7/2014 21:14 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00012284 | | 4/7/2014 19:30 | Re: FW: CN Application Package | Re: FW: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012285 | | 8/31/2020 20:26 | CarePoint COVID System Report 8/31/2020 | CarePoint COVID System Report 8\31\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012286 | R00012285 | | | 08-31-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012287 | | 8/25/2020 17:11 | CarePoint COVID System Report 8/25/2020 | CarePoint COVID System Report 8\25\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012288 | R00012287 | | | 08-25-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012289 | | 8/1/2020 13:43 | Fwd: Use of PRF Funds | Fwd: Use of PRF Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012290 | | 7/28/2020 18:05 | Re: Re: RedWings_Waterfall DRAFT 7-24-2020 | Re: Re: RedWings_Waterfall DRAFT 7-24-2020.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012291 | | 7/28/2020 17:51 | Re: Re: RedWings_Waterfall DRAFT 7-24-2020 | Re: Re: RedWings_Waterfall DRAFT 7-24-2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00012292 | | 7/14/2020 15:55 | RE: COVID System Report 7/13/2020 | RE: COVID System Report 7\13\2020.msg | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00012293 | | 7/13/2020 17:19 | RE: Interest Bearing Account Requests | RE: Interest Bearing Account Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gandhi, Salil <sgandhi@wsgr.com>; Tramutola, Elaine | | Atty Privileged Communication |
| R00012294 | | 7/11/2020 17:29 | Re: June Lost Revenue | Re: June Lost Revenue.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012312 | | 12/12/2013 13:42 | Right of MPT to Distributions other than Tax Payments | Right of MPT to Distributions other than Tax Payments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012315 | | 12/5/2013 3:09 | RE: ATI v. Hudson Healthcare, et al | RE: ATI v. Hudson Healthcare, et al.msg | Piccirilli, Gaetano P. (PHL) <gpiccirilli@dilworthlaw.com> | Michael R. Morano <mmorano@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012317 | | 11/25/2013 16:51 | RE: CH Covenant on Personal Guaranty | RE: CH Covenant on Personal Guaranty.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Hans G. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012319 | | 6/30/2014 19:34 | Re: NJDOH re: MPT CN | Re: NJDOH re: MPT CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Prizant, | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00012331 | | 4/28/2014 18:26 | FW: CarePoint Health-Hoboken University Medical Center C/N Application | FW: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00012332 | R00012331 | | | Revised Draft Letter John Calabria NJ Dept of Health- CN Application.doc | | | | | Atty Privileged Communication |
| R00012333 | | 4/26/2014 21:08 | Re: FW: draft letter | Re: FW: draft letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00012334 | | 4/25/2014 15:36 | Re: MPT CN Application Package | Re: MPT CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012335 | | 4/25/2014 14:32 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012336 | | 4/25/2014 14:34 | Re: CN Application Package | Re: CN Application Package.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012337 | | 4/23/2014 23:43 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Prizant, | | | Atty Privileged Communication |
| R00012338 | | 4/7/2014 21:04 | RE: CN Application Package | RE: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00012339 | | 4/7/2014 19:07 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012342 | | 12/19/2013 22:07 | Christ Hospital | Christ Hospital.msg | Jim Lawler <lawlerjp@aol.com> | jgoldberg@rssmcpa.com <jgoldberg@rssmcpa.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012343 | | 9/21/2020 19:53 | CarePoint COVID System Report 9/21/2020 | CarePoint COVID System Report 9\21\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012344 | R00012343 | | | 9-21-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012345 | | 8/18/2020 20:35 | CarePoint COVID System Report 8/18/2020 | CarePoint COVID System Report 8\18\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012346 | R00012345 | | | 08-18-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012347 | | 8/3/2020 15:56 | RE: Proskauer Retainer | RE: Proskauer Retainer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012348 | | 7/31/2020 12:30 | Re: Summary of our conference call | Re: Summary of our conference call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00012349 | | 7/31/2020 12:10 | RE: Summary of our conference call | RE: Summary of our conference call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | Jim_Contact Lawler <lawlerjp@aol.com>; Kornreich, | | Atty Privileged Communication |
| R00012350 | | 7/31/2020 1:10 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00012351 | | 7/31/2020 0:51 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00012352 | R00012351 | | | grant funds summaryv2.docx | | | | | Atty Privileged Communication |
| R00012353 | | 7/30/2020 13:35 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00012354 | | 7/30/2020 12:56 | Re: Cash Requirements | Re: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00012355 | | 7/27/2020 20:34 | CarePoint COVID System Report 7/27/2020 | CarePoint COVID System Report 7\27\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012356 | R00012355 | | | 07-27-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012357 | | 7/18/2020 22:50 | Cash reports requested | Cash reports requested.msg | lawlerjp@aol.com <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00012358 | | 7/14/2020 15:49 | Re: COVID System Report 7/13/2020 | Re: COVID System Report 7\13\2020.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Woods | | Atty Privileged Communication |
| R00012359 | R00012358 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00012360 | R00012358 | | | image003.png | | | | | Atty Privileged Communication |
| R00012361 | R00012358 | | | image004.png | | | | | Atty Privileged Communication |
| R00012362 | | 7/11/2020 17:27 | RE: June Lost Revenue | RE: June Lost Revenue.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012363 | | 7/11/2020 17:11 | Re: June Lost Revenue | Re: June Lost Revenue.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012364 | | 1/14/2014 15:26 | FW: CH Holdco | FW: CH Holdco.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012365 | R00012364 | | | Hudson Hospital Opco - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00012366 | R00012364 | | | Hudson Hospital Opco - Management Services Agreement.pdf | | | | | Atty Privileged Communication |
| R00012367 | R00012364 | | | Dual Consent to Assignment of Membership Interests.pdf | | | | | Atty Privileged Communication |
| R00012368 | R00012364 | | | Assignment of Membership Interest.pdf | | | | | Atty Privileged Communication |
| R00012369 | R00012364 | | | Assignment of Membership Interest -2.pdf | | | | | Atty Privileged Communication |
| R00012370 | R00012364 | | | CH Hudson Hospital Opco - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00012371 | R00012364 | | | Certificate of Amendment.pdf | | | | | Atty Privileged Communication |
| R00012372 | R00012364 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (updated 12.9.2013).doc | | | | | Atty Privileged Communication |
| R00012375 | | 12/20/2013 15:09 | RE: Christ Hospital | RE: Christ Hospital.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Jim Lawler <lawlerjp@aol.com>; jgoldberg@rssmcpa.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012376 | | 12/19/2013 16:56 | Re: Call To Discuss Tax Filing Status of Christ Hospital | Re: Call To Discuss Tax Filing Status of Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00012383 | | 6/10/2014 11:29 | MPT DEFAULT LETTER ON HUMC HOLDCO FS | MPT DEFAULT LETTER ON HUMC HOLDCO FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012385 | | 4/29/2014 20:14 | RE: MPT Certificate of Need Application | RE: MPT Certificate of Need Application.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Walker, Paul <pwalker@hobokenumc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012386 | | 4/29/2014 19:19 | Re: MPT Certificate of Need Application | Re: MPT Certificate of Need Application.msg | jmand58@comcast.net <jmand58@comcast.net> | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012389 | | 4/29/2014 16:10 | RE: Intro letter | RE: Intro letter.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Linda S. DuScheid <LDuscheid@mdmc-law.com> | | Atty Privileged Communication |
| R00012390 | | 4/29/2014 15:29 | Intro letter | Intro letter.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012391 | R00012390 | | | Revised Draft Letter John Calabria NJ Dept of Health- CN Application.doc | | | | | Atty Privileged Communication |
| R00012392 | | 4/27/2014 16:11 | Re: draft letter | Re: draft letter.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012393 | | 4/25/2014 14:26 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012394 | | 4/25/2014 12:26 | Re: MPT | Re: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00012395 | | 4/10/2014 14:34 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie.Prizant@carepointhealth.org | | Atty Privileged Communication |
| R00012396 | | 7/17/2020 19:31 | COVID System Report 7/17/2020 | COVID System Report 7\17\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012397 | R00012396 | | | 07-17-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012398 | | 7/15/2020 14:52 | COVID System Report 7/15/2020 | COVID System Report 7\15\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012399 | R00012398 | | | 07-15-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012400 | | 7/13/2020 16:55 | Re: COVID System Report 7/13/2020 | Re: COVID System Report 7\13\2020.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00012401 | | 7/11/2020 17:30 | RE: June Lost Revenue | RE: June Lost Revenue.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012426 | | 11/20/2013 16:46 | Re: Old Christ Hospital: Workers' Compensation Settlement (G. Castillo) | Re: Old Christ Hospital: Workers' Compensation Settlement (G. Castillo).msg | Deronceray, Josiane <Jderonceray@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012428 | | 7/21/2014 18:15 | Re: MPT v Holdco Chancery court case | Re: MPT v Holdco Chancery court case.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00012429 | | 4/25/2014 14:17 | Re: draft letter | Re: draft letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | | Atty Privileged Communication |
| R00012431 | | 4/7/2014 19:07 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012432 | | 9/14/2020 20:29 | CarePoint COVID-19 System Report 9/14/2020 | CarePoint COVID-19 System Report 9\14\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012433 | R00012432 | | | 9-14-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012434 | | 9/1/2020 18:50 | CarePoint COVID System Report 9/1/2020 | CarePoint COVID System Report 9\1\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012435 | R00012434 | | | 9-01-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012436 | | 8/26/2020 20:58 | CarePoint COVID-19 System Report 8/26/2020 | CarePoint COVID-19 System Report 8\26\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012437 | R00012436 | | | 08-26-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012438 | | 8/20/2020 19:54 | CarePoint COVID System Report 8/20/2020 | CarePoint COVID System Report 8\20\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012439 | R00012438 | | | 08-20-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012440 | | 8/5/2020 15:03 | Principal Paydowns | Principal Paydowns.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012441 | | 8/6/2020 17:07 | CarePoint COVID System Report 8/6/2020 | CarePoint COVID System Report 8\6\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012442 | R00012441 | | | 08-06-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012443 | | 7/28/2020 21:07 | Use of Covid Stimulus funds | Use of Covid Stimulus funds.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00012444 | | 7/27/2020 15:39 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE: Confirmed* Call re: Christ Hospital **Call Summary**.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00012445 | | 7/14/2020 17:07 | RE: Proposal for Partial Resolution of Tax Payments due to Owners and State of NJ | RE: Proposal for Partial Resolution of Tax Payments due to Owners and State of NJ.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012446 | | 7/14/2020 15:58 | RE: COVID System Report 7/13/2020 | RE: COVID System Report 7\13\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Duffy, | | | Atty Privileged Communication |
| R00012447 | | 7/9/2020 18:04 | RE: PPE Shortage? | RE: PPE Shortage?.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012448 | | 7/9/2020 17:57 | RE: PPE Shortage? | RE: PPE Shortage?.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012449 | | 7/9/2020 17:07 | PPE Shortage? | PPE Shortage?.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012450 | | 7/9/2020 16:49 | Re: Grant Funding and Horizon Update | Re: Grant Funding and Horizon Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00012452 | | 1/6/2014 20:15 | [redacted] | | Steven Mizrach <SMizrach@dmtcpas.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012454 | | 11/13/2013 20:03 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Hans G. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012455 | | 4/25/2014 13:49 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012457 | | 4/7/2014 16:48 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012458 | | 4/7/2014 15:05 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012459 | | 4/5/2014 13:52 | Re: FW: due day for rent | Re: FW: due day for rent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vinnie Riccitelli <vriccitelli@hobokenumc.com>; | | | Atty Privileged Communication |
| R00012460 | | 9/29/2020 19:47 | CarePoint COVID System Report 9/29/2020 | CarePoint COVID System Report 9\29\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012461 | R00012460 | | | 9-29-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012462 | | 9/9/2020 21:13 | CarePoint COVID System Report 9/9/2020 | CarePoint COVID System Report 9\9\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012463 | R00012462 | | | 9-09-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012464 | | 9/8/2020 19:23 | CarePoint COVID System Report 9/8/2020 | CarePoint COVID System Report 9\8\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012465 | R00012464 | | | 9-08-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012466 | | 8/10/2020 20:17 | CarePoint COVID System Report 8/10/2020 | CarePoint COVID System Report 8\10\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012467 | R00012466 | | | 08-10-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012468 | | 7/30/2020 12:49 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@carepointhealth.org <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00012469 | | 7/28/2020 13:16 | RE: RedWings_Waterfall DRAFT 7-24-2020 | RE: RedWings_Waterfall DRAFT 7-24-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012470 | | 7/20/2020 23:28 | RE: Additional Stimulus Funds - Board Update | RE: Additional Stimulus Funds - Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00012471 | | 7/18/2020 15:04 | Re: FYI funding info | Re: FYI funding info.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012472 | R00012471 | | | image001.png | | | | | Atty Privileged Communication |
| R00012473 | R00012471 | | | image002.png | | | | | Atty Privileged Communication |
| R00012474 | R00012471 | | | image003.png | | | | | Atty Privileged Communication |
| R00012475 | R00012471 | | | image004.png | | | | | Atty Privileged Communication |
| R00012476 | | 7/18/2020 14:57 | RE: FYI funding info | RE: FYI funding info.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00012488 | | 12/28/2013 1:35 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012493 | | 5/8/2014 15:30 | Re: CarePoint Lease Agreement Letter | Re: CarePoint Lease Agreement Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli <vgaripalli@gmail.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012494 | | 5/8/2014 15:04 | Re: CarePoint Lease Agreement Letter | Re: CarePoint Lease Agreement Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net>; James | | Atty Privileged Communication |
| R00012503 | | 4/29/2014 14:40 | Re: Documents submitted to MPT | Re: Documents submitted to MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012504 | | 4/29/2014 13:23 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00012505 | | 4/28/2014 21:53 | Fw: Re: FW: CN Application Package URGENT Response required | Fw: Re: FW: CN Application Package URGENT Response required.msg | mhornback@hcmcr.com <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012507 | | 4/25/2014 19:12 | FW: draft letter | FW: draft letter.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012508 | R00012507 | | | New draft ltr v2 to John Calabria NJ Dept of Health.doc | | | | | Atty Privileged Communication |
| R00012509 | | 4/24/2014 16:33 | Re: MPT | Re: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012510 | | 4/7/2014 18:57 | FW: CN Application Package | FW: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012511 | | 7/9/2020 17:10 | Re: PPE Shortage? | Re: PPE Shortage?.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00012512 | R00012511 | | | image553000.png | | | | | Atty Privileged Communication |
| R00012513 | | 7/2/2020 12:58 | Grant Funding Touch Base | Grant Funding Touch Base.msg | Google Calendar <calendar-notification@google.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00012514 | | 7/1/2020 19:30 | RE: Christ Propco Forbearance Agreement | RE: Christ Propco Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012515 | | 6/29/2020 20:26 | RE: Updated CHE Recommendation for Hazard / Hero Pay | RE: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012516 | | 11/20/2013 15:29 | RE: Old Christ Hospital: Workers' Compensation Settlement (G. Castillo) | RE: Old Christ Hospital: Workers' Compensation Settlement (G. Castillo).msg | Deronceray, Josiane <Jderonceray@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012517 | R00012516 | | | G. Castillo.pdf | | | | | Atty Privileged Communication |
| R00012518 | | 11/13/2013 13:33 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Pat Ryan | | Atty Privileged Communication |
| R00012520 | | 4/4/2014 16:57 | Re: FW: CN Application Package | Re: FW: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012521 | | 4/4/2014 15:40 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | | Atty Privileged Communication |
| R00012522 | | 4/4/2014 14:42 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00012523 | | 9/10/2020 17:42 | CarePoint COVID System Report 9/10/2020 | CarePoint COVID System Report 9\10\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Thomas, Aaron <Aaron.Thomas@carepointhealth.org | | | Atty Privileged Communication |
| R00012524 | R00012523 | | | 9-10-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012525 | | 7/28/2020 19:02 | RE: RedWings_Waterfall DRAFT 7-24-2020 | RE: RedWings_Waterfall DRAFT 7-24-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012526 | | 7/14/2020 15:24 | RE: COVID System Report 7/13/2020 | RE: COVID System Report 7\13\2020.msg | Eric Bloom <ebloom@mercuryllc.com> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00012527 | | 7/13/2020 17:20 | RE: COVID System Report 7/13/2020 | RE: COVID System Report 7\13\2020.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00012528 | | 7/10/2020 18:34 | RE: Christ Hospital Rent | RE: Christ Hospital Rent.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00012529 | | 7/10/2020 14:34 | Call Availability* RE: Christ Hospital Rent | Call Availability* RE: Christ Hospital Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Colacicco, Amanda <AColacicco@proskauer.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00012530 | | 7/10/2020 13:37 | RE: Christ Hospital Rent | RE: Christ Hospital Rent.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00012531 | | 7/9/2020 17:18 | RE: PPE Shortage? | RE: PPE Shortage?.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00012532 | | 7/2/2020 18:08 | RE: CARES Act Application Submission Materials | RE: CARES Act Application Submission Materials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00012533 | | 7/1/2020 17:28 | RE: Updated CHE Recommendation for Hazard / Hero Pay | RE: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012534 | | 7/1/2020 17:04 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012535 | R00012534 | | | Hazardous pay Data 07.01.2020.xlsx | | | | | Atty Privileged Communication |
| R00012536 | | 6/30/2020 18:56 | Re: CH Hazard / Hero Pay/Bonus calculation | Re: CH Hazard \ Hero Pay\Bonus calculation.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012537 | R00012536 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00012541 | | 12/28/2013 14:21 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012542 | | 12/19/2013 21:52 | Re: Christ Tax Return | Re: Christ Tax Return.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012549 | | 11/26/2013 15:31 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Steve | | Atty Privileged Communication |
| R00012551 | | 11/15/2013 13:08 | RE: 600 Pavonia Rent | RE: 600 Pavonia Rent.msg | Tam T. Ho <tho@mdmc-law.com> | Mintz, Andrew <Andrew.Mintz@carepointhealth.org | Emily Sobel <esobel@macropm.com>; Prizant, | | Atty Privileged Communication |
| R00012552 | R00012551 | | | MDMDOCS_2171311_1.DOC | | | | | Atty Privileged Communication |
| R00012553 | | 11/12/2013 13:50 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Pat Ryan | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00012555 | | 6/18/2014 14:20 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012558 | | 5/9/2014 15:52 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012559 | | 4/29/2014 16:57 | RE: Letter | RE: Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012560 | | 4/25/2014 17:37 | Re: draft letter | Re: draft letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012561 | | 4/25/2014 13:59 | MPT CN Application Package | MPT CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012565 | | 4/7/2014 18:52 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajame <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012567 | | 4/7/2014 18:36 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00012569 | | 4/4/2014 19:15 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012570 | | 4/4/2014 14:39 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012571 | | 4/4/2014 14:22 | FW: draft letter to Calabria | FW: draft letter to Calabria.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00012572 | R00012571 | | | WS edits John Calabria NJ Dept of Health 4-2-14 (2).doc | | | | | Atty Privileged Communication |
| R00012573 | | 7/13/2020 19:45 | RE: Interest Bearing Account Requests | RE: Interest Bearing Account Requests.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com> | | Atty Privileged Communication |
| R00012574 | R00012573 | | | Interest Bearing Accounts.zip | | | | | Atty Privileged Communication |
| R00012575 | R00012573 | | | PNC IJKG LLC Part C.pdf | | | | | Atty Privileged Communication |
| R00012576 | R00012573 | | | Hudson Hosp 3197 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012577 | R00012573 | | | IJKG OPCO LLC 1921 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012578 | R00012573 | | | HUMC OpCo 6842 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012579 | R00012573 | | | PNC Garden State Part C.docx.pdf | | | | | Atty Privileged Communication |
| R00012580 | R00012573 | | | PNC Hudson Hospital Opco Part C.pdf | | | | | Atty Privileged Communication |
| R00012581 | R00012573 | | | PNC HUMC Opco Part C.pdf | | | | | Atty Privileged Communication |
| R00012582 | R00012573 | | | PNC Quality Care Assoc LLC Part C.pdf | | | | | Atty Privileged Communication |
| R00012583 | R00012573 | | | PNC CarePoint Health Mgmt Assoc Part C.pdf | | | | | Atty Privileged Communication |
| R00012584 | | 7/9/2020 15:05 | FW: Grant Funding and Horizon Update | FW: Grant Funding and Horizon Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012585 | | 6/26/2020 16:04 | RE: CHE recommendations for Hazard/ Hero Pay | RE: CHE recommendations for Hazard\ Hero Pay.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012586 | | 6/25/2020 21:02 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012587 | R00012586 | | | 06-25-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012588 | | 6/25/2020 11:16 | RE: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | RE: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; W Conroy | | Atty Privileged Communication |
| R00012589 | | 12/17/2013 15:38 | RE: Signature Bank debt Service Coverage Ratio Tests FINAL 12 16 2013.xlsx | RE: Signature Bank debt Service Coverage Ratio Tests FINAL 12 16 2013.xlsx.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00012592 | | 10/14/2013 14:45 | Re: Christ Hospital - APA obligations | Re: Christ Hospital - APA obligations.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012593 | | 10/14/2013 14:37 | Fwd: Christ Hospital - Settlement Purposes Only | Fwd: Christ Hospital - Settlement Purposes Only.msg | Jim Lawler <lawlerjp@aol.com> | pryan@christhospital.org <pryan@christhospital.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012595 | | 10/14/2013 1:38 | Question 2 on Christ BK | Question 2 on Christ BK.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012596 | | 10/10/2013 1:11 | FW: Porto Leone real estate valuation | FW: Porto Leone real estate valuation.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00012597 | R00012596 | | | Draft Report, RE, Christ Hospital, 040513.pdf | | | | | Atty Privileged Communication |
| R00012600 | | 4/3/2014 12:33 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | <lawlerjp@aol.com> <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00012601 | R00012600 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00012602 | R00012600 | | | image001.png | | | | | Atty Privileged Communication |
| R00012603 | R00012600 | | | image005.gif | | | | | Atty Privileged Communication |
| R00012604 | R00012600 | | | image002.gif | | | | | Atty Privileged Communication |
| R00012605 | R00012600 | | | image004.gif | | | | | Atty Privileged Communication |
| R00012606 | | 7/9/2020 16:47 | Re: Re: Grant Funding and Horizon Update | Re: Re: Grant Funding and Horizon Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00012607 | | 7/8/2020 21:30 | RE: Grant Funding Touch Base | RE: Grant Funding Touch Base.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00012608 | | 7/8/2020 20:22 | Re: Grant Funding Touch Base | Re: Grant Funding Touch Base.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00012609 | | 6/30/2020 23:47 | CH_Hazard Pay_06.30.2020_Draft_Pending PD Hours.xlsx | CH_Hazard Pay_06.30.2020_Draft_Pending PD Hours.xlsx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Marie Duffy <marietduffy@gmail.com>; | | Atty Privileged Communication |
| R00012610 | R00012609 | | | CH_Hazard Pay_06.30.2020_Draft_Pending PD Hours.xlsx | | | | | Atty Privileged Communication |
| R00012611 | R00012609 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012612 | | 6/26/2020 15:10 | Elective surgeries | Elective surgeries.msg | FTroy <FTroy@NJHCFFA.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012613 | | 6/25/2020 23:22 | Re: Daily COVID System Report | Re: Daily COVID System Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00012614 | R00012613 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00012615 | | 6/25/2020 21:27 | RE: CHE recommendations for Hazard/ Hero Pay | RE: CHE recommendations for Hazard\ Hero Pay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012616 | | 6/25/2020 11:25 | RE: Horizon contracting strategy | RE: Horizon contracting strategy.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim_Contact Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00012617 | | 11/20/2013 20:20 | FW: 1 Journal Square | FW: 1 Journal Square.msg | Andrew Mintz <andrewmintz@jerseyhealthalliance. | Tam T. Ho <tho@mdmc-law.com> | Emily Sobel <esobel@macropm.com>; Prizant, | | Atty Privileged Communication |
| R00012618 | R00012617 | | | EXHIBIT C.pdf | | | | | Atty Privileged Communication |
| R00012619 | R00012617 | | | GUARANTY OF PAYMENT AND COMPLETION.pdf | | | | | Atty Privileged Communication |
| R00012620 | R00012617 | | | Lease.pdf | | | | | Atty Privileged Communication |
| R00012621 | R00012617 | | | EXHIBIT - Base Building Floor Plan.doc | | | | | Atty Privileged Communication |
| R00012622 | R00012617 | | | EXHIBIT B.doc | | | | | Atty Privileged Communication |
| R00012623 | R00012617 | | | CarePoint-1journalsquare_counter_offer (2) (2) (3) (2) (3) (3) (2)[1].doc | | | | | Atty Privileged Communication |
| R00012624 | R00012617 | | | PAURA 11-19-2013.pdf | | | | | Atty Privileged Communication |
| R00012627 | | 11/15/2013 13:02 | RE: Changes to the organization | RE: Changes to the organization.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012628 | R00012627 | 11/7/2013 19:23 | FW: Hudson Hospital Opco, LLC and Hudson Hospital Propco, LLC - First Amendment to Operating Agreement | FW Hudson Hospital Opco, LLC and Hudson Hospital Propco, LLC - First Amendment to Operating Agreement.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Jim Lawler <lawlerjp@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com>; Tramutola, Elaine | | Atty Privileged Communication |
| R00012629 | R00012627 | | | First Amendment to Operating Agreement (Hudson Hospital Propco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00012630 | R00012627 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00012631 | R00012627 | | | Exhibit A - new REDLINE.doc | | | | | Atty Privileged Communication |
| R00012632 | | 11/13/2013 16:11 | FW: CH Covenant on Personal Guaranty | FW: CH Covenant on Personal Guaranty.msg | Hans G. Polak <Hpolak@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012633 | R00012632 | | | 02 - Loan Agreement - Hudson Hospital Propco, LLC and Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00012634 | R00012632 | | | 10 - Guaranty - Hudson Hospital Opco, LLC in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00012635 | R00012632 | | | 11 - Guaranty - Avery Eisenreich in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00012636 | R00012632 | | | 12 - Guaranty - Vivek Garipalli in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00012650 | | 10/14/2013 18:52 | Re: Permedion Audits- | Re: Permedion Audits-.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00012651 | | 10/14/2013 16:15 | Christ Closing Liabilities | Christ Closing Liabilities.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00012652 | | 10/14/2013 14:46 | Fwd: Christ Hospital - APA obligations | Fwd: Christ Hospital - APA obligations.msg | Jim Lawler <lawlerjp@aol.com> | pryan@christhospital.org <pryan@christhospital.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012653 | R00012652 | | | designastion_rights_2012_transfers.xlsx | | | | | Atty Privileged Communication |
| R00012654 | R00012652 | | | designation_rights_christ_hospital_closing_2_Mckesson.docx | | | | | Atty Privileged Communication |
| R00012655 | R00012652 | | | designation_rights_christ_hospital_closing.docx | | | | | Atty Privileged Communication |
| R00012656 | | 10/14/2013 13:27 | Re: Question 2 on Christ BK | Re: Question 2 on Christ BK.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012657 | | 4/4/2014 19:21 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012658 | | 4/3/2014 12:16 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00012659 | | 4/3/2014 4:51 | Re: FW: CN Application Package | Re: FW: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012660 | | 7/11/2020 18:42 | Interest Bearing Account Requests | Interest Bearing Account Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00012661 | R00012660 | | | Hudson Hosp 3197 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012662 | R00012660 | | | HUMC OpCo, LLC 6842 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012663 | R00012660 | | | IJKG OPCO LLC 1921 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012664 | R00012660 | | | PNC Garden State Part C.docx | | | | | Atty Privileged Communication |
| R00012665 | R00012660 | | | PNC Hudson Hospital OPCO LLC Part C.docx | | | | | Atty Privileged Communication |
| R00012666 | R00012660 | | | PNC HUMC OPCO LLC Part C.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012667 | R00012660 | | | PNC Quality Care Associates Part C.docx | | | | | Atty Privileged Communication |
| R00012668 | R00012660 | | | PNC Carepoint Health Part C.docx | | | | | Atty Privileged Communication |
| R00012669 | R00012660 | | | PNC IJKG LLC Part C.docx | | | | | Atty Privileged Communication |
| R00012670 | | 7/11/2020 16:02 | June Lost Revenue | June Lost Revenue.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012671 | R00012670 | | | June Lost Revenue BMC Monthly Comparisons_v8.xlsx | | | | | Atty Privileged Communication |
| R00012672 | R00012670 | | | June Lost Revenue CH Monthly Comparisons_v5.xlsx | | | | | Atty Privileged Communication |
| R00012673 | R00012670 | | | June Lost Revenue HUMC Monthly Comparisons_v6.xlsx | | | | | Atty Privileged Communication |
| R00012674 | | 7/3/2020 21:18 | CARES Act PRF Grants - Use for Bonuses / Hazard Pay | CARES Act PRF Grants - Use for Bonuses \ Hazard Pay.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00012675 | R00012674 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012676 | R00012674 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00012677 | R00012674 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00012678 | R00012674 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00012679 | R00012674 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00012680 | R00012674 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00012681 | R00012674 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00012682 | R00012674 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00012683 | R00012674 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00012684 | R00012674 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00012685 | R00012674 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00012686 | R00012674 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00012687 | R00012674 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00012688 | R00012674 | | | Coronavirus-Relief-Fund-Frequently-Asked-Questions.pdf | | | | | Atty Privileged Communication |
| R00012689 | R00012674 | | | Heroes Fund FINAL 4.7.20.pdf | | | | | Atty Privileged Communication |
| R00012690 | R00012674 | 6/30/2020 22:54 | RE: CARES Act Application Submission Materials | RE CARES Act Application Submission Materials | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00012691 | R00012674 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00012692 | | 6/25/2020 21:33 | RE: CHE recommendations for Hazard/ Hero Pay | RE: CHE recommendations for Hazard\ Hero Pay.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012693 | | 6/25/2020 11:19 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012694 | | 6/25/2020 10:46 | Horizon contracting strategy | Horizon contracting strategy.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00012695 | R00012694 | | | Omnia current Tier 1 6.24.20.pdf | | | | | Atty Privileged Communication |
| R00012696 | R00012694 | | | Horizon contracting analysis 6.24.20.xlsx | | | | | Atty Privileged Communication |
| R00012704 | | 10/14/2013 13:30 | Re: Question 2 on Christ BK | Re: Question 2 on Christ BK.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012716 | | 10/13/2013 20:33 | Re: CHRIST BK QUESTION #1 | Re: CHRIST BK QUESTION #1.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012717 | | 10/13/2013 14:33 | TIME SENSITIVE REQUEST FOR INFO | TIME SENSITIVE REQUEST FOR INFO.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012718 | | 4/3/2014 12:00 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012719 | | 7/30/2020 15:13 | Re: Re: Cash Requirements | Re: Re: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Richard.Sarli@carepointhealth.org <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00012720 | | 7/18/2020 14:49 | FYI funding info | FYI funding info.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012721 | | 7/13/2020 12:22 | FW: Interest Bearing Account Requests | FW: Interest Bearing Account Requests.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012722 | R00012721 | | | Hudson Hosp 3197 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012723 | R00012721 | | | HUMC OpCo, LLC 6842 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00012724 | R00012721 | | | IJKG OPCO LLC 1921 request to change subproduct.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012725 | R00012721 | | | PNC Garden State Part C.docx | | | | | Atty Privileged Communication |
| R00012726 | R00012721 | | | PNC Hudson Hospital OPCO LLC Part C.docx | | | | | Atty Privileged Communication |
| R00012727 | R00012721 | | | PNC HUMC OPCO LLC Part C.docx | | | | | Atty Privileged Communication |
| R00012728 | R00012721 | | | PNC Quality Care Associates Part C.docx | | | | | Atty Privileged Communication |
| R00012729 | R00012721 | | | PNC Carepoint Health Part C.docx | | | | | Atty Privileged Communication |
| R00012730 | R00012721 | | | PNC IJKG LLC Part C.docx | | | | | Atty Privileged Communication |
| R00012731 | | 7/10/2020 17:14 | Re: COVID System Report 7/10/2020 | Re: COVID System Report 7\10\2020.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012732 | R00012731 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00012733 | | 7/8/2020 14:23 | CARES Act PRF Grants - Cath Lab | CARES Act PRF Grants - Cath Lab.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00012734 | R00012733 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012735 | R00012733 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00012736 | R00012733 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00012737 | R00012733 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00012738 | R00012733 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00012739 | R00012733 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00012740 | R00012733 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00012741 | R00012733 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00012742 | R00012733 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00012743 | R00012733 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00012744 | R00012733 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00012745 | R00012733 | | | provider-relief-fund-general-distribution-faqs (21).pdf | | | | | Atty Privileged Communication |
| R00012746 | R00012733 | | | Christ Hospital - Cath Lab for Comprehensive COVID Care and Treatment.docx | | | | | Atty Privileged Communication |
| R00012747 | R00012733 | | | 75.361-365 Record Retention and Access.pdf | | | | | Atty Privileged Communication |
| R00012748 | R00012733 | | | 75.302 Financial management and standards for financial management systems.pdf | | | | | Atty Privileged Communication |
| R00012749 | | 6/30/2020 20:30 | RE: CARES Act Application Submission Materials | RE: CARES Act Application Submission Materials.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00012750 | | 6/26/2020 16:40 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Colacicco, Amanda <AColacicco@proskauer.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012751 | | 6/25/2020 6:38 | Re: Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00012762 | | 10/14/2013 19:02 | RE: Permedion Audits- | RE: Permedion Audits-.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00012763 | | 10/14/2013 18:44 | Re: Closing Statement | Re: Closing Statement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Ryan, Patrick <PRyan@christhospital.org>; Steven | | | Atty Privileged Communication |
| R00012765 | | 10/10/2013 1:09 | RE: Hudson Hospital Appraisal review | RE: Hudson Hospital Appraisal review.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00012766 | | 10/10/2013 0:21 | Re: Hudson Hospital Appraisal review | Re: Hudson Hospital Appraisal review.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012767 | | 10/9/2013 20:57 | Re: Hudson Hospital Appraisal review | Re: Hudson Hospital Appraisal review.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012769 | | 10/9/2013 14:00 | Re: Hudson Hospital Appraisal review | Re: Hudson Hospital Appraisal review.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012771 | | 4/3/2014 11:58 | CN Application Package | CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00012774 | | 4/2/2014 20:27 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00012775 | | 4/2/2014 20:24 | RE: CN Application Package | RE: CN Application Package.msg | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00012776 | | 4/2/2014 19:18 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00012777 | | 8/10/2020 17:36 | ECMO PATIENT OFF ventilator | ECMO PATIENT OFF ventilator.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00012778 | | 8/4/2020 19:29 | CarePoint COVID System Report 8/4/2020 | CarePoint COVID System Report 8\4\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012779 | R00012778 | | | 08-04-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012780 | | 7/30/2020 13:40 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00012781 | | 7/1/2020 18:57 | Christ Propco Forbearance Agreement | Christ Propco Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00012782 | R00012781 | | | CarePoint __ Christ - Forbearance and Non-Disturbance Agreement_FINAL_si....pdf | | | | | Atty Privileged Communication |
| R00012783 | | 6/30/2020 18:52 | RE: CH Hazard / Hero Pay/Bonus calculation | RE: CH Hazard \ Hero Pay\Bonus calculation.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00012784 | | 6/30/2020 0:33 | COVID Report | COVID Report.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00012785 | R00012784 | | | 06-29-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012786 | | 6/29/2020 12:36 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012787 | | 6/26/2020 20:11 | RE: Call to Discuss re: CarePoint CARES Act Questions | RE: Call to Discuss re: CarePoint CARES Act Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | | Atty Privileged Communication |
| R00012788 | R00012787 | | | Healthcare Heroes Bonus Talking Points for Managers_Version.docx | | | | | Atty Privileged Communication |
| R00012789 | R00012787 | | | RWJBH - Critical Staffing Policy.docx | | | | | Atty Privileged Communication |
| R00012790 | | 6/25/2020 11:11 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00012791 | | 6/24/2020 17:17 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00012792 | | 12/2/2013 23:49 | FW: Vinod Jain W2011-511624 & W2011-511563 | FW: Vinod Jain W2011-511624 & W2011-511563.msg | Deronceray, Josiane <Jderonceray@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012793 | R00012792 | | | W2011511624 - JAIN,VINOD - WCOT Legal - 12-2-2013 - SECTION 20 SETTLEMENT AUTHORITY - Doc Handle 176593623.pdf | | | | | Atty Privileged Communication |
| R00012794 | | 11/25/2013 18:03 | RE: Changes to the organization | RE: Changes to the organization.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan, | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00012795 | | 10/28/2013 21:56 | Re: Ambulance Bid Draft | Re: Ambulance Bid Draft.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012801 | | 9/30/2013 20:06 | Re: Jersey City Ambulance Bid | Re: Jersey City Ambulance Bid.msg | Hmmccabe@aol.com <Hmmccabe@aol.com> | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012802 | | 9/30/2013 19:58 | Re: Jersey City Ambulance Bid | Re: Jersey City Ambulance Bid.msg | jmand58@comcast.net <jmand58@comcast.net> | Hmmccabe@aol.com <Hmmccabe@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00012803 | | 4/4/2014 22:03 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012805 | | 4/2/2014 19:02 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00012807 | | 8/11/2020 19:04 | CarePoint COVID System Report 8/11/2020 | CarePoint COVID System Report 8\11\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012808 | R00012807 | | | 08-11-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012809 | | 7/20/2020 16:31 | RE: Cash reports requested | RE: Cash reports requested.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012810 | R00012809 | | | 2.20 to 7.15.20 cash posted by DOS stratification 7.20.20.xlsx | | | | | Atty Privileged Communication |
| R00012811 | R00012809 | | | Patient cash posted per month through 7.15.20.xlsx | | | | | Atty Privileged Communication |
| R00012812 | | 7/10/2020 17:08 | COVID System Report 7/10/2020 | COVID System Report 7\10\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012813 | R00012812 | | | 07-10-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012814 | | 7/8/2020 18:10 | COVID System Report | COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012815 | R00012814 | | | 07-08-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012816 | | 7/6/2020 16:08 | Re: COVID uptick | Re: COVID uptick.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012817 | | 7/6/2020 16:06 | Re: COVID uptick | Re: COVID uptick.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00012818 | | 7/1/2020 19:00 | RE: Christ Propco Forbearance Agreement | RE: Christ Propco Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012819 | | 6/29/2020 20:22 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012820 | R00012819 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00012821 | | 6/29/2020 13:20 | RE: Updated CHE Recommendation for Hazard / Hero Pay | RE: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012822 | | 6/28/2020 21:12 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012823 | | 6/24/2020 21:04 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012824 | | 6/23/2020 21:23 | RE: HUMC Grant PNC Account - ability to wire | RE: HUMC Grant PNC Account - ability to wire.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012825 | R00012824 | | | HUMC OPCO LLC Funds Transfer Implentation Form.pdf | | | | | Atty Privileged Communication |
| R00012826 | | 6/23/2020 21:14 | RE: FW: HUMC Grant PNC Account - ability to wire | RE: FW: HUMC Grant PNC Account - ability to wire.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012827 | | 6/22/2020 19:36 | RE: HUMC Grant PNC Account - ability to wire | RE: HUMC Grant PNC Account - ability to wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00012828 | | 6/22/2020 19:27 | Re: HUMC Grant PNC Account - ability to wire | Re: HUMC Grant PNC Account - ability to wire.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00012841 | | 10/23/2013 19:34 | RE: Grand Street - Spine Center | RE: Grand Street - Spine Center.msg | Tam T. Ho <tho@mdmc-law.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012842 | R00012841 | | | 10.23.13 Status Report - Liberty Harbor North II Urban Renewal Company, ....pdf | | | | | Atty Privileged Communication |
| R00012843 | R00012841 | | | 10.23.13 Status Report - Grand & Jersey LLC.PDF | | | | | Atty Privileged Communication |
| R00012845 | | 10/14/2013 18:34 | FW: Closing Statement | FW: Closing Statement.msg | Ryan, Patrick <PRyan@christhospital.org> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00012846 | R00012845 | | | Closing Statement CH July 13, 2012.pdf | | | | | Atty Privileged Communication |
| R00012847 | | 9/30/2013 18:02 | Re: Jersey City Package can be picked up from the Jersey CIty Purchasing Office. | Re: Jersey City Package can be picked up from the Jersey CIty Purchasing Office..msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <etramutola@bayonnemedicalcenter | | Atty Privileged Communication |
| R00012848 | | 4/16/2014 19:23 | Letters re: docs delivered in response to MPT March 25th letters | Letters re: docs delivered in response to MPT March 25th letters.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00012849 | R00012848 | | | Letter #1 to Moss from Bayonne MC.doc | | | | | Atty Privileged Communication |
| R00012850 | R00012848 | | | Letter #2 to Moss from HUMC Holdco.doc | | | | | Atty Privileged Communication |
| R00012851 | R00012848 | | | Letter #3 to Moss from HUMC.doc | | | | | Atty Privileged Communication |
| R00012852 | | 4/4/2014 14:57 | RE: draft letter to Calabria | RE: draft letter to Calabria.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00012853 | R00012852 | | | LAM edits John Calabria NJ Dept of Health 4-2-14 (3).doc | | | | | Atty Privileged Communication |
| R00012855 | | 4/2/2014 16:43 | Re: FW: CN Application Package | Re: FW: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00012856 | | 4/2/2014 16:04 | Re: Draft letter to DHSS v4 | Re: Draft letter to DHSS v4.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00012857 | | 8/5/2020 15:45 | RE: Principal Paydowns | RE: Principal Paydowns.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012858 | | 7/16/2020 17:57 | COVID System Report 7/16/2020 | COVID System Report 7\16\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012859 | R00012858 | | | 07-16-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012860 | | 7/14/2020 15:40 | RE: COVID System Report 7/13/2020 | RE: COVID System Report 7\13\2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Woods | | | Atty Privileged Communication |
| R00012861 | | 7/9/2020 14:50 | Re: Grant Funding and Horizon Update | Re: Grant Funding and Horizon Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012862 | | 7/6/2020 20:42 | RE: COVID uptick | RE: COVID uptick.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012863 | | 7/1/2020 20:20 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012864 | | 7/1/2020 18:35 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012865 | | 7/1/2020 17:29 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012866 | | 6/26/2020 19:43 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012867 | R00012866 | | | 06-26-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012868 | | 6/26/2020 16:43 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Kornreich, Edward S. <EKornreich@proskauer.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012869 | | 6/26/2020 16:30 | RE: CHE recommendations for Hazard/ Hero Pay | RE: CHE recommendations for Hazard\ Hero Pay.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012870 | | 12/17/2013 15:10 | Re: Signature Bank debt Service Coverage Ratio Tests FINAL 12 16 2013.xlsx | Re: Signature Bank debt Service Coverage Ratio Tests FINAL 12 16 2013.xlsx.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00012873 | | 10/18/2013 16:56 | Re: Permedion Audits- | Re: Permedion Audits-.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00012874 | | 10/4/2013 16:27 | FW: Permedion Audits- | FW: Permedion Audits-.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012875 | R00012874 | | | Permedion Audits from July - Sept 2012..pdf | | | | | Atty Privileged Communication |
| R00012876 | | 9/30/2013 20:58 | RE: Jersey City Package can be picked up from the Jersey CIty Purchasing Office. | RE: Jersey City Package can be picked up from the Jersey CIty Purchasing Office..msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00012877 | R00012876 | | | RFP for Basic Life Support.pdf | | | | | Atty Privileged Communication |
| R00012878 | | 4/7/2014 18:14 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012879 | | 4/7/2014 18:07 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00012880 | | 4/4/2014 19:11 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012881 | | 4/4/2014 16:48 | FW: CN Application Package | FW: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00012884 | | 8/24/2020 19:38 | CarePoint COVID System Report 8/24/2020 | CarePoint COVID System Report 8\24\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012885 | R00012884 | | | 08-24-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012886 | | 7/11/2020 17:30 | Re: June Lost Revenue | Re: June Lost Revenue.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012887 | | 7/9/2020 14:41 | Grant Funding and Horizon Update | Grant Funding and Horizon Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012888 | | 7/6/2020 16:03 | Re: COVID uptick | Re: COVID uptick.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012889 | R00012888 | | | image939000.png | | | | | Atty Privileged Communication |
| R00012890 | | 6/30/2020 15:15 | CH Hazard / Hero Pay/Bonus calculation | CH Hazard \ Hero Pay\Bonus calculation.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00012891 | R00012890 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00012892 | | 6/22/2020 13:41 | Re: CarePoint CARES Act Questions | Re: CarePoint CARES Act Questions.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012893 | | 6/22/2020 13:40 | CarePoint CARES Act Questions | CarePoint CARES Act Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012894 | | 6/20/2020 12:31 | RE: HHS Announces Provider Relief Fund Payments for Medicaid/CHIP Providers and Safety Net Hospitals | RE: HHS Announces Provider Relief Fund Payments for Medicaid\CHIP Providers and Safety Net Hospitals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012895 | | 6/19/2020 16:43 | Re: HHS Announces Provider Relief Fund Payments for Medicaid/CHIP Providers and Safety Net Hospitals | Re: HHS Announces Provider Relief Fund Payments for Medicaid\CHIP Providers and Safety Net Hospitals.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012896 | | 6/19/2020 15:39 | FW: HHS Announces Provider Relief Fund Payments for Medicaid/CHIP Providers and Safety Net Hospitals | FW: HHS Announces Provider Relief Fund Payments for Medicaid\CHIP Providers and Safety Net Hospitals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012906 | | 11/19/2013 17:17 | RE: URGENT - Zubair Office Space Lease to NBI - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: URGENT - Zubair Office Space Lease to NBI - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tam T. Ho <tho@mdmc-law.com> | | Atty Privileged Communication |
| R00012907 | | 11/13/2013 16:24 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Hans G. Polak <Hpolak@mdmc-law.com>; LawlerJP@aol.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012908 | | 11/13/2013 4:47 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | <lawlerjp@aol.com> <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Pat Ryan | | Atty Privileged Communication |
| R00012914 | | 10/10/2013 13:24 | Re: Hudson Hospital Appraisal review | Re: Hudson Hospital Appraisal review.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00012915 | | 9/27/2013 19:46 | Re: New Jersey Public Notice | Re: New Jersey Public Notice.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012916 | | 9/27/2013 19:15 | RE: New Jersey Public Notice | RE: New Jersey Public Notice.msg | Michael G Mccabe <michaelmccabe@mccabeambulanc | Hmmccabe@aol.com <Hmmccabe@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012918 | | 9/26/2013 2:27 | Re: New Jersey Public Notice | Re: New Jersey Public Notice.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Hmmccabe@aol.com <Hmmccabe@aol.com>; | michaelmccabe@mccabeambulance .com | | Atty Privileged Communication |
| R00012924 | | 4/4/2014 21:34 | Re: FW: CN Application Package | Re: FW: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012925 | | 4/4/2014 17:20 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00012926 | | 4/4/2014 15:36 | RE: draft letter to Calabria | RE: draft letter to Calabria.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00012927 | | 4/2/2014 15:49 | Re: Kostinas | Re: Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00012928 | | 4/2/2014 15:24 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012930 | | 4/2/2014 15:14 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012932 | | 4/2/2014 14:50 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | | Atty Privileged Communication |
| R00012933 | | 4/2/2014 14:35 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00012934 | | 7/9/2020 17:34 | RE: Grant Funding and Horizon Update | RE: Grant Funding and Horizon Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00012935 | R00012934 | | | COVID-CarePoint_Additional Hospital Capital Needs_May 04 5-14.xlsx | | | | | Atty Privileged Communication |
| R00012936 | R00012934 | | | Covid 2020 COVID total (version 1).xlsb.xlsx | | | | | Atty Privileged Communication |
| R00012937 | | 6/26/2020 16:12 | Re: CHE recommendations for Hazard/ Hero Pay | Re: CHE recommendations for Hazard\ Hero Pay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012938 | R00012937 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00012940 | | 11/12/2013 14:28 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Pat Ryan | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00012946 | | 7/9/2020 14:59 | RE: Grant Funding and Horizon Update | RE: Grant Funding and Horizon Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00012947 | | 7/8/2020 18:06 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00012948 | R00012947 | | | 7-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00012949 | | 7/2/2020 1:07 | Re: 07-01-2020 CarePoint COVID-19.pptx | Re: 07-01-2020 CarePoint COVID-19.pptx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00012950 | | 7/1/2020 21:59 | 07-01-2020 CarePoint COVID-19.pptx | 07-01-2020 CarePoint COVID-19.pptx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00012951 | R00012950 | | | 07-01-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012952 | R00012950 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00012953 | | 7/1/2020 20:37 | RE: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | RE: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Jim_Contact Lawler <lawlerjp@aol.com>; W Conroy | | Atty Privileged Communication |
| R00012954 | R00012953 | | | CarePoint __ Christ - Forbearance and Non-Disturbance Agreement_FINAL_si....pdf | | | | | Atty Privileged Communication |
| R00012955 | | 6/30/2020 18:38 | Daily COVID Update | Daily COVID Update.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00012956 | R00012955 | | | 06-30-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012957 | | 6/30/2020 1:17 | Re: COVID Report | Re: COVID Report.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012958 | | 6/29/2020 0:11 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00012959 | | 6/26/2020 16:42 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Kornreich, Edward S. <EKornreich@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012960 | | 6/25/2020 18:28 | RE: CHE recommendations for Hazard/ Hero Pay | RE: CHE recommendations for Hazard\ Hero Pay.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00012961 | | 6/25/2020 10:53 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | W Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00012962 | | 6/24/2020 20:15 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00012963 | R00012962 | | | 06-24-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00012964 | | 6/24/2020 16:09 | RE: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | RE: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00012959 | | 6/26/2020 16:42 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Kornreich, Edward S. <EKornreich@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012966 | | 6/24/2020 15:50 | Fwd: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Fwd: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012967 | | 12/23/2013 18:25 | Re: Christ Hospital | Re: Christ Hospital.msg | Jim Lawler <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00012970 | | 11/13/2013 14:59 | Re: CH Covenant on Personal Guaranty | Re: CH Covenant on Personal Guaranty.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00012979 | | 9/30/2013 18:34 | RE: Jersey City Package can be picked up from the Jersey CIty Purchasing Office. | RE: Jersey City Package can be picked up from the Jersey CIty Purchasing Office..msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00012980 | | 4/28/2014 21:07 | FW: CarePoint Health-Hoboken University Medical Center C/N Application | FW: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00012981 | | 4/25/2014 15:13 | Re: MPT CN Application Package | Re: MPT CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00012982 | | 4/25/2014 14:17 | draft letter | draft letter.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00012983 | R00012982 | | | New draft ltr to John Calabria NJ Dept of Health.doc | | | | | Atty Privileged Communication |
| R00012984 | | 4/4/2014 17:24 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajame <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00012985 | | 4/3/2014 12:34 | Re: CN Application Package | Re: CN Application Package.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012986 | | 4/3/2014 12:07 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00012992 | | 4/2/2014 16:11 | FW: CN Application Package | FW: CN Application Package.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00012993 | | 4/2/2014 16:05 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00012994 | | 4/2/2014 15:57 | Draft letter to DHSS v4 | Draft letter to DHSS v4.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00012995 | R00012994 | | | Draft letter to DHSS v4.doc | | | | | Atty Privileged Communication |
| R00012996 | | 4/2/2014 15:55 | RE: CN Application Package | RE: CN Application Package.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Wallace | | | Atty Privileged Communication |
| R00012997 | | 6/23/2020 21:02 | FW: FW: HUMC Grant PNC Account - ability to wire | FW: FW: HUMC Grant PNC Account - ability to wire.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00012998 | R00012997 | | | HUMC OPCO LLC Funds Transfer Implementation Form (002).pdf | | | | | Atty Privileged Communication |
| R00013003 | | 10/14/2013 20:05 | RE: Closing Statement | RE: Closing Statement.msg | Ryan, Patrick <PRyan@christhospital.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Steven Mizrach | | | Atty Privileged Communication |
| R00013005 | | 9/30/2013 19:14 | Re: Jersey City Package can be picked up from the Jersey CIty Purchasing Office. | Re: Jersey City Package can be picked up from the Jersey CIty Purchasing Office..msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00013007 | | 4/4/2014 22:09 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013008 | | 4/4/2014 17:11 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013009 | | 4/4/2014 16:21 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013010 | | 4/4/2014 16:16 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | James Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | | Atty Privileged Communication |
| R00013011 | | 4/4/2014 15:35 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | | Atty Privileged Communication |
| R00013013 | | 7/9/2020 19:51 | COVID System Report 7/9/2020 | COVID System Report 7\9\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013014 | R00013013 | | | 07-09-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013015 | | 7/1/2020 19:04 | RE: Christ Propco Forbearance Agreement | RE: Christ Propco Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013016 | | 6/27/2020 14:44 | Updated CHE Recommendation for Hazard / Hero Pay | Updated CHE Recommendation for Hazard \ Hero Pay.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00013017 | | 6/23/2020 15:13 | FW: HUMC Grant PNC Account - ability to wire | FW: HUMC Grant PNC Account - ability to wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00013018 | R00013017 | | | HUMC OPCO LLC Funds Transfer Implementation Form (002).pdf | | | | | Atty Privileged Communication |
| R00013019 | | 6/16/2020 22:17 | Re: Dexamethasone | Re: Dexamethasone.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.o rg | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00013020 | | 6/16/2020 22:03 | Re: Dexamethasone | Re: Dexamethasone.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00013021 | | 6/16/2020 21:49 | Re: Dexamethasone | Re: Dexamethasone.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.o rg | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00013022 | | 6/16/2020 20:47 | Dexamethasone | Dexamethasone.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.o rg | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00013023 | | 6/14/2020 16:27 | Re: Interest Bearing Account Requests and Authorized Signor Documents | Re: Interest Bearing Account Requests and Authorized Signor Documents.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013024 | | 6/11/2020 13:59 | [redacted] | [redacted] | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00013025 | | 6/11/2020 13:52 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00013026 | | 6/11/2020 13:25 | RE: Grant Funding Touch Base | RE: Grant Funding Touch Base.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00013027 | | 6/11/2020 1:19 | Re: N.J. hospitals just got another $280M in coronavirus aid. They say they were shortchanged. | Re: N.J. hospitals just got another $280M in coronavirus aid. They say they were shortchanged..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013036 | | 9/30/2013 19:24 | Fw: Jersey City Ambulance Bid | Fw: Jersey City Ambulance Bid.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00013037 | R00013036 | | | Jersey City Ambulance PreBid Meeting.pdf | | | | | Atty Privileged Communication |
| R00013044 | | 4/9/2014 17:35 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie.Prizant@carepointhealth.org | | Atty Privileged Communication |
| R00013045 | | 4/4/2014 19:21 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00013046 | R00013045 | | | image001.png | | | | | Atty Privileged Communication |
| R00013047 | R00013045 | | | image002.gif | | | | | Atty Privileged Communication |
| R00013048 | R00013045 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00013049 | R00013045 | | | image004.gif | | | | | Atty Privileged Communication |
| R00013050 | R00013045 | | | image005.gif | | | | | Atty Privileged Communication |
| R00013051 | | 4/4/2014 14:50 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013052 | | 4/2/2014 18:59 | RE: FW: CN Application Package | RE: FW: CN Application Package.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00013053 | R00013052 | | | John Calabria NJ Dept of Health 4-2-14 (2).doc | | | | | Atty Privileged Communication |
| R00013054 | | 4/2/2014 16:05 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman (wshowman@ajamie.com) | | Atty Privileged Communication |
| R00013056 | | 3/27/2014 20:26 | RE: due day for rent | RE: due day for rent.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013057 | | 3/27/2014 20:25 | Re: due day for rent | Re: due day for rent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vinnie Riccitelli <vriccitelli@hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013058 | | 3/27/2014 20:22 | RE: due day for rent | RE: due day for rent.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013059 | | 3/27/2014 18:38 | Re: Kostinas | Re: Kostinas.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00013060 | | 3/27/2014 14:44 | Re: Claims against MPT | Re: Claims against MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00013061 | | 3/27/2014 14:28 | Claims against MPT | Claims against MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Tom | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00013062 | | 3/27/2014 14:08 | Re: MPT Letters | Re: MPT Letters.msg | Vivek Garipalli <vgaripalli@gmail.com> | Guido, Steven <sguido@alvarezandmarsal.com> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00013063 | | 6/17/2020 19:54 | Fwd: HHS To Distribute Additional Funds From Public Health and Social Services Emergency Fund | Fwd: HHS To Distribute Additional Funds From Public Health and Social Services Emergency Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00013064 | | 6/17/2020 19:34 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013065 | R00013064 | | | 06-17-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013066 | | 6/16/2020 0:36 | Re: Preliminary May Lost Revenue - Draft | Re: Preliminary May Lost Revenue - Draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00013067 | | 6/4/2020 13:59 | Re: Grant Funding Touch Base | Re: Grant Funding Touch Base.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00013069 | | 10/14/2013 18:39 | RE: Permedion Audits- | RE: Permedion Audits-.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00013076 | | 9/22/2013 23:41 | Re: Tues mtg | Re: Tues mtg.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013077 | | 9/22/2013 14:57 | Tues mtg | Tues mtg.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mickey McCabe <Hmmccabe@aol.com>; Michael | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013080 | | 9/18/2013 12:25 | Re: Private Insurance Rates | Re: Private Insurance Rates.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Kifaieh, Nizar <NKifaieh@christhospital.org>; | Brad Gingerich <bgingerich@hcmcr.com>; Michael | | Atty Privileged Communication |
| R00013081 | | 4/24/2014 1:55 | Re: CarePoint Health-Hoboken University Medical Center C/N Application | Re: CarePoint Health-Hoboken University Medical Center C\N Application.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00013082 | R00013081 | | | Revised CN application 3 14 14.pdf | | | | | Atty Privileged Communication |
| R00013083 | | 3/27/2014 19:53 | Re: Kostinas | Re: Kostinas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00013084 | | 3/27/2014 12:43 | Re: Kostinas | Re: Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013085 | | 3/27/2014 0:17 | Re: Kostinas | Re: Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013086 | | 7/6/2020 16:07 | RE: COVID uptick | RE: COVID uptick.msg | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00013087 | | 6/29/2020 12:52 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00013090 | | 6/10/2020 0:38 | Re: See below / attached | Re: See below \ attached.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00013091 | | 6/9/2020 17:10 | RE: Daily COVID System Report | RE: Daily COVID System Report.msg | Eric Bloom <ebloom@mercuryllc.com> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00013094 | | 12/9/2013 17:00 | Information to be Circulated to Tax Accountants Prior To Conference Call On Christ | Information to be Circulated to Tax Accountants Prior To Conference Call On Christ.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00013095 | R00013094 | | | CHRISTTAX#1 001.jpg | | | | | Atty Privileged Communication |
| R00013096 | R00013094 | | | CHRISTTAX#2 001.jpg | | | | | Atty Privileged Communication |
| R00013097 | R00013094 | | | CHRISTTAX#3 001.jpg | | | | | Atty Privileged Communication |
| R00013112 | | 9/23/2013 1:01 | Re: Tues mtg | Re: Tues mtg.msg | Hmmccabe@aol.com <Hmmccabe@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00013122 | | 4/4/2014 17:25 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013123 | | 3/29/2014 21:13 | Re: Kostinas | Re: Kostinas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00013124 | | 3/27/2014 19:29 | FW: Cash Flow Statement-IJKG LLC/IJKG OPCO LLC | FW: Cash Flow Statement-IJKG LLC\IJKG OPCO LLC.msg | Guido, Steven <sguido@alvarezandmarsal.com> | Vivek Garipalli (Gmail) (VGaripalli@gmail.com) | | | Atty Privileged Communication |
| R00013125 | R00013124 | | | Cash Flow Statement-2013 -(Quarterly) (IJKG LLC)-As of December.xls | | | | | Atty Privileged Communication |
| R00013126 | R00013124 | | | Cash Flow Statement-2013 -(Quarterly) (IJKG OPCO LLC)-As of December.xls | | | | | Atty Privileged Communication |
| R00013127 | | 3/27/2014 12:39 | Re: Kostinas | Re: Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013128 | | 3/27/2014 3:15 | Re: Kostinas | Re: Kostinas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | | Atty Privileged Communication |
| R00013129 | | 3/27/2014 3:02 | Re: MPT Letters | Re: MPT Letters.msg | Vivek Garipalli <vgaripalli@gmail.com> | Guido, Steven <sguido@alvarezandmarsal.com> | Riccitelli <vriccitelli@hobokenumc.com>, | | Atty Privileged Communication |
| R00013130 | | 3/27/2014 0:11 | Re: Kostinas | Re: Kostinas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013131 | | 3/26/2014 18:18 | [redacted] | | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00013132 | | 3/26/2014 18:31 | Re: MPT Letters | Re: MPT Letters.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | | | Atty Privileged Communication |
| R00013134 | | 3/26/2014 16:35 | RE: MPT Letters RE; BMC FS---BEFORE SENDING | RE: MPT Letters RE; BMC FS---BEFORE SENDING.msg | Mccarthy, John <jmccarthy@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Ryan, Patrick | | | Atty Privileged Communication |
| R00013135 | | 3/26/2014 15:42 | Re: MPT Letters RE; BMC FS---BEFORE SENDING | Re: MPT Letters RE; BMC FS---BEFORE SENDING.msg | James Lawler <lawlerjp@aol.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00013136 | | 6/24/2020 16:38 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00013137 | | 6/20/2020 12:39 | Additional Practices Stimulus Funds | Additional Practices Stimulus Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013138 | | 6/19/2020 13:00 | RE: Grant Funding Touch Base | RE: Grant Funding Touch Base.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00013139 | R00013138 | | | Horizon contracting analysis 6.19.20.xlsx | | | | | Atty Privileged Communication |
| R00013140 | | 6/18/2020 19:19 | System Daily COVID Report | System Daily COVID Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013141 | R00013140 | | | 06-18-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013142 | | 6/10/2020 19:52 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013143 | R00013142 | | | 06-10-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013144 | | 6/9/2020 19:28 | RE: See below / attached | RE: See below \ attached.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00013145 | R00013144 | | | 6.9.20 CMS funding information.xls | | | | | Atty Privileged Communication |
| R00013146 | | 6/1/2020 21:54 | RE: CARES Info | RE: CARES Info.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013164 | | 4/4/2014 14:54 | Re: draft letter to Calabria | Re: draft letter to Calabria.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00013165 | | 3/27/2014 19:51 | Re: Kostinas | Re: Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00013166 | | 3/27/2014 12:22 | Re: MPT Letters | Re: MPT Letters.msg | Wallace Showman <wshowman@ajamie.com> | Guido, Steven <sguido@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00013167 | | 3/26/2014 16:58 | [redacted] | [redacted] | vgaripalli@gmail.com <vgaripalli@gmail.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00013168 | | 6/25/2020 11:11 | Re: Horizon contracting strategy | Re: Horizon contracting strategy.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00013169 | | 6/23/2020 21:18 | RE: FW: HUMC Grant PNC Account - ability to wire | RE: FW: HUMC Grant PNC Account - ability to wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013170 | | 6/15/2020 21:33 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013171 | R00013170 | | | 06-15-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013172 | | 6/9/2020 21:08 | FW: Urgent: Provider Relief Fund - High Impact Data Collection | FW: Urgent: Provider Relief Fund - High Impact Data Collection.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00013173 | | 6/9/2020 16:42 | See below / attached | See below \ attached.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00013174 | R00013173 | | | HHS announces $35 billion in grants for Medicaid, safety net, hot spot providers.pdf | | | | | Atty Privileged Communication |
| R00013175 | | 6/9/2020 16:20 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013176 | R00013175 | | | 06-09-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013177 | | 6/3/2020 15:48 | RE: HHS attestation- Remdesevir distraction/PPE data | RE: HHS attestation- Remdesevir distraction\PPE data.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013178 | | 6/3/2020 15:42 | Fwd: HHS attestation- Remdesevir distraction/PPE data | Fwd: HHS attestation- Remdesevir distraction\PPE data.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013181 | | 10/23/2013 13:10 | FW: Grand Street - Spine Center | FW: Grand Street - Spine Center.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013183 | | 9/23/2013 14:48 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Kifaieh, Nizar <NKifaieh@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Brad Gingerich <bgingerich@hcmcr.com>; Michael | | Atty Privileged Communication |
| R00013184 | R00013183 | | | JAN-AUG Graphs (minus APril).xlsx | | | | | Atty Privileged Communication |
| R00013187 | | 3/27/2014 14:59 | Re: Claims against MPT | Re: Claims against MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00013188 | | 3/27/2014 12:41 | Re: Kostinas | Re: Kostinas.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013189 | | 3/26/2014 18:48 | RE: MPT Letters | RE: MPT Letters.msg | Guido, Steven <sguido@alvarezandmarsal.com> | James Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | | | Atty Privileged Communication |
| R00013190 | | 3/26/2014 18:32 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00013191 | | 3/26/2014 16:54 | [redacted] | [redacted] | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | jmccarthy@bayonnemedicalcenter.o rg | | | Atty Privileged Communication |
| R00013192 | R00013191 | | | [redacted] | | | | | Atty Privileged Communication |
| R00013193 | | 3/26/2014 16:41 | Re: MPT Letters | Re: MPT Letters.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; vriccitelli@Hobokenumc.com | | | Atty Privileged Communication |
| R00013194 | | 3/26/2014 15:49 | Re: MPT Letters | Re: MPT Letters.msg | James Lawler <lawlerjp@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00013195 | | 7/7/2020 19:54 | CarePoint COVID System Report | CarePoint COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013196 | R00013195 | | | 07-07-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013197 | | 7/6/2020 17:48 | COVID System Report | COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013198 | R00013197 | | | 07-06-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013199 | | 6/30/2020 13:14 | RE: CARES Act Application Submission Materials | RE: CARES Act Application Submission Materials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00013200 | | 6/29/2020 13:04 | Re: Updated CHE Recommendation for Hazard / Hero Pay | Re: Updated CHE Recommendation for Hazard \ Hero Pay.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00013201 | | 6/19/2020 17:19 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013202 | R00013201 | | | 06-19-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013203 | | 6/11/2020 17:27 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00013204 | R00013203 | | | 06-11-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013205 | | 6/11/2020 13:16 | RE: Grant Funding Touch Base | RE: Grant Funding Touch Base.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00013206 | | 6/9/2020 19:47 | RE: See below / attached | RE: See below \ attached.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim_Contact Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00013207 | | 6/9/2020 19:06 | RE: See below / attached | RE: See below \ attached.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00013208 | | 6/9/2020 13:23 | RE: BDO and Proskauer | RE: BDO and Proskauer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013209 | | 6/9/2020 12:56 | RE: Urgent: Provider Relief Fund - High Impact Data Collection | RE: Urgent: Provider Relief Fund - High Impact Data Collection.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013210 | | 6/3/2020 21:13 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013211 | R00013210 | | | 06-03-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013225 | | 10/13/2013 14:49 | CHRIST BK QUESTION #1 | CHRIST BK QUESTION #1.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013231 | | 4/4/2014 22:05 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013232 | | 4/4/2014 20:35 | FW: CN Application Package | FW: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013233 | | 4/2/2014 23:12 | FW: CN Application Package | FW: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00013234 | | 4/2/2014 17:45 | Re: CN Application Package | Re: CN Application Package.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wshowman@ajamie.com <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00013236 | | 4/2/2014 15:22 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013237 | | 4/1/2014 14:32 | Re: December 2013 Financial Statements - IJKG LLC (MPT Quarterly) | Re: December 2013 Financial Statements - IJKG LLC (MPT Quarterly).msg | James Lawler <lawlerjp@aol.com> | sguido@alvarezandmarsal.com <sguido@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00013238 | | 3/27/2014 2:38 | Re: Kostinas | Re: Kostinas.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013239 | | 3/27/2014 2:26 | RE: MPT Letters | RE: MPT Letters.msg | Guido, Steven <sguido@alvarezandmarsal.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Riccitelli | | | Atty Privileged Communication |
| R00013240 | R00013239 | | | Medical Properties Trust letter.pdf | | | | | Atty Privileged Communication |
| R00013241 | R00013239 | | | Medical Properties Trust Letter -2.pdf | | | | | Atty Privileged Communication |
| R00013242 | R00013239 | | | MPT 3-25-14.pdf | | | | | Atty Privileged Communication |
| R00013243 | | 3/27/2014 0:18 | Re: Kostinas | Re: Kostinas.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013244 | | 3/26/2014 15:52 | Re: MPT Letters | Re: MPT Letters.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00013245 | | 7/2/2020 14:35 | Re: RE: Sequoia/HUMC amendments | Re: RE: Sequoia\HUMC amendments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; William M. | | Privilege Asserted by Counsel for Mandler |
| R00013246 | | 6/25/2020 18:04 | CHE recommendations for Hazard/ Hero Pay | CHE recommendations for Hazard\ Hero Pay.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00013247 | | 6/23/2020 12:48 | Re: Interesting Guidance on Sale of stock v. equity. | Re: Interesting Guidance on Sale of stock v. equity..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013248 | | 6/16/2020 21:40 | Re: Dexamethasone | Re: Dexamethasone.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00013249 | | 6/16/2020 18:48 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013250 | R00013249 | | | 06-16-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013251 | | 6/12/2020 17:19 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013252 | R00013251 | | | 06-12-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013253 | | 6/11/2020 14:04 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00013254 | | 6/9/2020 19:33 | Re: See below / attached | Re: See below \ attached.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013255 | | 6/9/2020 12:05 | FW: Urgent: Provider Relief Fund - High Impact Data Collection | FW: Urgent: Provider Relief Fund - High Impact Data Collection.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013256 | | 5/28/2020 18:23 | In Patient and ER volume and metrics daily report | In Patient and ER volume and metrics daily report.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013257 | R00013256 | | | COVID Metrics Summary By Group (003).xlsx | | | | | Atty Privileged Communication |
| R00013258 | | 5/26/2020 23:47 | Re: COVID Daily System Report | Re: COVID Daily System Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00013265 | | 11/1/2013 19:34 | RE: ATI/HOBOKEN | RE: ATI\HOBOKEN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Piccirilli, Gaetano P. (PHL) <gpiccirilli@dilworthlaw.com> | Michael R. Morano <mmorano@mdmc-law.com> | | Atty Privileged Communication |
| R00013266 | | 10/8/2013 19:22 | Fwd: Hudson Hospital Appraisal review | Fwd: Hudson Hospital Appraisal review.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013267 | R00013266 | | | Deed_with_affidavit.pdf | | | | | Atty Privileged Communication |
| R00013280 | | 9/18/2013 12:19 | Re: Private Insurance Rates | Re: Private Insurance Rates.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Nizar | Brad Gingerich <bgingerich@hcmcr.com>; Michael | | Atty Privileged Communication |
| R00013281 | | 4/4/2014 17:49 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013285 | | 4/2/2014 14:19 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00013286 | | 3/27/2014 19:40 | Re: Cash Flow Statement-IJKG LLC/IJKG OPCO LLC | Re: Cash Flow Statement-IJKG LLC\IJKG OPCO LLC.msg | jmand58@comcast.net <jmand58@comcast.net> | Steven Guido <sguido@alvarezandmarsal.com> | Vivek Garipalli (Gmail) (VGaripalli@gmail.com) | | Atty Privileged Communication |
| R00013287 | | 3/27/2014 14:47 | Re: Claims against MPT | Re: Claims against MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00013288 | | 3/27/2014 13:40 | Re: Kostinas | Re: Kostinas.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013289 | | 3/27/2014 2:39 | Re: Kostinas | Re: Kostinas.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013290 | | 3/26/2014 20:56 | [redacted] | | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00013291 | | 3/26/2014 18:45 | | | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00013292 | | 3/26/2014 16:45 | Re: MPT Letters | Re: MPT Letters.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | | | Atty Privileged Communication |
| R00013293 | | 3/26/2014 16:38 | Re: MPT Letters RE; BMC FS---BEFORE SENDING | Re: MPT Letters RE; BMC FS---BEFORE SENDING.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00013294 | | 3/26/2014 15:58 | [redacted] | | James Lawler <lawlerjp@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00013296 | | 6/2/2020 21:27 | Fwd: FYI - Modern Healthcare: HHS changes rules for $50 billion provider grants before key deadline | Fwd: FYI - Modern Healthcare: HHS changes rules for $50 billion provider grants before key deadline.msg | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00013299 | | 4/2/2014 19:15 | RE: CN Application Package | RE: CN Application Package.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00013300 | | 4/2/2014 14:27 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00013301 | | 3/27/2014 13:19 | Re: Kostinas | Re: Kostinas.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00013302 | | 3/27/2014 13:17 | Re: Kostinas | Re: Kostinas.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00013303 | | 3/27/2014 0:33 | Re: Kostinas | Re: Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013304 | R00013303 | | | 14-3-14 Revised CN application 3 14 14.pdf | | | | | Atty Privileged Communication |
| R00013305 | | 3/26/2014 23:48 | FW: Kostinas | FW: Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013306 | | 3/26/2014 17:55 | Re: MPT Letters | Re: MPT Letters.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | | | Atty Privileged Communication |
| R00013307 | | 3/26/2014 18:42 | [redacted] | | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00013308 | | 3/26/2014 17:12 | | | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Riccitelli, | | | Atty Privileged Communication |
| R00013309 | | 3/26/2014 16:00 | | | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vinnie Riccitelli | | | Atty Privileged Communication |
| R00013310 | | 6/23/2020 19:26 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013311 | R00013310 | | | 06-23-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013312 | | 6/22/2020 19:22 | HUMC Grant PNC Account - ability to wire | HUMC Grant PNC Account - ability to wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00013313 | R00013312 | | | HUMC OPCO LLC Funds Transfer Implementation Form (002).pdf | | | | | Atty Privileged Communication |
| R00013314 | | 6/22/2020 18:11 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013315 | R00013314 | | | 06-22-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013316 | | 6/11/2020 16:52 | Re: Grant Funding Touch Base | Re: Grant Funding Touch Base.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013317 | | 6/10/2020 0:46 | RE: See below / attached | RE: See below \ attached.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00013318 | | 6/9/2020 16:44 | RE: Daily COVID System Report | RE: Daily COVID System Report.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00013319 | | 6/4/2020 20:40 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00013320 | R00013319 | | | 06-04-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013331 | | 9/18/2013 2:24 | Re: Private Insurance Rates | Re: Private Insurance Rates.msg | Kifaieh, Nizar <NKifaieh@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Michael | | Atty Privileged Communication |
| R00013332 | | 9/18/2013 2:08 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mickey <hmmccabe@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013334 | | 9/17/2013 18:30 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Michael G | hmmccabe@aol.com <hmmccabe@aol.com>; Louis A. | | Atty Privileged Communication |
| R00013336 | | 9/16/2013 16:25 | RE: Form 8594 | RE: Form 8594.msg | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Vivek Garipalli <VGaripalli@gmail.com>; Pat Ryan | | Atty Privileged Communication |
| R00013337 | | 9/16/2013 13:50 | RE: Form 8594 | RE: Form 8594.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013338 | | 9/16/2013 13:46 | Re: Form 8594 | Re: Form 8594.msg | Jim Lawler <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013339 | | 9/15/2013 16:50 | Form 8594 | Form 8594.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00013341 | | 9/13/2013 20:22 | Re: Back of the envelope estimate on JC BLS expansion | Re: Back of the envelope estimate on JC BLS expansion.msg | Hmmccabe@aol.com <Hmmccabe@aol.com> | hmmccabe@aol.com <hmmccabe@aol.com>; | michaelmccabe@mccabeambulance.com | | Atty Privileged Communication |
| R00013348 | | 3/27/2014 13:10 | Re: MPT Letters | Re: MPT Letters.msg | James Lawler <lawlerjp@aol.com> | sguido@alvarezandmarsal.com <sguido@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00013349 | | 3/26/2014 21:58 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00013350 | | 3/24/2014 15:10 | Re: Email re Kostinas | Re: Email re Kostinas.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013351 | | 3/24/2014 13:48 | RE: Email re Kostinas | RE: Email re Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00013352 | | 3/22/2014 2:26 | Re: (our proposal) | Re: (our proposal).msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Leslie.Prizant@carepointhealth.org | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013353 | | 3/21/2014 19:22 | RE: David Kostinas and DHSS | RE: David Kostinas and DHSS.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Wallace | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013354 | | 3/21/2014 19:15 | FW: David Kostinas and DHSS | FW: David Kostinas and DHSS.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013355 | | 3/21/2014 16:19 | Re: | Re:.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013356 | | 3/21/2014 0:24 | Re: tax distribution - motion for judgment on the pleadings | Re: tax distribution - motion for judgment on the pleadings.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013357 | | 3/20/2014 23:19 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Jim | | Atty Privileged Communication |
| R00013358 | | 3/20/2014 22:22 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00013359 | | 3/20/2014 19:32 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013360 | | 3/20/2014 19:27 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013361 | | 6/22/2020 15:25 | RE: CARES Act Application Submission Materials | RE: CARES Act Application Submission Materials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00013362 | R00013361 | | | CARES_Act_Provider_Relief_Fund IJKG Submission 6-2-2020.pdf | | | | | Atty Privileged Communication |
| R00013363 | R00013361 | | | CARES_Act_Provider_Relief_Fund Hudson Hospital Submission 6-2-2020.pdf | | | | | Atty Privileged Communication |
| R00013364 | R00013361 | | | CARES_Act_Provider_Relief_Fund HUMC Submission 6-2-2020.pdf | | | | | Atty Privileged Communication |
| R00013365 | R00013361 | | | CARES_Act_Provider_Relief_Fund CPMG Submission 6-2-2020.pdf | | | | | Atty Privileged Communication |
| R00013366 | R00013361 | | | CARES_Act_Provider_Relief_Fund GS Submission 6-2-2020.pdf | | | | | Atty Privileged Communication |
| R00013367 | | 6/8/2020 17:07 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013368 | R00013367 | | | 06-08-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013369 | | 6/4/2020 13:56 | RE: Grant Funding Touch Base | RE: Grant Funding Touch Base.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00013370 | R00013369 | | | ER- AETNA CIGNA charges per discharge month 24 months.xlsx | | | | | Atty Privileged Communication |
| R00013380 | | 8/27/2013 2:14 | Re: | Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00013381 | | 3/27/2014 19:32 | FW: response to letter dated March 25 Re; Limited Liability Company Agreement | FW: response to letter dated March 25 Re; Limited Liability Company Agreement.msg | Guido, Steven <sguido@alvarezandmarsal.com> | Vivek Garipalli (Gmail) (VGaripalli@gmail.com) | | | Atty Privileged Communication |
| R00013382 | R00013381 | | | 2912 tax return us.pdf | | | | | Atty Privileged Communication |
| R00013383 | R00013381 | | | 2012 tax return nj.pdf | | | | | Atty Privileged Communication |
| R00013384 | R00013381 | | | 2014 humc opco budget.pdf | | | | | Atty Privileged Communication |
| R00013385 | R00013381 | | | Community Advisory Board Minutes - 2-6-14.docx | | | | | Atty Privileged Communication |
| R00013386 | R00013381 | | | Community Advisory Board 10-24-13.docx | | | | | Atty Privileged Communication |
| R00013387 | R00013381 | | | Community Advisory Board - minutes 7-25-13.docx | | | | | Atty Privileged Communication |
| R00013388 | R00013381 | | | CAG - 3-21-13 minutes (3).docx | | | | | Atty Privileged Communication |
| R00013389 | R00013381 | | | Community Advisory Group 1-24-13 (2) DRAFT 1 (3).docx | | | | | Atty Privileged Communication |
| R00013390 | | 3/26/2014 14:31 | Fw: MPT Letters | Fw: MPT Letters.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Guido, Steven <sguido@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00013391 | R00013390 | | | Medical Properties Trust letter.pdf | | | | | Atty Privileged Communication |
| R00013392 | R00013390 | | | Medical Properties Trust Letter -2.pdf | | | | | Atty Privileged Communication |
| R00013396 | | 5/22/2020 20:18 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013397 | R00013396 | | | 05-22-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013398 | | 5/20/2020 21:25 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013399 | R00013398 | | | 05-20-2020 CarePoint COVID-19 Modified.pptx | | | | | Atty Privileged Communication |
| R00013400 | | 5/19/2020 19:36 | 5-19-2020_HospitalGuidance_forResumingElectives.pdf | 5-19-2020_HospitalGuidance_forResumingElectives.pdf.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00013401 | R00013400 | | | 5-19-2020_HospitalGuidance_forResumingElectives.pdf | | | | | Atty Privileged Communication |
| R00013402 | R00013400 | | | ATT00001.txt | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013403 | | 5/14/2020 19:00 | 142 Physician tenants / leases | 142 Physician tenants \ leases.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00013404 | | 9/18/2013 2:15 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kifaieh, Nizar <NKifaieh@christhospital.org>; | hmmccabe@aol.com <hmmccabe@aol.com>; Louis A. | | Atty Privileged Communication |
| R00013405 | | 9/18/2013 1:19 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Kifaieh, Nizar <NKifaieh@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com>; Bradley G. | hmmccabe@aol.com <hmmccabe@aol.com>; Louis A. | | Atty Privileged Communication |
| R00013406 | R00013405 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00013407 | R00013405 | | | EMS INS graphs.xlsx | | | | | Atty Privileged Communication |
| R00013415 | | 9/6/2013 17:37 | RE: Back of the envelope estimate on JC BLS expansion | RE: Back of the envelope estimate on JC BLS expansion.msg | Michael G Mccabe <michaelmccabe@mccabeambulanc | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013416 | | 9/6/2013 15:24 | RE: Back of the envelope estimate on JC BLS expansion | RE: Back of the envelope estimate on JC BLS expansion.msg | Vivek Garipalli <vgaripalli@gmail.com> | michaelmccabe@mccabeambulance .com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013417 | R00013416 | | | JC bid.xlsx | | | | | Atty Privileged Communication |
| R00013423 | | 3/24/2014 19:57 | Fwd: MPT/Hoboken | Fwd: MPT\Hoboken.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00013424 | R00013423 | | | 2014.01.24 MPT HOBOKEN-KOSTINAS CA.PDF | | | | | Atty Privileged Communication |
| R00013425 | R00013423 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00013426 | | 3/21/2014 16:30 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013427 | | 3/20/2014 19:33 | RE: David Kostinas and DHSS | RE: David Kostinas and DHSS.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013428 | R00013427 | | | Convertible Promissory Note.pdf | | | | | Atty Privileged Communication |
| R00013429 | | 3/17/2014 23:31 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00013430 | R00013429 | | | Draft letter to DHSS v2.doc | | | | | Atty Privileged Communication |
| R00013431 | R00013429 | | | Draft letter to DHSS v2.pdf | | | | | Atty Privileged Communication |
| R00013432 | | 3/17/2014 22:35 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00013433 | R00013432 | | | image005.gif | | | | | Atty Privileged Communication |
| R00013434 | R00013432 | | | image002.gif | | | | | Atty Privileged Communication |
| R00013435 | R00013432 | | | image004.gif | | | | | Atty Privileged Communication |
| R00013436 | R00013432 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00013437 | R00013432 | | | image001.png | | | | | Atty Privileged Communication |
| R00013438 | | 3/10/2014 16:19 | Updated Settlement Term Sheet | Updated Settlement Term Sheet.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | ealdag@medicalpropertiestrust.com <ealdag@medicalpropertiestrust.co | | | Atty Privileged Communication |
| R00013439 | R00013438 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup vfinal.pdf | | | | | Atty Privileged Communication |
| R00013440 | | 3/7/2014 20:41 | Settlement term sheet | Settlement term sheet.msg | Wallace Showman <wshowman@ajamie.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00013441 | R00013440 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup vfinal.doc | | | | | Atty Privileged Communication |
| R00013442 | R00013440 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup vfinal.pdf | | | | | Atty Privileged Communication |
| R00013444 | | 3/4/2014 14:32 | Re: Settlement proposal | Re: Settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013445 | | 3/3/2014 21:17 | Re: Settlement proposal | Re: Settlement proposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013446 | | 5/16/2020 0:33 | Re: Urgent: COVID-19 remdesivir distribution | Re: Urgent: COVID-19 remdesivir distribution.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00013455 | | 8/27/2013 12:17 | Re: | Re:.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00013456 | | 8/27/2013 2:10 | Re: | Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00013458 | | 3/27/2014 0:47 | Re: Kostinas | Re: Kostinas.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013459 | | 3/26/2014 18:08 | Re: MPT Letters | Re: MPT Letters.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; vriccitelli@Hobokenumc.com | | | Atty Privileged Communication |
| R00013460 | | 3/26/2014 14:09 | MPT Letters | MPT Letters.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00013461 | R00013460 | | | Medical Properties Trust letter.pdf | | | | | Atty Privileged Communication |
| R00013462 | R00013460 | | | Medical Properties Trust Letter -2.pdf | | | | | Atty Privileged Communication |
| R00013464 | | 3/25/2014 14:01 | Re: Email re Kostinas | Re: Email re Kostinas.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajame <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013465 | | 3/21/2014 16:22 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013466 | | 3/21/2014 13:03 | RE: tax distribution - motion for judgment on the pleadings | RE: tax distribution - motion for judgment on the pleadings.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013467 | | 3/20/2014 23:55 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00013468 | | 3/20/2014 19:24 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013469 | | 3/20/2014 19:22 | FW: David Kostinas and DHSS | FW: David Kostinas and DHSS.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00013470 | | 3/19/2014 4:07 | Prime/MPT | Prime\MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00013471 | | 3/18/2014 1:00 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013472 | | 3/10/2014 20:52 | FW: Updated Settlement Term Sheet | FW: Updated Settlement Term Sheet.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00013473 | | 3/5/2014 22:56 | Re: Settlement proposal | Re: Settlement proposal.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00013474 | | 3/4/2014 14:27 | Re: Settlement proposal | Re: Settlement proposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013475 | | 6/2/2020 21:09 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013476 | R00013475 | | | 06-02-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013477 | | 5/16/2020 0:07 | Re: Urgent: COVID-19 remdesivir distribution | Re: Urgent: COVID-19 remdesivir distribution.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00013478 | | 5/15/2020 23:56 | FW: Urgent: COVID-19 remdesivir distribution | FW: Urgent: COVID-19 remdesivir distribution.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013479 | | 5/14/2020 21:46 | RE: 142 Physician tenants / leases | RE: 142 Physician tenants \ leases.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00013481 | | 9/24/2013 14:49 | Re: DRAFT Fourth Amendment to HUMC Revoving Credit Agreement | Re: DRAFT Fourth Amendment to HUMC Revoving Credit Agreement.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013482 | | 9/16/2013 14:24 | RE: Form 8594 | RE: Form 8594.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013483 | R00013482 | | | 2011 AMENDED FEDERAL RETURN.pdf | | | | | Atty Privileged Communication |
| R00013485 | | 9/13/2013 20:32 | RE: Back of the envelope estimate on JC BLS expansion | RE: Back of the envelope estimate on JC BLS expansion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hmmccabe@aol.com <Hmmccabe@aol.com> | michaelmccabe@mccabeambulance .com | | Atty Privileged Communication |
| R00013490 | | 9/6/2013 17:40 | Re: Back of the envelope estimate on JC BLS expansion | Re: Back of the envelope estimate on JC BLS expansion.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013495 | | 3/26/2014 16:50 | Re: MPT Letters | Re: MPT Letters.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; vriccitelli@Hobokenumc.com | | | Atty Privileged Communication |
| R00013496 | | 3/26/2014 15:37 | RE: MPT Letters | RE: MPT Letters.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00013497 | | 3/26/2014 14:42 | RE: MPT Letters | RE: MPT Letters.msg | Guido, Steven <sguido@alvarezandmarsal.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Riccitelli | | | Atty Privileged Communication |
| R00013498 | | 3/21/2014 18:42 | Re: (our proposal) | Re: (our proposal).msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013499 | | 3/21/2014 18:23 | Re: (our proposal) | Re: (our proposal).msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013500 | | 3/21/2014 15:21 | FW: David Kostinas and DHSS | FW: David Kostinas and DHSS.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013501 | | 3/20/2014 23:39 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00013502 | | 3/18/2014 1:08 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013503 | | 3/17/2014 20:37 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Tramutola, | Jeff Mandler <jmand58@comcast.net>; Prizant, | | Atty Privileged Communication |
| R00013504 | | 3/17/2014 20:27 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Wallace Showman <wshowman@ajamie.com>; Jeff | | Atty Privileged Communication |
| R00013505 | | 3/17/2014 14:44 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli <vgaripalli@gmail.com>; Leslie Prizant | | Atty Privileged Communication |
| R00013506 | | 3/17/2014 14:35 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00013507 | | 3/17/2014 14:32 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00013516 | | 2/26/2014 22:45 | Re: Proposed MPT settlement | Re: Proposed MPT settlement.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00013521 | | 2/21/2014 17:44 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00013522 | | 2/19/2014 23:30 | Re: Proposed MPT settlement | Re: Proposed MPT settlement.msg | jmand58@comcast.net <jmand58@comcast.net> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013525 | | 5/14/2020 13:59 | Electives | Electives.msg | FTroy <FTroy@NJHCFFA.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013526 | | 5/13/2020 22:30 | Re: Some Good News | Re: Some Good News.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00013527 | R00013526 | | | Coronavirus Update No. 61. 5.13.20 copy.pdf | | | | | Atty Privileged Communication |
| R00013531 | | 3/4/2014 14:31 | Re: Settlement proposal | Re: Settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013532 | R00013531 | | | Draft settlement cover letter.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013533 | R00013531 | | | Draft settlement cover letter.pdf | | | | | Atty Privileged Communication |
| R00013534 | R00013531 | | | JL settlement proposal w WS additions.docx | | | | | Atty Privileged Communication |
| R00013535 | R00013531 | | | JL settlement proposal w WS additions.pdf | | | | | Atty Privileged Communication |
| R00013536 | R00013531 | | | JL tax dist stlmt proposal edited by WS.pdf | | | | | Atty Privileged Communication |
| R00013537 | R00013531 | | | JL tax dist stlmt proposal edited by WS.xls | | | | | Atty Privileged Communication |
| R00013538 | R00013531 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup v2.doc | | | | | Atty Privileged Communication |
| R00013539 | R00013531 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup v2.pdf | | | | | Atty Privileged Communication |
| R00013540 | | 2/24/2014 22:17 | Fwd: Emailing: FINAL True Up Calc.pdf | Fwd: Emailing: FINAL True Up Calc.pdf.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00013541 | R00013540 | | | FINAL_True_Up_Calc.pdf | | | | | Atty Privileged Communication |
| R00013547 | | 2/21/2014 18:28 | Re: Proposed MPT settlement | Re: Proposed MPT settlement.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; James | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013551 | | 5/15/2020 22:26 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013552 | R00013551 | | | 05-15-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013553 | | 5/12/2020 20:38 | RE: Are you sitting down?.......Daily COVID System Report | RE: Are you sitting down?.......Daily COVID System Report.msg | Pelino, William <William.Pelino@CarePointhealth.or | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00013554 | | 5/9/2020 16:09 | Re: Temporary COVID-19 Medicare/Medicaid Changes: Updates in the Second Interim Final Rule | Re: Temporary COVID-19 Medicare\Medicaid Changes: Updates in the Second Interim Final Rule.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00013555 | | 5/9/2020 14:08 | Re: Temporary COVID-19 Medicare/Medicaid Changes: Updates in the Second Interim Final Rule | Re: Temporary COVID-19 Medicare\Medicaid Changes: Updates in the Second Interim Final Rule.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013556 | | 5/9/2020 14:06 | Temporary COVID-19 Medicare/Medicaid Changes: Updates in the Second Interim Final Rule | Temporary COVID-19 Medicare\Medicaid Changes: Updates in the Second Interim Final Rule.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00013573 | | 8/13/2013 15:10 | RE: Jersey City Ambulance Service | RE: Jersey City Ambulance Service.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013586 | | 3/24/2014 19:48 | Re: Email re Kostinas | Re: Email re Kostinas.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | | Atty Privileged Communication |
| R00013587 | | 2/27/2014 23:56 | settlement proposal | settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013588 | | 2/26/2014 17:58 | Re: Conference Call regarding MPT negotiations | Re: Conference Call regarding MPT negotiations.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (Gmail) | | Atty Privileged Communication |
| R00013589 | R00013588 | | | image001.png | | | | | Atty Privileged Communication |
| R00013590 | | 2/25/2014 0:50 | motion for judgment on the pleadings - draft reply brief attached | motion for judgment on the pleadings - draft reply brief attached.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013591 | R00013590 | | | Reply Brief v2 motion for JP.pdf | | | | | Atty Privileged Communication |
| R00013592 | R00013590 | | | Reply Brief v2 motion for JP.doc | | | | | Atty Privileged Communication |
| R00013600 | | 2/16/2014 18:16 | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00013601 | | 4/28/2020 19:22 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Megan R. George <mgeorge@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00013602 | | 4/28/2020 19:14 | CHMG and GSHA physician options | CHMG and GSHA physician options.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00013606 | | 8/27/2013 1:30 | | .msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00013607 | R00013606 | | | ABDC Bellco_Christ Hosp letter.pdf | | | | | Atty Privileged Communication |
| R00013613 | | 8/8/2013 14:06 | revised humc credit agreement | revised humc credit agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | JTenhagen@CapitalSourceBank.com <JTenhagen@CapitalSourceBank.co | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan, | | Atty Privileged Communication |
| R00013617 | | 3/5/2014 22:42 | Re: MPT RENT | Re: MPT RENT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Riccitelli, Vinnie <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00013618 | | 2/28/2014 14:30 | Settlement proposal | Settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013619 | R00013618 | | | Draft settlement cover letter.doc | | | | | Atty Privileged Communication |
| R00013620 | R00013618 | | | Draft settlement cover letter.pdf | | | | | Atty Privileged Communication |
| R00013621 | R00013618 | | | JL settlement proposal w WS additions.docx | | | | | Atty Privileged Communication |
| R00013622 | R00013618 | | | JL settlement proposal w WS additions.pdf | | | | | Atty Privileged Communication |
| R00013623 | R00013618 | | | JL tax dist stlmt proposal edited by WS.pdf | | | | | Atty Privileged Communication |
| R00013624 | R00013618 | | | JL tax dist stlmt proposal edited by WS.xls | | | | | Atty Privileged Communication |
| R00013625 | R00013618 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup v1.doc | | | | | Atty Privileged Communication |
| R00013626 | R00013618 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup v1.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013627 | | 2/27/2014 23:58 | Re: settlement proposal | Re: settlement proposal.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013628 | | 2/27/2014 0:24 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00013629 | R00013628 | | | PRIVILEGED AND CONFIDENTIAL.docx | | | | | Atty Privileged Communication |
| R00013630 | R00013628 | | | MPT-Future Distributions.xlsx | | | | | Atty Privileged Communication |
| R00013631 | R00013628 | | | Signed_2014_IJKG_Opco_Consulting_Report.pdf | | | | | Atty Privileged Communication |
| R00013632 | | 2/26/2014 23:55 | Re: MPT RENT | Re: MPT RENT.msg | Riccitelli, Vinnie <vriccitelli@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00013633 | | 2/26/2014 20:45 | FW: True up calculation | FW: True up calculation.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013634 | R00013633 | | | FINAL_True_Up_Calc.pdf | | | | | Atty Privileged Communication |
| R00013635 | | 2/23/2014 22:50 | Re: Prior attempt to acquire the 25 percent | Re: Prior attempt to acquire the 25 percent.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013639 | | 2/19/2014 14:17 | Proposed MPT settlement | Proposed MPT settlement.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00013640 | R00013639 | | | PRIVILEGED AND CONFIDENTIAL.docx | | | | | Atty Privileged Communication |
| R00013645 | | 2/17/2014 16:17 | MPT-HUMC True-Up | MPT-HUMC True-Up.msg | James Lawler <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013646 | R00013645 | | | convertable_promissary_note.pdf | | | | | Atty Privileged Communication |
| R00013647 | | 2/14/2014 18:27 | FW: MPT Letter | FW: MPT Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Riccitelli, Vinnie <vriccitelli@hobokenumc.com>; | | | Atty Privileged Communication |
| R00013648 | | 2/14/2014 16:24 | Christ Tax Return | Christ Tax Return.msg | James Lawler <lawlerjp@aol.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013649 | | 2/12/2014 19:25 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013650 | | 2/12/2014 15:41 | Proposed Approach to MPT negotiations relative to HUMC's Guarantee of BMC lease. | Proposed Approach to MPT negotiations relative to HUMC's Guarantee of BMC lease..msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00013653 | | 9/16/2013 14:16 | Re: Form 8594 | Re: Form 8594.msg | Jim Lawler <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013655 | | 6/3/2020 14:09 | RE: HHS updates | RE: HHS updates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013656 | | 5/14/2020 21:43 | Re: 142 Physician tenants / leases | Re: 142 Physician tenants \ leases.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Megan R. George <mgeorge@greenbaumlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00013657 | | 5/12/2020 20:32 | RE: Are you sitting down?.......Daily COVID System Report | RE: Are you sitting down?.......Daily COVID System Report.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00013665 | | 9/6/2013 17:06 | RE: Back of the envelope estimate on JC BLS expansion | RE: Back of the envelope estimate on JC BLS expansion.msg | Michael G Mccabe <michaelmccabe@mccabeambulanc | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013666 | | 9/6/2013 17:15 | RE: Back of the envelope estimate on JC BLS expansion | RE: Back of the envelope estimate on JC BLS expansion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013676 | | 8/13/2013 17:13 | FW: UCC filings | FW: UCC filings.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00013677 | R00013676 | | | Hudson Hospital OPCO LLC_UCC.pdf | | | | | Atty Privileged Communication |
| R00013678 | R00013676 | | | HUMC OPCO LLC_UCC.pdf | | | | | Atty Privileged Communication |
| R00013679 | R00013676 | | | IJKG OPCO LLC_UCC.pdf | | | | | Atty Privileged Communication |
| R00013682 | | 3/26/2014 19:45 | [redacted] | [redacted] | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00013683 | R00013682 | | | [redacted] | | | | | Atty Privileged Communication |
| R00013684 | R00013682 | | | [redacted] | | | | | Atty Privileged Communication |
| R00013688 | | 3/23/2014 21:19 | Re: Email re Kostinas | Re: Email re Kostinas.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013689 | | 3/23/2014 21:11 | Re: Email re Kostinas | Re: Email re Kostinas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013690 | | 3/23/2014 20:52 | Email re Kostinas | Email re Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013691 | | 3/21/2014 16:34 | Re: (our proposal) | Re: (our proposal).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013692 | | 3/17/2014 22:06 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Tramutola, | Jeff Mandler <jmand58@comcast.net>; Prizant, | | Atty Privileged Communication |
| R00013693 | R00013692 | | | Draft letter to DHSS.doc | | | | | Atty Privileged Communication |
| R00013694 | R00013692 | | | Draft letter to DHSS.pdf | | | | | Atty Privileged Communication |
| R00013695 | | 3/17/2014 15:20 | RE: CN Application Package | RE: CN Application Package.msg | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Jeff Mandler <jmand58@comcast.net>; Louis A. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00013696 | | 3/17/2014 14:37 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00013697 | | 3/4/2014 16:46 | Re: Settlement proposal | Re: Settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; VGaripalli@gmail.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013698 | R00013697 | | | JL tax dist stlmt proposal edited by WS v2.pdf | | | | | Atty Privileged Communication |
| R00013699 | R00013697 | | | JL tax dist stlmt proposal edited by WS v2.xls | | | | | Atty Privileged Communication |
| R00013700 | | 2/26/2014 22:31 | Re: MPT RENT | Re: MPT RENT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00013706 | | 2/16/2014 16:30 | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013707 | | 2/16/2014 14:54 | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00013708 | | 5/12/2020 15:21 | CMS Blanket Waivers | CMS Blanket Waivers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00013709 | R00013708 | | | Summary-covid-19-emergency-declaration-waivers- 7 final-508.pdf | | | | | Atty Privileged Communication |
| R00013710 | | 9/18/2013 12:24 | Re: Private Insurance Rates | Re: Private Insurance Rates.msg | Kifaieh, Nizar <NKifaieh@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Brad | | Atty Privileged Communication |
| R00013711 | | 9/18/2013 11:59 | Re: Private Insurance Rates | Re: Private Insurance Rates.msg | jmand58@comcast.net <jmand58@comcast.net> | Nizar Kifaieh <NKifaieh@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com>; Bradley G. | | Atty Privileged Communication |
| R00013712 | | 9/6/2013 15:14 | FW: Back of the envelope estimate on JC BLS expansion | FW: Back of the envelope estimate on JC BLS expansion.msg | Vivek Garipalli <vgaripalli@gmail.com> | michaelmccabe@mccabeambulance .com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013713 | R00013712 | | | jcmc expansion.docx | | | | | Atty Privileged Communication |
| R00013714 | | 8/13/2013 15:04 | FW: Jersey City Ambulance Service | FW: Jersey City Ambulance Service.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00013716 | | 3/23/2014 22:48 | Re: Email re Kostinas | Re: Email re Kostinas.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | | Atty Privileged Communication |
| R00013717 | | 3/17/2014 22:16 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00013718 | | 3/17/2014 17:10 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013719 | | 3/17/2014 15:49 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00013720 | | 3/17/2014 14:38 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00013721 | | 3/17/2014 14:26 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00013722 | | 3/6/2014 15:24 | RE: MPT RENT | RE: MPT RENT.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00013723 | | 3/4/2014 18:15 | Re: Settlement proposal | Re: Settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013724 | R00013723 | | | Draft settlement cover letter.doc | | | | | Atty Privileged Communication |
| R00013725 | R00013723 | | | Draft settlement cover letter.pdf | | | | | Atty Privileged Communication |
| R00013726 | R00013723 | | | JL settlement proposal w WS additions.docx | | | | | Atty Privileged Communication |
| R00013727 | R00013723 | | | JL settlement proposal w WS additions.pdf | | | | | Atty Privileged Communication |
| R00013728 | R00013723 | | | JL tax dist stlmt proposal edited by WS v2.pdf | | | | | Atty Privileged Communication |
| R00013729 | R00013723 | | | JL tax dist stlmt proposal edited by WS v2.xls | | | | | Atty Privileged Communication |
| R00013730 | R00013723 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup v1.doc | | | | | Atty Privileged Communication |
| R00013731 | R00013723 | | | MPT 3rd Term Sheet of 11-26-13 w March 2014 Holdco markup v1.pdf | | | | | Atty Privileged Communication |
| R00013734 | | 6/14/2020 16:23 | Interest Bearing Account Requests and Authorized Signor Documents | Interest Bearing Account Requests and Authorized Signor Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013735 | R00013734 | | | Hudson Hosp 3197 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00013736 | R00013734 | | | HUMC OpCo, LLC 6842 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00013737 | R00013734 | | | IJKG OPCO LLC 1921 request to change subproduct.pdf | | | | | Atty Privileged Communication |
| R00013738 | R00013734 | | | PNC Garden State Part C.docx | | | | | Atty Privileged Communication |
| R00013739 | R00013734 | | | PNC Hudson Hospital OPCO LLC Part C.docx | | | | | Atty Privileged Communication |
| R00013740 | R00013734 | | | PNC HUMC OPCO LLC Part C.docx | | | | | Atty Privileged Communication |
| R00013741 | R00013734 | | | PNC Quality Care Associates Part C.docx | | | | | Atty Privileged Communication |
| R00013742 | R00013734 | | | PNC Carepoint Health Part C.docx | | | | | Atty Privileged Communication |
| R00013743 | R00013734 | | | PNC IJKG LLC Part C.docx | | | | | Atty Privileged Communication |
| R00013744 | | 5/19/2020 17:06 | Plans for reopening | Plans for reopening.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00013745 | R00013744 | | | Re-opening  Hospital Workflow.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013746 | R00013744 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00013762 | | 2/17/2014 22:44 | HUMC - MPT True UP | HUMC - MPT True UP.msg | James Lawler <lawlerjp@aol.com> | smizrach@dmtcpas.com <smizrach@dmtcpas.com>; | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | | Atty Privileged Communication |
| R00013763 | R00013762 | | | HUMC-MPT_2013_True_UP.xlsx | | | | | Atty Privileged Communication |
| R00013764 | | 2/16/2014 15:33 | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review | Re: Draft brief in opposition to MPT motion for judgment on the pleadings - please review.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00013765 | R00013764 | | | 14-2-11 Where We Stand - PROPOSED RECOMMENDATIONS.pdf | | | | | Atty Privileged Communication |
| R00013766 | R00013764 | | | 14-2-11 Where We Stand - PROPOSED RECOMMENDATIONS ch.ac..pdf | | | | | Atty Privileged Communication |
| R00013767 | | 2/14/2014 18:34 | RE: MPT Letter | RE: MPT Letter.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00013768 | R00013767 | | | convertable promissary note.pdf | | | | | Atty Privileged Communication |
| R00013769 | | 2/14/2014 16:34 | Fwd: K-1's Holdco | Fwd: K-1's Holdco.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013770 | R00013769 | | | Benego_HUMC_K-1.pdf | | | | | Atty Privileged Communication |
| R00013771 | R00013769 | | | Strategic_HUMC_K-1.pdf | | | | | Atty Privileged Communication |
| R00013772 | R00013769 | | | Willow_HUMC_K-1.pdf | | | | | Atty Privileged Communication |
| R00013774 | | 2/11/2014 20:18 | Re: Major/Minor Defaults under HUMC Guarantee | Re: Major\Minor Defaults under HUMC Guarantee.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013775 | | 2/11/2014 20:14 | Re: Major/Minor Defaults under HUMC Guarantee | Re: Major\Minor Defaults under HUMC Guarantee.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013776 | | 2/11/2014 17:51 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013777 | | 2/11/2014 17:38 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013778 | | 2/10/2014 18:21 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013779 | | 2/10/2014 18:14 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013784 | | 5/28/2020 20:55 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013785 | R00013784 | | | 05-28-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013786 | | 5/16/2020 0:08 | RE: Urgent: COVID-19 remdesivir distribution | RE: Urgent: COVID-19 remdesivir distribution.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00013787 | | 5/14/2020 21:01 | RE: 142 Physician tenants / leases | RE: 142 Physician tenants \ leases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00013788 | | 4/28/2020 19:33 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00013789 | | 4/28/2020 19:03 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013790 | R00013789 | | | 04-28-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013791 | | 4/27/2020 21:22 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013792 | R00013791 | | | 04-27-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013793 | | 4/27/2020 19:02 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013796 | | 9/18/2013 12:01 | Re: Private Insurance Rates | Re: Private Insurance Rates.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Nizar | Bradley G. Gingerich <bgingerich@hcmcr.com>; Michael | | Atty Privileged Communication |
| R00013798 | | 8/13/2013 17:27 | RE: UCC filings | RE: UCC filings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00013805 | | 3/24/2014 0:10 | Re: Email re Kostinas | Re: Email re Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00013806 | | 3/20/2014 23:35 | RE: David Kostinas and DHSS | RE: David Kostinas and DHSS.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Wallace Showman <wshowman@ajamie.com>; Jim | | Atty Privileged Communication |
| R00013807 | | 3/17/2014 19:56 | Re: CN Application Package | Re: CN Application Package.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00013808 | | 3/10/2014 20:56 | Re: FW: Updated Settlement Term Sheet | Re: FW: Updated Settlement Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00013810 | | 2/12/2014 16:11 | Re: Proposed Approach to MPT negotiations relative to HUMC's Guarantee of BMC lease. | Re: Proposed Approach to MPT negotiations relative to HUMC's Guarantee of BMC lease..msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00013811 | | 2/11/2014 20:37 | Re: Major/Minor Defaults under HUMC Guarantee | Re: Major\Minor Defaults under HUMC Guarantee.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013812 | R00013811 | | | 14-2-11 Where We Stand - PROPOSED RECOMMENDATIONS[1].doc | | | | | Atty Privileged Communication |
| R00013813 | | 2/10/2014 22:53 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013824 | | 5/15/2020 18:32 | Re: FYI | Re: FYI.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | FTroy <FTroy@njhcffa.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00013825 | | 5/14/2020 21:34 | RE: 142 Physician tenants / leases | RE: 142 Physician tenants \ leases.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013826 | | 5/14/2020 20:25 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013827 | R00013826 | | | 05-14-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00013828 | | 4/27/2020 18:57 | RE: Letter | RE: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013829 | | 9/18/2013 0:06 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mickey <hmmccabe@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013830 | | 9/16/2013 16:06 | Re: Form 8594 | Re: Form 8594.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Louis A. | Vivek Garipalli <VGaripalli@gmail.com>; Pat Ryan | | Atty Privileged Communication |
| R00013834 | | 9/6/2013 19:44 | RE: Back of the envelope estimate on JC BLS expansion | RE: Back of the envelope estimate on JC BLS expansion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mickey <hmmccabe@aol.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | | Atty Privileged Communication |
| R00013841 | | 4/7/2014 18:05 | RE: draft letter to Calabria | RE: draft letter to Calabria.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00013842 | R00013841 | | | LAM edits John Calabria NJ Dept of Health 4-2-14 (3).doc | | | | | Atty Privileged Communication |
| R00013843 | | 3/26/2014 15:35 | Re: MPT Letters | Re: MPT Letters.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Guido, Steven <sguido@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00013844 | | 3/20/2014 21:40 | RE: David Kostinas and DHSS | RE: David Kostinas and DHSS.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013845 | | 3/18/2014 12:46 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013846 | R00013845 | | | Draft letter to DHSS v3.doc | | | | | Atty Privileged Communication |
| R00013847 | R00013845 | | | Draft letter to DHSS v3.pdf | | | | | Atty Privileged Communication |
| R00013848 | | 3/18/2014 1:20 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013850 | | 3/4/2014 16:29 | Re: Settlement proposal | Re: Settlement proposal.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013852 | | 2/26/2014 21:13 | MPT RENT | MPT RENT.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00013853 | R00013852 | | | MPT RENT (2).pdf | | | | | Atty Privileged Communication |
| R00013854 | | 2/16/2014 16:10 | very sad | very sad.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013855 | | 2/11/2014 20:05 | Major/Minor Defaults under HUMC Guarantee | Major\Minor Defaults under HUMC Guarantee.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013856 | | 2/11/2014 15:38 | MPT CN | MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00013857 | | 2/10/2014 23:52 | Re: Did you see this? | Re: Did you see this?.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00013858 | | 2/10/2014 23:31 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013863 | | 2/7/2014 14:21 | Re: Our call yesterday | Re: Our call yesterday.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013864 | | 2/7/2014 14:15 | Re: Our call yesterday | Re: Our call yesterday.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013865 | | 2/7/2014 13:47 | Our call yesterday | Our call yesterday.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013866 | R00013865 | | | Bayonne lease p. 76.pdf | | | | | Atty Privileged Communication |
| R00013867 | R00013865 | | | HUMC Lease pp 77-78.pdf | | | | | Atty Privileged Communication |
| R00013868 | | 2/7/2014 2:34 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00013870 | | 2/5/2014 14:52 | Re: Document production | Re: Document production.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00013871 | | 2/5/2014 14:11 | Re: Document production | Re: Document production.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00013872 | | 2/5/2014 14:00 | Document production | Document production.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00013873 | | 2/5/2014 13:00 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | <lawlerjp@aol.com> <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00013874 | | 5/27/2020 20:38 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00013875 | R00013874 | | | 05-27-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00013876 | | 4/28/2020 14:19 | [redacted] | | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013880 | | 8/8/2013 21:23 | RE: Hospital EBITDA | RE: Hospital EBITDA.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (Gmail) | V Riccitelli <vriccitelli@Hobokenumc.com> | | Atty Privileged Communication |
| R00013883 | | 7/26/2013 1:39 | Re: Christ documents | Re: Christ documents.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013884 | | 3/21/2014 16:22 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00013885 | | 2/14/2014 17:28 | MPT Letter | MPT Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00013886 | R00013885 | | | Mail.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013892 | | 2/7/2014 15:10 | Re: Our call yesterday | Re: Our call yesterday.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00013893 | | 5/14/2020 14:31 | RE: MTD Aetna and CIGNA cash trend and COVID payment | RE: MTD Aetna and CIGNA cash trend and COVID payment.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013894 | | 4/28/2020 14:12 | [redacted] | | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00013895 | | 4/27/2020 18:41 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013896 | | 4/27/2020 17:05 | RE: Letter | RE: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013897 | | 4/27/2020 17:04 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013898 | | 4/27/2020 14:55 | RE: Letter | RE: Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00013899 | | 9/17/2013 23:50 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Michael | hmmccabe@aol.com <hmmccabe@aol.com>; Louis A. | | Atty Privileged Communication |
| R00013900 | R00013899 | | | JC bid.xlsx | | | | | Atty Privileged Communication |
| R00013920 | | 3/27/2014 19:26 | FW: December 2013 Financial Statements - IJKG LLC (MPT Quarterly) | FW: December 2013 Financial Statements - IJKG LLC (MPT Quarterly).msg | Guido, Steven <sguido@alvarezandmarsal.com> | Vivek Garipalli (Gmail) (VGaripalli@gmail.com) | | | Atty Privileged Communication |
| R00013921 | R00013920 | | | CONSOLIDATED STATEMENTS-December 13-032614.xls | | | | | Atty Privileged Communication |
| R00013922 | R00013920 | | | MPT Convenant.xls | | | | | Atty Privileged Communication |
| R00013923 | R00013920 | | | MPT Letters-(Monthly-Quarterly)-December 2013.pdf | | | | | Atty Privileged Communication |
| R00013925 | | 3/24/2014 1:12 | Re: Email re Kostinas | Re: Email re Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00013926 | | 3/10/2014 16:21 | RE: Settlement term sheet | RE: Settlement term sheet.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@comcast.net | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013930 | | 2/16/2014 16:52 | Re: update | Re: update.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013931 | | 2/14/2014 18:36 | Re: MPT Letter | Re: MPT Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | James Lawler <lawlerjp@aol.com>; Riccitelli, Vinnie | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00013932 | R00013931 | | | convertable promissary note.pdf | | | | | Atty Privileged Communication |
| R00013933 | | 2/10/2014 17:16 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013934 | R00013933 | | | Lease pp 46-48.pdf | | | | | Atty Privileged Communication |
| R00013935 | | 2/10/2014 16:25 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013936 | | 2/7/2014 15:10 | RE: CN Application | RE: CN Application.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013937 | | 1/31/2014 21:28 | Re: Update on document production | Re: Update on document production.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013939 | | 1/30/2014 16:06 | RE: CN Application Package | RE: CN Application Package.msg | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | mhornback@hcmcr.com <mhornback@hcmcr.com> | | Atty Privileged Communication |
| R00013940 | | 1/30/2014 15:58 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00013941 | | 1/30/2014 15:37 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Walker, | | Atty Privileged Communication |
| R00013942 | | 1/30/2014 14:13 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013943 | | 4/27/2020 16:29 | FW: Letter | FW: Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00013944 | R00013943 | | | CHMG Reduction Letter 1 - Final.doc | | | | | Atty Privileged Communication |
| R00013945 | R00013943 | | | CHMG Reduction Letter 2 - Final.doc | | | | | Atty Privileged Communication |
| R00013946 | R00013943 | | | CHMG Reduction Letter 1 - Final bp.doc | | | | | Atty Privileged Communication |
| R00013947 | R00013943 | | | CHMG Reduction Letter 2 - Final bp.doc | | | | | Atty Privileged Communication |
| R00013948 | | 4/27/2020 13:23 | Re: Letter | Re: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00013949 | | 4/27/2020 13:18 | RE: Letter | RE: Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00013950 | | 4/27/2020 13:01 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00013963 | | 1/31/2014 21:45 | Re: Update on document production | Re: Update on document production.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Wallace | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013964 | | 1/30/2014 19:46 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013965 | | 1/30/2014 15:31 | Re: Opco Board | Re: Opco Board.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013967 | | 1/30/2014 14:00 | RE: MPT CN | RE: MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013968 | | 1/28/2014 21:43 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00013969 | | 1/28/2014 21:33 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00013971 | | 4/27/2020 16:58 | RE: Letter | RE: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00013972 | R00013971 | | | CHMG Reduction Letter 1 - Final executed.pdf | | | | | Atty Privileged Communication |
| R00013973 | R00013971 | | | CHMG Reduction Letter 2 - Final executed.pdf | | | | | Atty Privileged Communication |
| R00013974 | | 4/27/2020 15:17 | RE: Letter | RE: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00013975 | R00013974 | | | CHMG Reduction Letter 1 - Finaljd.doc | | | | | Atty Privileged Communication |
| R00013976 | R00013974 | | | CHMG Reduction Letter 2 - Finaljd.doc | | | | | Atty Privileged Communication |
| R00013977 | | 4/27/2020 13:31 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013978 | | 7/25/2013 16:59 | Christ documents | Christ documents.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | JTenhagen@CapitalSourceBank.com <JTenhagen@CapitalSourceBank.co | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00013979 | | 7/25/2013 15:18 | Jon Tenhagen | Jon Tenhagen.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00013980 | | 7/24/2013 22:56 | Re: Confidential - Signature | Re: Confidential - Signature.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00013993 | | 2/5/2014 2:24 | Re: FW: CN Application Package | Re: FW: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00013994 | | 1/31/2014 21:30 | Re: Update on document production | Re: Update on document production.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013995 | | 1/31/2014 15:01 | Update on document production | Update on document production.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013997 | | 1/30/2014 15:07 | Opco Board | Opco Board.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00013998 | | 1/30/2014 14:29 | RE: MPT CN | RE: MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00013999 | | 1/30/2014 14:17 | RE: MPT CN | RE: MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014000 | | 1/30/2014 14:17 | Re: CN Conversion | Re: CN Conversion.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00014001 | | 1/30/2014 14:14 | Re: CN Conversion | Re: CN Conversion.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00014002 | | 1/30/2014 14:05 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014003 | | 1/29/2014 21:49 | RE: MPT CN | RE: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00014004 | | 1/28/2014 19:57 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00014005 | | 1/28/2014 16:41 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00014006 | R00014005 | | | HUMC Bayonne Guaranty p. 4.pdf | | | | | Atty Privileged Communication |
| R00014007 | | 1/27/2014 19:52 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00014008 | | 1/27/2014 19:32 | Re: MPT CN | Re: MPT CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00014009 | | 1/27/2014 19:14 | Re: MPT CN | Re: MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00014010 | | 1/27/2014 18:06 | RE: MPT CN | RE: MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014011 | R00014010 | | | Litigation (2).zip | | | | | Atty Privileged Communication |
| R00014012 | R00014010 | | | 20130328 Verification to Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014013 | R00014010 | | | 20130328 Verified Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014014 | R00014010 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00014015 | R00014010 | | | complaint.pdf | | | | | Atty Privileged Communication |
| R00014016 | R00014010 | | | MPT docket.pdf | | | | | Atty Privileged Communication |
| R00014017 | R00014010 | | | Verification.pdf | | | | | Atty Privileged Communication |
| R00014019 | | 1/27/2014 16:00 | RE: RE: MPT CN | RE: RE: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn <mhornback@hcmcr.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00014020 | | 1/27/2014 14:47 | MPT CN | MPT CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00014021 | | 5/12/2020 20:29 | Are you sitting down?.......Daily COVID System Report | Are you sitting down?.......Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014022 | R00014021 | | | 05-12-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014023 | | 4/27/2020 15:01 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014024 | R00014023 | | | CHMG Reduction Letter 1 - Final.doc | | | | | Atty Privileged Communication |
| R00014025 | R00014023 | | | CHMG Reduction Letter 2 - Final.doc | | | | | Atty Privileged Communication |
| R00014035 | | 3/22/2014 1:11 | Re: (our proposal) | Re: (our proposal).msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00014036 | | 3/21/2014 19:20 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00014037 | | 3/17/2014 16:02 | Re: CN Application Package | Re: CN Application Package.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Wallace Showman <wshowman@ajamie.com>; Prizant, | | Atty Privileged Communication |
| R00014038 | | 3/8/2014 17:35 | Re: Settlement term sheet | Re: Settlement term sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; wshowman@ajamie.com | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00014040 | | 2/6/2014 14:32 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014041 | | 1/30/2014 19:44 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014042 | R00014041 | | | image001.png | | | | | Atty Privileged Communication |
| R00014043 | R00014041 | | | image002.gif | | | | | Atty Privileged Communication |
| R00014044 | R00014041 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00014045 | R00014041 | | | image004.gif | | | | | Atty Privileged Communication |
| R00014046 | R00014041 | | | image005.gif | | | | | Atty Privileged Communication |
| R00014049 | | 1/28/2014 21:23 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00014050 | | 1/26/2014 21:21 | Re: MPT CN Financial Statements | Re: MPT CN Financial Statements.msg | Jim Lawler <lawlerjp@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014051 | | 5/19/2020 21:31 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014052 | R00014051 | | | 05-19-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014053 | | 5/14/2020 14:11 | RE: MTD Aetna and CIGNA cash trend and COVID payment | RE: MTD Aetna and CIGNA cash trend and COVID payment.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014054 | R00014053 | | | Horizon- Net revenue loss.xlsx | | | | | Atty Privileged Communication |
| R00014055 | | 4/27/2020 17:02 | RE: Letter | RE: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014056 | | 4/27/2020 14:41 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00014057 | R00014056 | | | CHMG Reduction Letter 1 - Final.doc | | | | | Atty Privileged Communication |
| R00014058 | R00014056 | | | CHMG Reduction Letter 2 - Final.doc | | | | | Atty Privileged Communication |
| R00014085 | | 3/27/2014 19:27 | FW: December 2013 IJKG OPCO LLC (MPT MONTHLY) | FW: December 2013 IJKG OPCO LLC (MPT MONTHLY).msg | Guido, Steven <sguido@alvarezandmarsal.com> | Vivek Garipalli (Gmail) (VGaripalli@gmail.com) | | | Atty Privileged Communication |
| R00014086 | R00014085 | | | CASH REPORT-REVENUE ANALYSIS-IJKG OPCO (JAN 13-DEC 13).xls | | | | | Atty Privileged Communication |
| R00014087 | R00014085 | | | December 2013 Opco financials-032614 (Opco Consolidated).xls | | | | | Atty Privileged Communication |
| R00014088 | R00014085 | | | MPT INTEREST-DEPRECIATION-AS OF DECEMBER 13.xls | | | | | Atty Privileged Communication |
| R00014089 | | 3/20/2014 19:52 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00014090 | | 2/17/2014 23:40 | Fwd: MPT-HUMC True-Up | Fwd: MPT-HUMC True-Up.msg | James Lawler <lawlerjp@aol.com> | smizrach@dmtcpas.com <smizrach@dmtcpas.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014091 | R00014090 | | | True_up_recreated_in_excel_02172014.xlsx | | | | | Atty Privileged Communication |
| R00014092 | | 2/11/2014 18:19 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014093 | | 2/10/2014 20:56 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014094 | R00014093 | | | HUMC Bayonne Guaranty.pdf | | | | | Atty Privileged Communication |
| R00014095 | | 2/10/2014 19:43 | Document production | Document production.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014096 | | 2/10/2014 15:22 | Draft brief in opposition to MPT motion for judgment on the pleadings is attached | Draft brief in opposition to MPT motion for judgment on the pleadings is attached.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014097 | R00014096 | | | Our MJP opp brief draft v1.pdf | | | | | Atty Privileged Communication |
| R00014098 | R00014096 | | | Our MJP opp brief draft v1.doc | | | | | Atty Privileged Communication |
| R00014100 | | 1/26/2014 15:14 | Re: MPT CN | Re: MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00014101 | | 1/24/2014 15:10 | MPT | MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014102 | | 1/23/2014 14:45 | Re: MPT proposal | Re: MPT proposal.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014103 | | 6/24/2020 21:06 | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients | Re: HHS Clarifies Meaning of "Coronavirus-Related Expenses" and "Lost Revenue" for Healthcare Stimulus Recipients.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014104 | | 4/27/2020 17:00 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014116 | | 9/6/2013 20:48 | Re: Back of the envelope estimate on JC BLS expansion | Re: Back of the envelope estimate on JC BLS expansion.msg | Mickey <hmmccabe@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | | Atty Privileged Communication |
| R00014117 | | 9/6/2013 20:21 | Re: Back of the envelope estimate on JC BLS expansion | Re: Back of the envelope estimate on JC BLS expansion.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Mickey <hmmccabe@aol.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | | Atty Privileged Communication |
| R00014126 | | 3/17/2014 22:08 | Re: CN Application Package | Re: CN Application Package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00014127 | | 3/4/2014 16:57 | Re: Settlement proposal | Re: Settlement proposal.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014128 | | 2/10/2014 22:34 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014129 | | 2/10/2014 19:57 | Re: Document production | Re: Document production.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014130 | | 2/7/2014 14:53 | RE: CN Application | RE: CN Application.msg | Marilyn Hornback <mhornback@hcmcr.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014132 | | 1/27/2014 19:33 | FW: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | FW: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014133 | R00014132 | | | 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.doc | | | | | Atty Privileged Communication |
| R00014134 | | 1/24/2014 21:15 | Re: MPT CN | Re: MPT CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00014135 | | 4/28/2020 14:30 | FW: 2019 Garden State and Carepoint.xlsx | FW: 2019 Garden State and Carepoint.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014136 | R00014135 | | | 2019 Garden State and Carepoint.xlsx | | | | | Atty Privileged Communication |
| R00014137 | | 4/27/2020 16:19 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00014138 | R00014137 | | | CHMG Reduction Letter 1 - Final.doc | | | | | Atty Privileged Communication |
| R00014139 | R00014137 | | | CHMG Reduction Letter 2 - Final.doc | | | | | Atty Privileged Communication |
| R00014140 | | 4/25/2020 13:25 | Re: Letter | Re: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00014141 | | 4/24/2020 21:13 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014142 | R00014141 | | | 04-24-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014145 | | 4/22/2020 17:22 | RE: Letter | RE: Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00014146 | | 9/16/2013 19:38 | RE: Private Insurance Rates | RE: Private Insurance Rates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | hmmccabe@aol.com <hmmccabe@aol.com>; Bradley G. | | Atty Privileged Communication |
| R00014164 | | 3/20/2014 19:45 | Re: David Kostinas and DHSS | Re: David Kostinas and DHSS.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajame <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00014165 | | 3/8/2014 17:31 | Re: Settlement term sheet | Re: Settlement term sheet.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014166 | | 2/17/2014 22:52 | RE: HUMC - MPT True UP | RE: HUMC - MPT True UP.msg | Steven Mizrach <SMizrach@dmtcpas.com> | James Lawler <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | | Atty Privileged Communication |
| R00014167 | | 2/14/2014 23:37 | Re: MPT Letter | Re: MPT Letter.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014168 | | 2/14/2014 16:30 | Fwd: HUMC Tax Returns | Fwd: HUMC Tax Returns.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014169 | R00014168 | | | 2012_HUMC_Holdco_Return.pdf | | | | | Atty Privileged Communication |
| R00014170 | R00014168 | | | 2012_HUMC_Opco.pdf | | | | | Atty Privileged Communication |
| R00014171 | | 2/11/2014 18:11 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014175 | | 2/7/2014 1:23 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014176 | | 2/5/2014 20:41 | Re: MPT - Update on Document Production | Re: MPT - Update on Document Production.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00014177 | | 1/29/2014 14:36 | MPT CN | MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014178 | | 1/24/2014 18:12 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014179 | | 1/23/2014 14:21 | MPT proposal | MPT proposal.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014180 | | 1/22/2014 19:26 | Re: Org chart | Re: Org chart.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014181 | | 1/22/2014 19:19 | Re: Org chart | Re: Org chart.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014182 | | 1/21/2014 15:38 | Re: CN Letter | Re: CN Letter.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00014183 | | 1/20/2014 23:16 | Re: MPT's other proposals | Re: MPT's other proposals.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014184 | | 1/20/2014 23:10 | Re: MPT's other proposals | Re: MPT's other proposals.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014185 | | 4/23/2020 21:08 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014186 | R00014185 | | | 04-23-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014200 | | 1/20/2014 22:42 | FW: MPT FINANCIAL SCENARIOS | FW: MPT FINANCIAL SCENARIOS.msg | Wallace Showman <wshowman@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014201 | R00014200 | | | MPT_Scenarios.xlsx | | | | | Atty Privileged Communication |
| R00014202 | | 1/20/2014 21:11 | Re: MPT's other proposals | Re: MPT's other proposals.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014203 | | 1/20/2014 21:05 | Re: MPT's other proposals | Re: MPT's other proposals.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014204 | | 1/20/2014 20:27 | RE: MPT/HUMC Notice of Conversion | RE: MPT\HUMC Notice of Conversion.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; mhornback@hcmcr.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00014205 | R00014204 | | | Mark-Up CN Responses 1-25-13.docx | | | | | Atty Privileged Communication |
| R00014206 | | 1/20/2014 15:50 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; mhornback@hcmcr.com | jmand58@comcast.net <jmand58@comcast.net>; Elaine | | Atty Privileged Communication |
| R00014207 | | 1/20/2014 15:27 | Re: Proposed briefing schedule | Re: Proposed briefing schedule.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | | Atty Privileged Communication |
| R00014208 | | 4/22/2020 16:52 | Re:Letter | Re:Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00014209 | R00014208 | | | CHMG reduction letter.docx | | | | | Atty Privileged Communication |
| R00014210 | | 4/21/2020 23:16 | RE: CHMG/QCA | RE: CHMG\QCA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00014230 | | 1/24/2014 19:23 | MPT CN | MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00014231 | R00014230 | | | Draft package.zip | | | | | Atty Privileged Communication |
| R00014232 | R00014230 | | | CN 1.22.14.docx | | | | | Atty Privileged Communication |
| R00014233 | R00014230 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00014234 | R00014230 | | | D.zip | | | | | Atty Privileged Communication |
| R00014235 | R00014230 | | | Financials.xls | | | | | Atty Privileged Communication |
| R00014236 | R00014230 | | | E.zip | | | | | Atty Privileged Communication |
| R00014237 | R00014230 | | | B2 Form 2nd QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014238 | R00014230 | | | B2 Form 3rd QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014239 | R00014230 | | | B2 Form 4th QTR 2012.xlsx | | | | | Atty Privileged Communication |
| R00014240 | R00014230 | | | Copy of B2 Form 1st QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014241 | R00014230 | | | III, #3 (a-k).xlsx | | | | | Atty Privileged Communication |
| R00014242 | R00014230 | | | 20130328 Supplemental Information Sheet-c.PDF | | | | | Atty Privileged Communication |
| R00014243 | R00014230 | | | 20130328 Verification to Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014244 | R00014230 | | | 20130328 Verified Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014245 | R00014230 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00014246 | R00014230 | | | cis final.pdf | | | | | Atty Privileged Communication |
| R00014247 | R00014230 | | | complaint.pdf | | | | | Atty Privileged Communication |
| R00014248 | R00014230 | | | cos ans counterclaim.pdf | | | | | Atty Privileged Communication |
| R00014249 | R00014230 | | | MPT Answer and counterclaim v2.pdf | | | | | Atty Privileged Communication |
| R00014250 | R00014230 | | | MPT docket.pdf | | | | | Atty Privileged Communication |
| R00014251 | R00014230 | | | Propco.doc | | | | | Atty Privileged Communication |
| R00014252 | R00014230 | | | summons.pdf | | | | | Atty Privileged Communication |
| R00014253 | R00014230 | | | Verification.pdf | | | | | Atty Privileged Communication |
| R00014254 | | 1/22/2014 20:49 | Re: Org chart | Re: Org chart.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | Ulvitchev@bayonnemedicalcenter.or g | | Atty Privileged Communication |
| R00014255 | R00014254 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries[1].doc | | | | | Atty Privileged Communication |
| R00014256 | | 1/20/2014 21:41 | Re: MPT's other proposals | Re: MPT's other proposals.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Wallace | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014258 | | 1/20/2014 15:20 | Re: MPT's other proposals | Re: MPT's other proposals.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | | Atty Privileged Communication |
| R00014259 | | 1/20/2014 14:40 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00014260 | | 1/20/2014 14:28 | Re: MPT's other proposals | Re: MPT's other proposals.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014261 | | 1/20/2014 14:27 | Re: Proposed briefing schedule | Re: Proposed briefing schedule.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014262 | | 1/20/2014 13:58 | RE: MPT/HUMC Notice of Conversion | RE: MPT\HUMC Notice of Conversion.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Marilyn Hornback <mhornback@hcmcr.com>; | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00014265 | | 2/10/2014 20:52 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014266 | | 4/28/2020 14:18 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014267 | | 4/22/2020 18:30 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00014268 | | 4/21/2020 23:26 | Re: CHMG/QCA | Re: CHMG\QCA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014269 | | 4/21/2020 23:23 | RE: COVID Daily System Report | RE: COVID Daily System Report.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00014282 | | 7/26/2013 0:25 | RE: Christ documents | RE: Christ documents.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00014283 | R00014282 | | | DS Executed Ass of Mem Int - Holdco to NS.pdf | | | | | Atty Privileged Communication |
| R00014284 | R00014282 | | | DS Executed Ass of Mem Int JC Opco to NS.pdf | | | | | Atty Privileged Communication |
| R00014285 | R00014282 | | | DS Executed - Dual Consent.pdf | | | | | Atty Privileged Communication |
| R00014286 | R00014282 | | | DS Executed CH Holdco OA.pdf | | | | | Atty Privileged Communication |
| R00014289 | | 7/17/2013 13:06 | RE: McKesson/Hudson Holdco--Letter of July 15, 2013 | RE: McKesson\Hudson Holdco--Letter of July 15, 2013.msg | Patty Lavely <pattylavely@cioconsulting-llc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00014290 | | 7/16/2013 2:28 | Re: IJKG / Bayonne convertible note | Re: IJKG \ Bayonne convertible note.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00014300 | | 2/17/2014 22:58 | Re: HUMC - MPT True UP | Re: HUMC - MPT True UP.msg | jmand58@comcast.net <jmand58@comcast.net> | James Lawler <lawlerjp@aol.com> | smizrach@dmtcpas.com <smizrach@dmtcpas.com>; | | Atty Privileged Communication |
| R00014301 | | 1/30/2014 15:33 | Re: CN Application Package | Re: CN Application Package.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Marilyn Hornback <mhornback@hcmcr.com>; Walker, | | Atty Privileged Communication |
| R00014302 | | 1/30/2014 14:00 | Re: CN Conversion | Re: CN Conversion.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00014303 | | 1/30/2014 13:55 | RE: CN Conversion | RE: CN Conversion.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00014304 | | 1/27/2014 15:01 | [redacted] | | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014305 | R00014304 | | | [redacted] | | | | | Atty Privileged Communication |
| R00014306 | R00014304 | | | [redacted] | | | | | Atty Privileged Communication |
| R00014307 | | 1/26/2014 16:52 | Re: MPT CN | Re: MPT CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00014308 | | 1/24/2014 21:16 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net>; Marilyn | | | Atty Privileged Communication |
| R00014309 | | 1/22/2014 18:19 | Org chart | Org chart.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | leslie.prizant@carepointhealth.org <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014310 | R00014309 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (updated 1.14.2014).pdf | | | | | Atty Privileged Communication |
| R00014311 | | 1/22/2014 15:43 | FW: Document production | FW: Document production.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014318 | | 1/20/2014 22:13 | Re: MPT's other proposals | Re: MPT's other proposals.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014319 | | 6/21/2020 14:13 | RE: IJKG engagement letter.DOCX | RE: IJKG engagement letter.DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014320 | | 4/22/2020 14:38 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00014321 | | 4/22/2020 14:09 | RE: attestation for stimulus dollars | RE: attestation for stimulus dollars.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00014337 | | 2/13/2014 17:56 | Draft brief in opposition to MPT motion for judgment on the pleadings - please review | Draft brief in opposition to MPT motion for judgment on the pleadings - please review.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014338 | R00014337 | | | Our MJP opp brief draft v2.pdf | | | | | Atty Privileged Communication |
| R00014339 | R00014337 | | | Our MJP opp brief draft v2.doc | | | | | Atty Privileged Communication |
| R00014340 | | 1/27/2014 13:28 | RE: MPT CN | RE: MPT CN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Marilyn Hornback <mhornback@hcmcr.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014341 | | 1/26/2014 14:15 | FW: MPT CN | FW: MPT CN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00014342 | R00014341 | | | Draft package.zip | | | | | Atty Privileged Communication |
| R00014343 | R00014341 | | | CN 1.22.14.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014344 | R00014341 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00014345 | R00014341 | | | D.zip | | | | | Atty Privileged Communication |
| R00014346 | R00014341 | | | Financials.xls | | | | | Atty Privileged Communication |
| R00014347 | R00014341 | | | E.zip | | | | | Atty Privileged Communication |
| R00014348 | R00014341 | | | B2 Form 2nd QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014349 | R00014341 | | | B2 Form 3rd QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014350 | R00014341 | | | B2 Form 4th QTR 2012.xlsx | | | | | Atty Privileged Communication |
| R00014351 | R00014341 | | | Copy of B2 Form 1st QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014352 | R00014341 | | | III, #3 (a-k).xlsx | | | | | Atty Privileged Communication |
| R00014353 | R00014341 | | | 20130328 Supplemental Information Sheet-c.PDF | | | | | Atty Privileged Communication |
| R00014354 | R00014341 | | | 20130328 Verification to Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014355 | R00014341 | | | 20130328 Verified Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014356 | R00014341 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00014357 | R00014341 | | | cis final.pdf | | | | | Atty Privileged Communication |
| R00014358 | R00014341 | | | complaint.pdf | | | | | Atty Privileged Communication |
| R00014359 | R00014341 | | | cos ans counterclaim.pdf | | | | | Atty Privileged Communication |
| R00014360 | R00014341 | | | MPT Answer and counterclaim v2.pdf | | | | | Atty Privileged Communication |
| R00014361 | R00014341 | | | MPT docket.pdf | | | | | Atty Privileged Communication |
| R00014362 | R00014341 | | | Propco.doc | | | | | Atty Privileged Communication |
| R00014363 | R00014341 | | | summons.pdf | | | | | Atty Privileged Communication |
| R00014364 | R00014341 | | | Verification.pdf | | | | | Atty Privileged Communication |
| R00014365 | | 1/21/2014 17:04 | Response to Scott Funk | Response to Scott Funk.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014366 | | 1/20/2014 22:08 | Re: MPT's other proposals | Re: MPT's other proposals.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014367 | | 1/20/2014 21:44 | Re: MPT's other proposals | Re: MPT's other proposals.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014368 | | 1/20/2014 21:01 | Re: MPT's other proposals | Re: MPT's other proposals.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014369 | | 1/20/2014 15:46 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | Jim Lawler <lawlerjp@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00014370 | | 1/19/2014 18:12 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00014371 | | 5/26/2020 22:58 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00014372 | R00014371 | | | 05-26-2020 CarePoint COVID-19 with abbreviated historical.pptx | | | | | Atty Privileged Communication |
| R00014373 | | 9/13/2013 20:33 | Re: Back of the envelope estimate on JC BLS expansion | Re: Back of the envelope estimate on JC BLS expansion.msg | Hmmccabe@aol.com <Hmmccabe@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | michaelmccabe@mccabeambulance .com | | Atty Privileged Communication |
| R00014384 | | 3/25/2014 16:03 | Re: Email re Kostinas | Re: Email re Kostinas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00014385 | | 3/24/2014 19:54 | Re: Email re Kostinas | Re: Email re Kostinas.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00014386 | | 3/21/2014 14:07 | | .msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli (Gmail) <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014387 | | 2/26/2014 17:54 | RE: True up | RE: True up.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Riccitelli, Vinnie <vriccitelli@hobokenumc.com>; | | | Atty Privileged Communication |
| R00014388 | | 2/11/2014 20:53 | ISSUE #5 | ISSUE #5.msg | James Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014389 | | 2/11/2014 19:35 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014391 | | 2/7/2014 13:58 | Re: Our call yesterday | Re: Our call yesterday.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014392 | | 1/27/2014 18:58 | RE: MPT CN | RE: MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014393 | R00014392 | | | Draft package.zip | | | | | Atty Privileged Communication |
| R00014394 | R00014392 | | | CN 1.26.14.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014395 | R00014392 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00014396 | R00014392 | | | D.zip | | | | | Atty Privileged Communication |
| R00014397 | R00014392 | | | Financials.xls | | | | | Atty Privileged Communication |
| R00014398 | R00014392 | | | E.zip | | | | | Atty Privileged Communication |
| R00014399 | R00014392 | | | B2 Form 2nd QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014400 | R00014392 | | | B2 Form 3rd QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014401 | R00014392 | | | B2 Form 4th QTR 2012.xlsx | | | | | Atty Privileged Communication |
| R00014402 | R00014392 | | | Copy of B2 Form 1st QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00014403 | R00014392 | | | III, #3 (a-k).xlsx | | | | | Atty Privileged Communication |
| R00014404 | R00014392 | | | Litigation (2).zip | | | | | Atty Privileged Communication |
| R00014405 | R00014392 | | | 20130328 Verification to Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014406 | R00014392 | | | 20130328 Verified Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00014407 | R00014392 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00014408 | R00014392 | | | complaint.pdf | | | | | Atty Privileged Communication |
| R00014409 | R00014392 | | | MPT docket.pdf | | | | | Atty Privileged Communication |
| R00014410 | R00014392 | | | Verification.pdf | | | | | Atty Privileged Communication |
| R00014411 | | 1/27/2014 15:56 | Re: RE: MPT CN | Re: RE: MPT CN.msg | Marilyn <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014412 | | 1/26/2014 15:18 | Re: FW: MPT CN | Re: FW: MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00014413 | | 1/24/2014 21:09 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00014414 | | 1/24/2014 19:29 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00014415 | | 1/24/2014 18:08 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014416 | | 1/24/2014 17:57 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00014417 | | 1/24/2014 17:09 | [redacted] | [redacted] | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014418 | R00014417 | | | [redacted] | | | | | Atty Privileged Communication |
| R00014419 | R00014417 | | | [redacted] | | | | | Atty Privileged Communication |
| R00014420 | | 1/22/2014 16:12 | Re: Document production | Re: Document production.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014421 | | 5/18/2020 20:39 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014422 | R00014421 | | | 05-18-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014423 | | 5/13/2020 19:52 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014424 | R00014423 | | | 05-13-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014425 | | 4/27/2020 19:34 | RE: Letter | RE: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014426 | | 4/20/2020 20:50 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014427 | R00014426 | | | 04-20-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014428 | | 4/20/2020 12:42 | Re: Hospitals brace for an increase in cyberattacks | Re: Hospitals brace for an increase in cyberattacks.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014429 | | 4/19/2020 22:46 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00014430 | R00014429 | | | 04-19-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014431 | | 8/27/2013 13:33 | RE: | RE:.msg | Prizant, Leslie <lprizant@bayonnemedicalcenter.org | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00014432 | | 7/25/2013 16:42 | RE: Jon Tenhagen | RE: Jon Tenhagen.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00014433 | | 7/18/2013 17:52 | RE: Confidential - Signature | RE: Confidential - Signature.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@alarishealth.net> | | Atty Privileged Communication |
| R00014442 | | 7/9/2013 13:06 | RE: Confidential - Signature | RE: Confidential - Signature.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014443 | | 7/9/2013 12:57 | RE: Confidential - Signature | RE: Confidential - Signature.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014444 | | 7/8/2013 14:08 | Fw: Confidential - Signature | Fw: Confidential - Signature.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <davids@alarishealth.net>; Avery | | Atty Privileged Communication |
| R00014445 | R00014444 | | | Exhibit A - Org Chart - CH - General Corporate Ownership Structure wo NS.doc | | | | | Atty Privileged Communication |
| R00014446 | R00014444 | | | Exhibit B - Org Chart - CH - General Corporate Ownership Structure inc NS.doc | | | | | Atty Privileged Communication |
| R00014447 | R00014444 | | | Exhibit C - Management Agreement 6-7-13.doc | | | | | Atty Privileged Communication |
| R00014448 | R00014444 | | | Exhibit D - IJKG MSA of IJKG Opco - Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00014450 | | 2/24/2014 16:23 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00014451 | R00014450 | | | [redacted] | | | | | Atty Privileged Communication |
| R00014452 | | 2/12/2014 19:36 | Re: CN Application Package | Re: CN Application Package.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014453 | | 2/7/2014 14:31 | Re: Our call yesterday | Re: Our call yesterday.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Wallace | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014455 | | 2/5/2014 20:21 | Re: MPT - Update on Document Production | Re: MPT - Update on Document Production.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00014458 | | 1/21/2014 13:31 | Opco by-laws | Opco by-laws.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00014459 | | 1/20/2014 21:32 | Re: MPT's other proposals | Re: MPT's other proposals.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014461 | | 1/19/2014 19:01 | RE: MPT/HUMC Notice of Conversion | RE: MPT\HUMC Notice of Conversion.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00014462 | | 1/17/2014 15:33 | MPT's other proposals | MPT's other proposals.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014463 | | 1/17/2014 15:15 | Proposed briefing schedule | Proposed briefing schedule.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014464 | | 1/16/2014 17:10 | Re: Our discovery requests to MPT - re-sending | Re: Our discovery requests to MPT - re-sending.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014465 | | 1/16/2014 16:30 | Re: Our discovery requests to MPT - re-sending | Re: Our discovery requests to MPT - re-sending.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014466 | | 1/15/2014 19:27 | Re: Follow UP Call on CH Tax Return | Re: Follow UP Call on CH Tax Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014467 | | 1/15/2014 19:14 | Re: Follow UP Call on CH Tax Return | Re: Follow UP Call on CH Tax Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014468 | | 1/15/2014 14:25 | Our interrogatories to MPT | Our interrogatories to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014469 | | 1/14/2014 22:36 | Follow UP Call on CH Tax Return | Follow UP Call on CH Tax Return.msg | Jim Lawler <lawlerjp@aol.com> | etramutola@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014470 | | 1/14/2014 21:50 | Re: MPT | Re: MPT.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014484 | | 7/3/2013 19:20 | Re: Christ Hospital - McKesson | Re: Christ Hospital - McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014485 | | 7/3/2013 19:02 | Re: Christ Hospital - McKesson | Re: Christ Hospital - McKesson.msg | Lawler, Jim <jlawler@bayonnemedicalcenter.org | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli (Gmail) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014486 | | 7/3/2013 18:57 | Christ Hospital - McKesson | Christ Hospital - McKesson.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014487 | | 2/7/2014 1:06 | Re: CN Application Package | Re: CN Application Package.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00014489 | | 1/14/2014 19:43 | Re: document requests | Re: document requests.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014490 | | 1/14/2014 16:45 | Fw: hospital mgmt fee question | Fw: hospital mgmt fee question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00014492 | | 4/28/2020 14:13 | [redacted] | [redacted] | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014513 | | 7/3/2013 16:28 | Re: BMC Management Agreement | Re: BMC Management Agreement.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014514 | | 3/23/2014 22:52 | Re: Email re Kostinas | Re: Email re Kostinas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | | Atty Privileged Communication |
| R00014534 | | 1/19/2014 18:11 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00014535 | | 1/18/2014 19:38 | RE: MPT/HUMC Notice of Conversion | RE: MPT\HUMC Notice of Conversion.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00014536 | | 1/18/2014 15:18 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Marilyn Hornback <mhornback@hcmcr.com>; Leslie | | Atty Privileged Communication |
| R00014537 | | 1/18/2014 14:41 | Fw: MPT/HUMC Notice of Conversion | Fw: MPT\HUMC Notice of Conversion.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014538 | R00014537 | | | 4867_001.pdf | | | | | Atty Privileged Communication |
| R00014539 | | 1/14/2014 19:58 | Re: document requests | Re: document requests.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014540 | | 1/14/2014 16:08 | MPT | MPT.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014541 | | 1/13/2014 17:12 | HUMC-CAPSOURCE DRAW/MPT | HUMC-CAPSOURCE DRAW\MPT.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014542 | | 5/21/2020 20:02 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014543 | R00014542 | | | 05-21-2020 CarePoint COVID-19 Modified.pptx | | | | | Atty Privileged Communication |
| R00014544 | | 4/21/2020 17:47 | RE: EMT | RE: EMT.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00014545 | R00014544 | | | COVID_ICUServices_Completed_4-20-20.xlsx | | | | | Atty Privileged Communication |
| R00014546 | | 4/20/2020 0:06 | Re: Daily COVID System Report | Re: Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00014547 | | 4/17/2020 21:21 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00014548 | R00014547 | | | 04-17-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014559 | | 7/30/2013 19:53 | Re: Source and Disbursement of Cash | Re: Source and Disbursement of Cash.msg | Jim Lawler <lawlerjp@aol.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00014560 | R00014559 | | | CH Cash at Closing 001.jpg | | | | | Atty Privileged Communication |
| R00014571 | | 7/2/2013 20:34 | RE: HUMC - Ann Marie Rivera | RE: HUMC - Ann Marie Rivera.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Scott M. Wich <smwich@cbdm.com>; Louis A. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014573 | | 7/2/2013 14:54 | Re: Dr. Gandhi's Office Building | Re: Dr. Gandhi's Office Building.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00014577 | | 2/17/2014 23:12 | Re: HUMC - MPT True UP | Re: HUMC - MPT True UP.msg | James Lawler <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net> | smizrach@dmtcpas.com <smizrach@dmtcpas.com>; | | Atty Privileged Communication |
| R00014578 | | 1/18/2014 19:19 | Re: MPT's Financial Position | Re: MPT's Financial Position.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014579 | | 1/18/2014 15:15 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Marilyn <mhornback@hcmcr.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00014582 | | 1/16/2014 18:24 | Re: Our discovery requests to MPT | Re: Our discovery requests to MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014583 | | 1/15/2014 15:41 | Re: Our interrogatories to MPT | Re: Our interrogatories to MPT.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014584 | | 1/14/2014 14:25 | Your affidavit for motion for judgment on the pleadings | Your affidavit for motion for judgment on the pleadings.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014585 | R00014584 | | | DOCS-#31722-vfinal-Lawler Aff -_jgt_on_pleadings.doc | | | | | Atty Privileged Communication |
| R00014586 | | 1/10/2014 20:12 | Settlement - where we stand | Settlement - where we stand.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00014587 | R00014586 | | | Where We Stand as of 1-9-14.pdf | | | | | Atty Privileged Communication |
| R00014588 | | 1/9/2014 22:48 | Re: My Comments | Re: My Comments.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00014589 | | 1/9/2014 20:42 | Re: My Comments | Re: My Comments.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00014590 | | 1/8/2014 22:39 | Re: Discussion Tomorrow | Re: Discussion Tomorrow.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00014591 | | 1/8/2014 13:45 | Re: Discussion Tomorrow | Re: Discussion Tomorrow.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00014592 | | 1/15/2014 17:13 | Re: Follow UP Call on CH Tax Return | Re: Follow UP Call on CH Tax Return.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00014593 | | 4/23/2020 13:12 | Re: HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News | Re: HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William Pelino <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00014594 | | 4/20/2020 12:39 | RE: Daily COVID System Report | RE: Daily COVID System Report.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00014595 | | 4/20/2020 11:32 | Re: Daily COVID System Report | Re: Daily COVID System Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Logan, Ann <Ann.Logan@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00014596 | | 9/6/2013 20:06 | Re: Back of the envelope estimate on JC BLS expansion | Re: Back of the envelope estimate on JC BLS expansion.msg | Mickey <hmmccabe@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Michael G Mccabe <michaelmccabe@mccabeambulanc | | Atty Privileged Communication |
| R00014614 | | 7/9/2013 12:55 | RE: Confidential - Signature | RE: Confidential - Signature.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00014615 | R00014614 | | | Org Chart - IJKG Opco LLC.DOC | | | | | Atty Privileged Communication |
| R00014616 | | 7/2/2013 13:05 | Re: Dr. Gandhi's Office Building | Re: Dr. Gandhi's Office Building.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014617 | | 3/17/2014 15:27 | Re: CN Application Package | Re: CN Application Package.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00014618 | | 2/10/2014 23:23 | Fw: Did you see this? | Fw: Did you see this?.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014619 | | 1/30/2014 14:18 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Marilyn Hornback <mhornback@hcmcr.com> | | Atty Privileged Communication |
| R00014620 | | 1/30/2014 13:34 | Re: CN Conversion | Re: CN Conversion.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00014624 | | 1/21/2014 0:19 | Re: MPT's other proposals | Re: MPT's other proposals.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014625 | | 1/20/2014 14:40 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00014627 | | 1/16/2014 16:29 | Re: Our document requests to MPT | Re: Our document requests to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014628 | | 1/16/2014 16:09 | MPT Financial | MPT Financial.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014629 | R00014628 | | | MPT Scenarios.xlsx | | | | | Atty Privileged Communication |
| R00014631 | | 1/15/2014 15:43 | Re: Interrogatory responses | Re: Interrogatory responses.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014632 | R00014631 | | | Our resp to rogs.doc | | | | | Atty Privileged Communication |
| R00014633 | | 1/15/2014 14:25 | Re: Our interrogatories to MPT | Re: Our interrogatories to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014634 | R00014633 | | | Draft First Rogs to MPT v2.doc | | | | | Atty Privileged Communication |
| R00014635 | | 1/15/2014 13:22 | Verification for interrogatory responses | Verification for interrogatory responses.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014636 | R00014635 | | | Our rog responses - verification.doc | | | | | Atty Privileged Communication |
| R00014637 | | 1/14/2014 21:22 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014638 | | 1/14/2014 21:03 | Re: Interrogatory responses | Re: Interrogatory responses.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014639 | R00014638 | | | Our_resp_to_rogs-1.doc | | | | | Atty Privileged Communication |
| R00014641 | | 1/14/2014 20:12 | RE: hospital mgmt fee question | RE: hospital mgmt fee question.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00014642 | | 1/14/2014 20:07 | Fw: hospital mgmt fee question | Fw: hospital mgmt fee question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00014643 | | 5/15/2020 18:28 | FYI | FYI.msg | FTroy <FTroy@NJHCFFA.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014644 | | 7/9/2013 12:51 | Fw: Confidential - Signature | Fw: Confidential - Signature.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Ivitchev, Ursula <uivitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014648 | | 2/24/2014 16:00 | [redacted] | | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00014649 | R00014648 | | | [redacted] | | | | | Atty Privileged Communication |
| R00014651 | | 1/15/2014 15:34 | Re: Our interrogatories to MPT | Re: Our interrogatories to MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014652 | | 1/11/2014 17:50 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | <jmand58@gmail.com> <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00014653 | R00014652 | | | c2caf2.png | | | | | Atty Privileged Communication |
| R00014654 | R00014652 | | | image981865.GIF | | | | | Atty Privileged Communication |
| R00014655 | R00014652 | | | image450cfb.GIF | | | | | Atty Privileged Communication |
| R00014656 | R00014652 | | | image815e8b.GIF | | | | | Atty Privileged Communication |
| R00014657 | R00014652 | | | image8fdd51.GIF | | | | | Atty Privileged Communication |
| R00014658 | | 1/11/2014 14:17 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00014659 | | 1/10/2014 22:36 | Re: Motion for judgment on the pleadings | Re: Motion for judgment on the pleadings.msg | Jim Lawler <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014660 | | 1/10/2014 18:30 | Re: proposed stipulation | Re: proposed stipulation.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014663 | | 1/6/2014 14:28 | Re: Request | Re: Request.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00014664 | | 1/6/2014 14:21 | FW: Request | FW: Request.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014665 | R00014664 | | | MPT Letter to HUMC-Restoration Management Company 2-22-13 (00023359).PDF | | | | | Atty Privileged Communication |
| R00014666 | | 1/2/2014 16:22 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014667 | | 12/31/2013 15:16 | Payments to MPT | Payments to MPT.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00014668 | R00014667 | | | 2012-12_True_Up_Calc_FINAL.pdf | | | | | Atty Privileged Communication |
| R00014670 | | 4/20/2020 9:41 | Re: Daily COVID System Report | Re: Daily COVID System Report.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00014671 | | 4/19/2020 22:59 | Re: FW: COVID Daily System Report | Re: FW: COVID Daily System Report.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00014672 | | 4/15/2020 1:58 | [redacted] | | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00014673 | | 4/14/2020 18:21 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014674 | R00014673 | | | 04-14-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014675 | | 4/14/2020 15:19 | Re: Employees | Re: Employees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014676 | | 7/9/2013 13:04 | RE: Confidential - Signature | RE: Confidential - Signature.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014679 | | 7/2/2013 14:08 | Re: Dr. Gandhi's Office Building | Re: Dr. Gandhi's Office Building.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014685 | | 2/11/2014 20:15 | Re: Mpt covenants | Re: Mpt covenants.msg | James Lawler <lawlerjp@aol.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014686 | | 1/16/2014 21:51 | MPT proposal | MPT proposal.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00014689 | | 1/16/2014 16:28 | Settlement materials | Settlement materials.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014690 | R00014689 | | | 13-10-24 MPT 2nd Term Sheet with Holdco markup 10.24.2013.pdf | | | | | Atty Privileged Communication |
| R00014691 | R00014689 | | | 13-11-26 MPT 3d Term Sheet Agreement.PDF | | | | | Atty Privileged Communication |
| R00014692 | R00014689 | | | 14-1-9 Where We Stand as of 1-9-14.doc | | | | | Atty Privileged Communication |
| R00014693 | | 1/15/2014 0:22 | Interrogatory responses | Interrogatory responses.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014694 | R00014693 | | | Our resp to rogs.doc | | | | | Atty Privileged Communication |
| R00014695 | R00014693 | | | Our resp to rogs.pdf | | | | | Atty Privileged Communication |
| R00014696 | | 1/14/2014 21:23 | Mpt | Mpt.msg | Riccitelli, Vinnie <vriccitelli@Hobokenumc.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014703 | | 1/9/2014 21:25 | Re: proposed stipulation | Re: proposed stipulation.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014704 | R00014703 | | | MPT's proposed stipulation.pdf | | | | | Atty Privileged Communication |
| R00014705 | R00014703 | | | Proposed stipulation w WS changes accepted.pdf | | | | | Atty Privileged Communication |
| R00014706 | R00014703 | | | Proposed stipulation w WS changes.pdf | | | | | Atty Privileged Communication |
| R00014709 | | 1/8/2014 20:26 | FW: HUMC - MPT Opposition to Change Venue and Stay (Federal).DOC | FW: HUMC - MPT Opposition to Change Venue and Stay (Federal).DOC.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014710 | R00014709 | | | HUMC - MPT Opposition to Change Venue and Stay (Federal).DOC | | | | | Atty Privileged Communication |
| R00014711 | | 1/7/2014 16:01 | Re: proposed stipulation | Re: proposed stipulation.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014715 | | 12/11/2013 22:03 | Re: Case: 8442-VCN; Transaction: 54676982 - Notification of Service | Re: Case: 8442-VCN; Transaction: 54676982 - Notification of Service.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Tramutola, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014721 | | 4/14/2020 22:29 | [redacted] | | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014722 | | 4/14/2020 22:09 | Re: Letter to the Commissioner | Re: Letter to the Commissioner.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014723 | | 4/13/2020 12:46 | RE: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | RE: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014724 | R00014723 | | | COVID19 CPR Guidance Document_Public_2020-3-26.pdf | | | | | Atty Privileged Communication |
| R00014733 | | 7/9/2013 13:09 | RE: Confidential - Signature | RE: Confidential - Signature.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00014734 | R00014733 | | | Org Chart - IJKG Opco LLC & IJKG LLC.DOC | | | | | Atty Privileged Communication |
| R00014735 | | 7/9/2013 12:59 | Re: Confidential - Signature | Re: Confidential - Signature.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014736 | | 7/2/2013 14:08 | Re: Dr. Gandhi's Office Building | Re: Dr. Gandhi's Office Building.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014739 | | 1/21/2014 14:53 | RE: CN Letter | RE: CN Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014740 | | 1/18/2014 23:48 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00014747 | | 1/6/2014 14:26 | Re: proposed stipulation | Re: proposed stipulation.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014748 | R00014747 | | | Opp to M dismiss or stay.pdf | | | | | Atty Privileged Communication |
| R00014749 | R00014747 | | | Opp to M dismiss or stay.doc | | | | | Atty Privileged Communication |
| R00014750 | | 12/11/2013 21:26 | Re: Case: 8442-VCN; Transaction: 54676982 - Notification of Service | Re: Case: 8442-VCN; Transaction: 54676982 - Notification of Service.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014751 | | 12/11/2013 21:25 | FW: Case: 8442-VCN; Transaction: 54676982 - Notification of Service | FW: Case: 8442-VCN; Transaction: 54676982 - Notification of Service.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014752 | R00014751 | | | CUsersdprimackDesktopMPT req for production.pdf | | | | | Atty Privileged Communication |
| R00014753 | R00014751 | | | CUsersdprimackDesktopMPT interrogs.pdf | | | | | Atty Privileged Communication |
| R00014754 | R00014751 | | | CUsersdprimackDesktopMPT response.pdf | | | | | Atty Privileged Communication |
| R00014755 | | 4/20/2020 12:16 | RE: FW: COVID Daily System Report | RE: FW: COVID Daily System Report.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00014756 | R00014755 | | | COVID Metrics Summary_04192020.xlsx | | | | | Atty Privileged Communication |
| R00014757 | | 4/20/2020 0:04 | RE: Daily COVID System Report | RE: Daily COVID System Report.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00014758 | | 4/15/2020 19:33 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014759 | R00014758 | | | 04-15-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014760 | | 4/14/2020 21:13 | Reasons for Divert. | Reasons for Divert..msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00014761 | R00014760 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00014762 | | 4/12/2020 13:53 | here's the Hydroxychloroquine article | here's the Hydroxychloroquine article.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Dobin, | | | Atty Privileged Communication |
| R00014763 | | 4/12/2020 1:38 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014764 | R00014763 | | | Hospital Resource Allocation Policy.docx | | | | | Atty Privileged Communication |
| R00014785 | | 1/26/2014 15:07 | Re: MPT CN | Re: MPT CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00014791 | | 1/16/2014 17:19 | Re: Our discovery requests to MPT - re-sending | Re: Our discovery requests to MPT - re-sending.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014793 | | 1/15/2014 1:52 | Re: Interrogatory responses | Re: Interrogatory responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014795 | | 1/7/2014 17:18 | document requests | document requests.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00014796 | R00014795 | | | Our resp to doc requests.doc | | | | | Atty Privileged Communication |
| R00014797 | | 12/18/2013 20:40 | Re: Draft for MPT | Re: Draft for MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; Jim | | Atty Privileged Communication |
| R00014798 | | 12/18/2013 17:42 | Re: Draft for MPT | Re: Draft for MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00014799 | | 12/3/2013 14:41 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00014800 | | 12/2/2013 23:36 | | | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00014801 | | 11/29/2013 14:52 | RE: MPT working capital note | RE: MPT working capital note.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00014802 | | 11/27/2013 15:19 | MPT and Prime Lawsuits | MPT and Prime Lawsuits.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014803 | | 11/25/2013 19:31 | Re: Mediation agreement | Re: Mediation agreement.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014804 | | 11/25/2013 18:32 | RE: Changes to the organization | RE: Changes to the organization.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00014805 | | 4/20/2020 20:17 | Re: CHEs and CMOs | Re: CHEs and CMOs.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00014806 | | 4/12/2020 12:19 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014807 | | 4/12/2020 1:33 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014811 | | 7/8/2013 22:05 | RE: Confidential - Signature | RE: Confidential - Signature.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@alarishealth.net> | | Atty Privileged Communication |
| R00014812 | | 7/2/2013 14:18 | Re: Dr. Gandhi's Office Building | Re: Dr. Gandhi's Office Building.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00014813 | | 7/2/2013 13:15 | Re: Dr. Gandhi's Office Building | Re: Dr. Gandhi's Office Building.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00014817 | | 6/26/2013 20:45 | RE: CH Holdco | RE: CH Holdco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014818 | | 3/25/2014 16:58 | FW: Description of oral argument | FW: Description of oral argument.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014819 | | 1/26/2014 15:42 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00014820 | | 1/18/2014 15:09 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Marilyn <mhornback@hcmcr.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00014821 | | 1/16/2014 17:08 | Re: Our document requests to MPT | Re: Our document requests to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014822 | | 1/7/2014 16:10 | Re: proposed stipulation | Re: proposed stipulation.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014823 | | 12/18/2013 18:05 | Re: Draft for MPT | Re: Draft for MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00014824 | | 11/27/2013 15:37 | Re: MPT and Prime Lawsuits | Re: MPT and Prime Lawsuits.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014825 | | 11/21/2013 20:52 | Re: Mediation agreement | Re: Mediation agreement.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014826 | | 4/28/2020 14:16 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014827 | | 4/24/2020 21:08 | RE: Letter | RE: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00014828 | | 4/23/2020 0:12 | Daily COVID System Report with Historical | Daily COVID System Report with Historical.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00014829 | R00014828 | | | 04-22-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014830 | | 4/21/2020 0:08 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014831 | | 4/20/2020 17:20 | Re: COVID Daily System Report | Re: COVID Daily System Report.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014832 | | 4/19/2020 23:55 | Re: Daily COVID System Report | Re: Daily COVID System Report.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00014833 | | 4/18/2020 21:08 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00014834 | R00014833 | | | 04-18-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014835 | | 4/11/2020 20:19 | Re: HHS PREP Act | Re: HHS PREP Act.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014838 | | 7/26/2013 20:57 | Re: Source and Disbursement of Cash | Re: Source and Disbursement of Cash.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00014849 | | 6/27/2013 13:10 | Re: CH Holdco | Re: CH Holdco.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@alarishealth.net>; | | Atty Privileged Communication |
| R00014850 | | 3/26/2014 15:16 | RE: MPT Letters | RE: MPT Letters.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Guido, | | | Atty Privileged Communication |
| R00014851 | | 1/30/2014 13:17 | Re: CN Conversion | Re: CN Conversion.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00014852 | | 1/23/2014 14:33 | Re: MPT proposal | Re: MPT proposal.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014853 | | 1/22/2014 16:01 | Re: Document production | Re: Document production.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014854 | | 1/19/2014 13:35 | RE: MPT/HUMC Notice of Conversion | RE: MPT\HUMC Notice of Conversion.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | jmand58@comcast.net <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00014856 | | 1/16/2014 16:43 | Re: Our document requests to MPT | Re: Our document requests to MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014857 | | 1/14/2014 16:22 | Re: Your affidavit for motion for judgment on the pleadings | Re: Your affidavit for motion for judgment on the pleadings.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014858 | | 1/9/2014 15:55 | Latest "Where We Stand" in negotiations | Latest "Where We Stand" in negotiations.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00014859 | R00014858 | | | Where We Stand as of 1-9-14.doc | | | | | Atty Privileged Communication |
| R00014860 | R00014858 | | | Where We Stand as of 1-9-14.pdf | | | | | Atty Privileged Communication |
| R00014861 | | 1/9/2014 12:32 | proposed stipulation | proposed stipulation.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00014862 | R00014861 | | | Proposed stipulation.doc | | | | | Atty Privileged Communication |
| R00014863 | R00014861 | | | Proposed stipulation w WS changes.doc | | | | | Atty Privileged Communication |
| R00014864 | R00014861 | | | Proposed stipulation w WS changes accepted.doc | | | | | Atty Privileged Communication |
| R00014865 | | 1/8/2014 2:43 | Re: Discussion Tomorrow | Re: Discussion Tomorrow.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014866 | R00014865 | | | 07F006AB-A67B-4644-A5F8-3BA32AAECBAE[21].png | | | | | Atty Privileged Communication |
| R00014867 | | 12/19/2013 23:22 | [redacted] | | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00014868 | | 11/27/2013 15:33 | Re: MPT and Prime Lawsuits | Re: MPT and Prime Lawsuits.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014869 | | 11/24/2013 14:45 | Re: Mediation agreement | Re: Mediation agreement.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | | Atty Privileged Communication |
| R00014870 | | 11/23/2013 20:38 | Re: Mediation agreement | Re: Mediation agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Prizant, | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00014873 | | 11/22/2013 19:45 | RE: Mediation agreement | RE: Mediation agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014874 | | 11/21/2013 20:51 | RE: Mediation agreement | RE: Mediation agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014875 | | 11/21/2013 20:10 | RE: Mediation agreement | RE: Mediation agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014876 | | 4/21/2020 1:42 | Re: Pay Cuts, Furloughs, Redeployment for Doctors and Hospital Staff \| MedPage Today | Re: Pay Cuts, Furloughs, Redeployment for Doctors and Hospital Staff \| MedPage Today.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00014877 | R00014876 | | | CHMG and QCA.docx | | | | | Atty Privileged Communication |
| R00014878 | | 4/14/2020 23:51 | Re: Reasons for Divert. | Re: Reasons for Divert..msg | lawlerjp@aol.com <Office365@messaging.microsoft.co | Achintya Moulick <Achintya.Moulick@carepointhealth. | Bill Conroy <wconroy58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00014879 | R00014878 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00014880 | | 4/11/2020 19:29 | Re: HHS PREP Act | Re: HHS PREP Act.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014893 | | 1/15/2014 17:04 | Our document requests to MPT | Our document requests to MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014894 | R00014893 | | | Draft RFP to MPT v2.doc | | | | | Atty Privileged Communication |
| R00014895 | | 1/5/2014 23:19 | Re: Interrogatories | Re: Interrogatories.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014896 | | 11/21/2013 21:53 | Re: Mediation agreement | Re: Mediation agreement.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00014897 | R00014896 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00014898 | | 11/21/2013 20:40 | RE: Mediation agreement | RE: Mediation agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014899 | | 4/16/2020 17:40 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014900 | R00014899 | | | 04-16-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014901 | | 4/15/2020 0:24 | | .msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014902 | | 4/13/2020 22:32 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00014903 | R00014902 | | | 04-13-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00014904 | | 4/12/2020 16:04 | Re: here's the Hydroxychloroquine article | Re: here's the Hydroxychloroquine article.msg | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@carepointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00014924 | | 2/7/2014 14:30 | Re: CN Application | Re: CN Application.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00014925 | R00014924 | | | image001.png | | | | | Atty Privileged Communication |
| R00014926 | R00014924 | | | image002.gif | | | | | Atty Privileged Communication |
| R00014927 | R00014924 | | | image003.png | | | | | Atty Privileged Communication |
| R00014928 | R00014924 | | | image004.gif | | | | | Atty Privileged Communication |
| R00014929 | R00014924 | | | image005.gif | | | | | Atty Privileged Communication |
| R00014930 | | 1/16/2014 18:23 | Our discovery requests to MPT | Our discovery requests to MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00014932 | | 1/15/2014 15:45 | Re: Our interrogatories to MPT | Re: Our interrogatories to MPT.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014933 | | 1/15/2014 15:45 | Re: Our interrogatories to MPT | Re: Our interrogatories to MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00014934 | | 1/6/2014 15:44 | Re: Upcoming deadlines and filings | Re: Upcoming deadlines and filings.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014935 | R00014934 | | | 13-12-9 MPT rogs.pdf | | | | | Atty Privileged Communication |
| R00014936 | | 1/2/2014 15:48 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00014937 | | 12/23/2013 16:17 | Draft discovery requests to MPT | Draft discovery requests to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00014938 | R00014937 | | | Draft First Rogs to MPT v2.doc | | | | | Atty Privileged Communication |
| R00014939 | R00014937 | | | Draft RFP to MPT v2.doc | | | | | Atty Privileged Communication |
| R00014940 | | 12/19/2013 23:18 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00014941 | | 12/19/2013 15:54 | FW: MPT/HUMC Notice of Conversion | FW: MPT\HUMC Notice of Conversion.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014948 | | 11/21/2013 21:36 | RE: MPT Mediation - | RE: MPT Mediation -.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014949 | | 4/20/2020 13:59 | Initial Thoughts - proposed | Initial Thoughts - proposed.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014950 | | 4/20/2020 13:59 | Fwd: Focus on parameters: | Fwd: Focus on parameters:.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00014951 | | 4/12/2020 1:31 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014957 | | 3/8/2014 17:32 | Re: Settlement term sheet | Re: Settlement term sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Prizant, | | Atty Privileged Communication |
| R00014959 | | 12/19/2013 23:17 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00014960 | | 12/18/2013 19:10 | Re: Draft for MPT | Re: Draft for MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; | | Atty Privileged Communication |
| R00014961 | | 12/17/2013 17:28 | Today's conference call -- attaching dogs and doc requests | Today's conference call -- attaching dogs and doc requests.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Courtney Scobie <cscobie@ajamie.com> | | Atty Privileged Communication |
| R00014962 | R00014961 | | | MPT rogs.pdf | | | | | Atty Privileged Communication |
| R00014963 | R00014961 | | | MPT doc requests.pdf | | | | | Atty Privileged Communication |
| R00014966 | | 12/12/2013 14:17 | MPT Convertible Note "Maturity Date" | MPT Convertible Note "Maturity Date".msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00014967 | | 12/11/2013 23:30 | Re: Case: 8442-VCN; Transaction: 54676982 - Notification of Service | Re: Case: 8442-VCN; Transaction: 54676982 - Notification of Service.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014968 | | 11/29/2013 14:58 | RE: MPT working capital note | RE: MPT working capital note.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | LawlerJP@aol.com <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00014969 | | 11/29/2013 14:56 | Re: MPT working capital note | Re: MPT working capital note.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; Jim | | Atty Privileged Communication |
| R00014970 | | 11/25/2013 20:10 | RE: Mediation agreement | RE: Mediation agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014971 | | 11/25/2013 20:02 | RE: Mediation agreement | RE: Mediation agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00014972 | | 11/21/2013 20:54 | RE: Mediation agreement | RE: Mediation agreement.msg | Tom Ajamie <tajamie@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00014975 | | 4/12/2020 1:17 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014976 | | 4/11/2020 18:38 | Re: HHS PREP Act | Re: HHS PREP Act.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00014977 | | 4/11/2020 18:24 | Re: HHS PREP Act | Re: HHS PREP Act.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00014978 | | 4/11/2020 16:19 | RE: I like University pushing | RE: I like University pushing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00014983 | | 7/8/2013 15:24 | RE: Confidential - Signature | RE: Confidential - Signature.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | David Sussman <davids@alarishealth.net>; Avery | | Atty Privileged Communication |
| R00014985 | | 7/1/2013 16:20 | RE: Dr. Gandhi's Office Building | RE: Dr. Gandhi's Office Building.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00014997 | | 2/14/2014 23:40 | Re: MPT Letter | Re: MPT Letter.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Leslie.Prizant@carepointhealth.org | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00015000 | | 1/28/2014 19:53 | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS | Re: 14-1-9 Where We Stand - PROPOSED RECOMMENDATIONS.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00015001 | R00015000 | | | HUMC Bayonne Guaranty p. 4.pdf | | | | | Atty Privileged Communication |
| R00015002 | | 1/24/2014 18:07 | Re: MPT CN | Re: MPT CN.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015003 | | 1/16/2014 19:25 | Document production | Document production.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015004 | | 1/5/2014 22:55 | Interrogatories | Interrogatories.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015008 | | 12/20/2013 18:47 | motion for judgment on pleadings | motion for judgment on pleadings.msg | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00015009 | R00015008 | | | Draft motion for jgt on pleadings.doc | | | | | Atty Privileged Communication |
| R00015010 | R00015008 | | | Draft motion for jgt on pleadings.pdf | | | | | Atty Privileged Communication |
| R00015014 | | 12/18/2013 15:56 | Re: Draft for MPT | Re: Draft for MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00015015 | | 12/2/2013 22:03 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00015017 | | 11/23/2013 21:18 | Re: Mediation agreement | Re: Mediation agreement.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Wallace Showman | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajame | | Atty Privileged Communication |
| R00015020 | | 11/21/2013 19:51 | Mediation agreement | Mediation agreement.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015021 | R00015020 | | | Mediation agreement.pdf | | | | | Atty Privileged Communication |
| R00015022 | | 11/21/2013 17:59 | Re: Mediation statement URGENT | Re: Mediation statement URGENT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015023 | | 4/22/2020 22:35 | Re: Letter | Re: Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00015024 | R00015023 | | | CHMG reduction letter redline.docx | | | | | Atty Privileged Communication |
| R00015025 | R00015023 | | | CHMG reduction letter .docx | | | | | Atty Privileged Communication |
| R00015026 | | 4/11/2020 19:26 | Re: HHS PREP Act | Re: HHS PREP Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015028 | | 6/27/2013 9:18 | Re: CH Holdco | Re: CH Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015034 | | 1/16/2014 16:21 | Our discovery requests to MPT - re-sending | Our discovery requests to MPT - re-sending.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015035 | R00015034 | | | Draft First Rogs to MPT v2.doc | | | | | Atty Privileged Communication |
| R00015036 | R00015034 | | | Draft RFP to MPT v2.doc | | | | | Atty Privileged Communication |
| R00015037 | | 12/23/2013 20:15 | Fwd: Corporate eFax message from "unknown" - 2 page(s) | Fwd: Corporate eFax message from "unknown" - 2 page(s).msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015038 | R00015037 | | | FAX_20131223_1387821871_102.pdf | | | | | Atty Privileged Communication |
| R00015039 | R00015037 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00015041 | | 11/29/2013 14:52 | Re: MPT working capital note | Re: MPT working capital note.msg | jmand58@comcast.net <jmand58@comcast.net> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; Jim | | | Atty Privileged Communication |
| R00015042 | | 11/29/2013 14:25 | MPT working capital note | MPT working capital note.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00015043 | | 11/22/2013 22:05 | Mediation | Mediation.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015044 | | 4/23/2020 0:09 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015045 | R00015044 | | | 04-22-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015046 | R00015044 | | | 04-22-2020 CarePoint COVID-19 Abbreviated.pptx | | | | | Atty Privileged Communication |
| R00015047 | | 4/21/2020 0:06 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015048 | | 4/15/2020 15:48 | Article | Article.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015049 | | 4/13/2020 17:06 | RE: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | RE: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015050 | | 4/11/2020 17:00 | Fwd: Request | Fwd: Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015051 | | 4/11/2020 16:08 | Re: I like University pushing | Re: I like University pushing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00015063 | | 6/26/2013 21:28 | Re: CH Holdco | Re: CH Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015064 | R00015063 | | | image0f561b.GIF | | | | | Atty Privileged Communication |
| R00015065 | R00015063 | | | image59b709.GIF | | | | | Atty Privileged Communication |
| R00015066 | R00015063 | | | image58ce90.GIF | | | | | Atty Privileged Communication |
| R00015067 | R00015063 | | | imagedca180.GIF | | | | | Atty Privileged Communication |
| R00015068 | R00015063 | | | f5ec6c.png | | | | | Atty Privileged Communication |
| R00015070 | | 2/7/2014 16:07 | RE: CN Application | RE: CN Application.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lprizant@bayonnemedicalcenter.org <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015071 | | 1/31/2014 21:44 | Re: Update on document production | Re: Update on document production.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015072 | | 1/19/2014 19:01 | RE: MPT/HUMC Notice of Conversion | RE: MPT\HUMC Notice of Conversion.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Leslie | | Atty Privileged Communication |
| R00015073 | R00015072 | | | CN 1.3.14.doc | | | | | Atty Privileged Communication |
| R00015074 | | 1/18/2014 17:38 | MPT's Financial Position | MPT's Financial Position.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00015075 | | 1/14/2014 21:04 | Re: MPT | Re: MPT.msg | Jim Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00015076 | | 1/14/2014 20:57 | RE: MPT | RE: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00015077 | R00015076 | | | Where We Stand as of 1-9-14.doc | | | | | Atty Privileged Communication |
| R00015078 | R00015076 | | | Where We Stand as of 1-9-14.pdf | | | | | Atty Privileged Communication |
| R00015082 | | 1/6/2014 15:28 | Motion for judgment on the pleadings | Motion for judgment on the pleadings.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015083 | R00015082 | | | Draft motion for jgt on pleadings v2.doc | | | | | Atty Privileged Communication |
| R00015084 | R00015082 | | | Draft motion for jgt on pleadings v2.pdf | | | | | Atty Privileged Communication |
| R00015085 | | 1/6/2014 14:10 | FW: proposed stipulation | FW: proposed stipulation.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015089 | | 12/19/2013 23:42 | [redacted] | [redacted] | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00015090 | | 12/18/2013 20:46 | Re: Draft for MPT | Re: Draft for MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; Jim | | Atty Privileged Communication |
| R00015091 | | 12/11/2013 21:51 | RE: CIO Consulting | RE: CIO Consulting.msg | Robert P. Donovan <rdonovan@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015092 | | 11/25/2013 20:32 | Re: Mediation agreement | Re: Mediation agreement.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015093 | | 11/21/2013 14:06 | Re: MPT MEDIATION | Re: MPT MEDIATION.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015094 | | 4/21/2020 14:40 | Re: CHMG/QCA | Re: CHMG\QCA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015095 | R00015094 | | | YTD Visit Count April21_2020.xlsx | | | | | Atty Privileged Communication |
| R00015096 | | 4/11/2020 17:01 | Re: Request | Re: Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015097 | | 4/11/2020 16:24 | Re: I like University pushing | Re: I like University pushing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015107 | | 1/26/2014 18:04 | MPT CN | MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015108 | R00015107 | | | Draft package (2).zip | | | | | Atty Privileged Communication |
| R00015109 | R00015107 | | | CN 1.26.14.docx | | | | | Atty Privileged Communication |
| R00015110 | R00015107 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00015111 | R00015107 | | | D.zip | | | | | Atty Privileged Communication |
| R00015112 | R00015107 | | | Financials.xls | | | | | Atty Privileged Communication |
| R00015113 | R00015107 | | | E.zip | | | | | Atty Privileged Communication |
| R00015114 | R00015107 | | | B2 Form 2nd QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00015115 | R00015107 | | | B2 Form 3rd QTR 2013.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015116 | R00015107 | | | B2 Form 4th QTR 2012.xlsx | | | | | Atty Privileged Communication |
| R00015117 | R00015107 | | | Copy of B2 Form 1st QTR 2013.xlsx | | | | | Atty Privileged Communication |
| R00015118 | R00015107 | | | III, #3 (a-k).xlsx | | | | | Atty Privileged Communication |
| R00015119 | R00015107 | | | 20130328 Supplemental Information Sheet-c.PDF | | | | | Atty Privileged Communication |
| R00015120 | R00015107 | | | 20130328 Verification to Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00015121 | R00015107 | | | 20130328 Verified Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00015122 | R00015107 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00015123 | R00015107 | | | cis final.pdf | | | | | Atty Privileged Communication |
| R00015124 | R00015107 | | | complaint.pdf | | | | | Atty Privileged Communication |
| R00015125 | R00015107 | | | cos ans counterclaim.pdf | | | | | Atty Privileged Communication |
| R00015126 | R00015107 | | | MPT Answer and counterclaim v2.pdf | | | | | Atty Privileged Communication |
| R00015127 | R00015107 | | | MPT docket.pdf | | | | | Atty Privileged Communication |
| R00015128 | R00015107 | | | Propco.doc | | | | | Atty Privileged Communication |
| R00015129 | R00015107 | | | summons.pdf | | | | | Atty Privileged Communication |
| R00015130 | R00015107 | | | Verification.pdf | | | | | Atty Privileged Communication |
| R00015131 | | 1/14/2014 20:06 | Interrogatory responses | Interrogatory responses.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015132 | R00015131 | | | Our resp to rogs.doc | | | | | Atty Privileged Communication |
| R00015133 | R00015131 | | | Our resp to rogs.pdf | | | | | Atty Privileged Communication |
| R00015134 | | 1/8/2014 16:27 | FW: document requests | FW: document requests.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015135 | R00015134 | | | Our resp to doc requests.doc | | | | | Atty Privileged Communication |
| R00015136 | | 12/31/2013 16:01 | Re: Payments to MPT | Re: Payments to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015137 | | 12/19/2013 23:16 | [redacted] | | vgaripalli@gmail.com <vgaripalli@gmail.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00015138 | | 11/21/2013 17:59 | Re: Mediation statement URGENT | Re: Mediation statement URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015139 | | 11/21/2013 17:49 | Re: Mediation statement URGENT | Re: Mediation statement URGENT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015140 | | 11/21/2013 17:30 | Re: Mediation statement URGENT | Re: Mediation statement URGENT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015141 | | 11/21/2013 14:39 | Re: Mediation statement | Re: Mediation statement.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015142 | | 4/10/2020 16:19 | Re: Physician updates | Re: Physician updates.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015143 | | 4/10/2020 14:22 | Fwd: DOH LTV Ventilators | Fwd: DOH LTV Ventilators.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015150 | | 11/21/2013 1:53 | Re: Mediation statement updated dollars | Re: Mediation statement updated dollars.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015151 | | 11/20/2013 14:50 | RE: Mediation | RE: Mediation.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Wallace | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00015152 | | 11/19/2013 19:23 | Re: Mediation | Re: Mediation.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015153 | | 11/19/2013 18:56 | Re: Mediation | Re: Mediation.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajame <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015154 | | 11/19/2013 18:45 | RE: Mediation | RE: Mediation.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015155 | | 4/14/2020 15:05 | Employees | Employees.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015156 | | 4/11/2020 16:09 | Re: I like University pushing | Re: I like University pushing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00015157 | | 4/10/2020 17:23 | FW: Christ Hospital Loan Request | FW: Christ Hospital Loan Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015158 | | 4/10/2020 16:10 | Fw: Physician updates | Fw: Physician updates.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015159 | | 4/10/2020 14:46 | RE: DOH LTV Ventilators | RE: DOH LTV Ventilators.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015160 | | 4/9/2020 22:06 | RE: Donation Press Release | RE: Donation Press Release.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00015162 | | 6/28/2013 16:40 | RE: JULY 9, 2013 - GOLF | RE: JULY 9, 2013 - GOLF.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Spektor, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015175 | | 1/27/2014 15:43 | RE: MPT CN | RE: MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015176 | R00015175 | | | Litigation (2).zip | | | | | Atty Privileged Communication |
| R00015177 | R00015175 | | | 20130328 Verification to Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00015178 | R00015175 | | | 20130328 Verified Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00015179 | R00015175 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00015180 | R00015175 | | | complaint.pdf | | | | | Atty Privileged Communication |
| R00015181 | R00015175 | | | MPT docket.pdf | | | | | Atty Privileged Communication |
| R00015182 | R00015175 | | | Propco.doc | | | | | Atty Privileged Communication |
| R00015183 | R00015175 | | | Verification.pdf | | | | | Atty Privileged Communication |
| R00015184 | | 1/17/2014 14:31 | Re: Prime | Re: Prime.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <Sean@RosemontAssocs.com>; | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00015185 | | 1/16/2014 20:41 | MPT FINANCIAL SCENARIOS | MPT FINANCIAL SCENARIOS.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00015186 | R00015185 | | | MPT_Scenarios.xlsx | | | | | Atty Privileged Communication |
| R00015187 | | 1/14/2014 22:39 | Re: Follow UP Call on CH Tax Return | Re: Follow UP Call on CH Tax Return.msg | Jim Lawler <lawlerjp@aol.com> | ETramutola@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015190 | | 1/6/2014 16:11 | Re: Upcoming deadlines and filings | Re: Upcoming deadlines and filings.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015191 | | 12/19/2013 23:24 | [redacted] | | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00015192 | | 12/18/2013 19:57 | Re: Draft for MPT | Re: Draft for MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; | | Atty Privileged Communication |
| R00015193 | | 11/21/2013 13:35 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00015194 | | 11/21/2013 13:27 | Re: Mediation statement | Re: Mediation statement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00015195 | | 11/21/2013 13:21 | Re: Mediation statement | Re: Mediation statement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015196 | | 11/21/2013 2:42 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015197 | | 11/21/2013 2:32 | Re: Mediation statement | Re: Mediation statement.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015198 | | 11/21/2013 1:19 | Re: Mediation statement | Re: Mediation statement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015199 | | 11/20/2013 19:22 | Re: Mediation | Re: Mediation.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015202 | | 11/20/2013 15:05 | Re: Mediation | Re: Mediation.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015203 | | 11/20/2013 15:01 | Re: Mediation | Re: Mediation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015204 | | 11/19/2013 18:28 | Re: Mediation | Re: Mediation.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Wallace Showman | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015205 | | 4/15/2020 1:47 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015206 | | 4/12/2020 22:43 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015207 | R00015206 | | | 04-12-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015208 | | 4/11/2020 16:27 | RE: I like University pushing | RE: I like University pushing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015209 | | 4/11/2020 16:22 | Fwd: HHS PREP Act | Fwd: HHS PREP Act.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015210 | | 4/9/2020 17:19 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015211 | | 4/9/2020 17:19 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015212 | | 4/9/2020 17:17 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00015213 | | 4/9/2020 16:58 | RE: Draft letter to DOBI | RE: Draft letter to DOBI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00015214 | | 4/9/2020 16:44 | RE: Draft letter to DOBI | RE: Draft letter to DOBI.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015224 | | 2/11/2014 20:29 | Re: Major/Minor Defaults under HUMC Guarantee | Re: Major\Minor Defaults under HUMC Guarantee.msg | Wallace Showman <wshowman@ajamie.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015225 | | 1/20/2014 21:38 | Re: MPT/HUMC Notice of Conversion | Re: MPT\HUMC Notice of Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Elaine | | | Atty Privileged Communication |
| R00015226 | | 1/18/2014 15:03 | Re: Fw: MPT/HUMC Notice of Conversion | Re: Fw: MPT\HUMC Notice of Conversion.msg | Marilyn <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015237 | | 1/15/2014 15:46 | Re: Interrogatory responses | Re: Interrogatory responses.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015238 | | 1/10/2014 21:34 | Motion for judgment on the pleadings | Motion for judgment on the pleadings.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015239 | R00015238 | | | Draft motion for jgt on pleadings.pdf | | | | | Atty Privileged Communication |
| R00015240 | | 12/26/2013 15:05 | Upcoming deadlines and filings | Upcoming deadlines and filings.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015241 | R00015240 | | | HHUMC MPT H0583-1017USDC6 OPENING BRIEF in Support.pdf | | | | | Atty Privileged Communication |
| R00015242 | R00015240 | | | 5 mo to dismiss.pdf | | | | | Atty Privileged Communication |
| R00015243 | | 11/21/2013 17:27 | Re: Mediation statement URGENT | Re: Mediation statement URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015244 | | 11/21/2013 14:16 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015245 | | 11/21/2013 1:29 | Re: Mediation statement updated dollars | Re: Mediation statement updated dollars.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jim Lawler <lawlerjp@aol.com>; Wallace Showman | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015246 | | 11/19/2013 18:24 | Re: Mediation | Re: Mediation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015247 | | 11/16/2013 22:21 | Re: Comments on Draft Mediation Statement | Re: Comments on Draft Mediation Statement.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00015248 | | 11/16/2013 21:27 | Comments on Draft Mediation Statement | Comments on Draft Mediation Statement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00015249 | | 11/15/2013 20:05 | Re: Mediation exhibits | Re: Mediation exhibits.msg | Wallace Showman <wshowman@ajamie.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | | Atty Privileged Communication |
| R00015250 | | 11/15/2013 18:11 | Re: Mediation exhibits | Re: Mediation exhibits.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | | Atty Privileged Communication |
| R00015251 | | 11/15/2013 1:58 | Mediation exhibits | Mediation exhibits.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015255 | | 4/9/2020 16:36 | RE: Draft letter to DOBI | RE: Draft letter to DOBI.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015256 | | 4/9/2020 15:42 | Fwd: Barriers to discharge to nursing home | Fwd: Barriers to discharge to nursing home.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015257 | | 4/9/2020 15:38 | expansions | expansions.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015271 | | 4/8/2020 17:42 | Physician news | Physician news.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Eric | | Atty Privileged Communication |
| R00015273 | | 4/8/2020 12:13 | Re: FW: Hospitals Fund Distribution | Re: FW: Hospitals Fund Distribution.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015275 | | 4/8/2020 0:36 | Re: Hospitals Fund Distribution | Re: Hospitals Fund Distribution.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015276 | | 4/8/2020 0:06 | Fw: Dr. Leo DeLaCruz | Fw: Dr. Leo DeLaCruz.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015277 | | 4/7/2020 23:47 | RE: Hospitals Fund Distribution | RE: Hospitals Fund Distribution.msg | Pelino, William <William.Pelino@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015278 | | 4/7/2020 23:45 | Re: Hospitals Fund Distribution | Re: Hospitals Fund Distribution.msg | Randy Minniear <rminniear@mercuryllc.com> | Duffy, Marie <Marie.Duffy@carepointhealth.org> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00015279 | | 4/7/2020 22:51 | Re: McKay ECMO machine | Re: McKay ECMO machine.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015280 | | 4/7/2020 22:45 | Fw: Hospitals Fund Distribution | Fw: Hospitals Fund Distribution.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | | Atty Privileged Communication |
| R00015291 | | 11/21/2013 17:36 | Re: Mediation statement URGENT | Re: Mediation statement URGENT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015292 | R00015291 | | | Mediation Statement pp 13-15.pdf | | | | | Atty Privileged Communication |
| R00015293 | | 11/6/2013 20:37 | Re: Amendment to Option Agreement | Re: Amendment to Option Agreement.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015294 | | 11/6/2013 19:54 | Re: Amendment to Option Agreement | Re: Amendment to Option Agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015295 | | 11/6/2013 19:47 | Re: Amendment to Option Agreement | Re: Amendment to Option Agreement.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015296 | | 11/6/2013 18:40 | Re: Amendment to Option Agreement | Re: Amendment to Option Agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015306 | | 11/5/2013 20:25 | Re: Amendment to Option Agreement | Re: Amendment to Option Agreement.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015307 | | 11/4/2013 18:10 | We are making another tax distribution.....MPT at 25 percent. | We are making another tax distribution.....MPT at 25 percent..msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00015308 | | 11/4/2013 16:39 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Jim Lawler <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00015309 | | 11/4/2013 16:37 | RE: HOLD for MPT Mediation | RE: HOLD for MPT Mediation.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Wallace | Jim Lawler <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00015310 | | 11/4/2013 14:30 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Elaine | | Atty Privileged Communication |
| R00015311 | | 11/4/2013 13:58 | Re: HUMC Tax Distributions | Re: HUMC Tax Distributions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00015312 | | 11/3/2013 23:41 | MPT Mediation Info | MPT Mediation Info.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00015313 | | 11/1/2013 21:28 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00015314 | | 11/1/2013 21:18 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015315 | | 11/1/2013 19:38 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00015316 | | 11/1/2013 19:20 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | | | Atty Privileged Communication |
| R00015317 | | 11/1/2013 18:56 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Elaine | | | Atty Privileged Communication |
| R00015318 | | 11/1/2013 17:48 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | jmand58@comcast.net <jmand58@comcast.net> | Elaine Tramutola <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00015319 | | 11/1/2013 17:24 | RE: HOLD for MPT Mediation | RE: HOLD for MPT Mediation.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Wallace Showman <wshowman@ajamie.com>; Prizant, | | | Atty Privileged Communication |
| R00015320 | | 11/1/2013 17:24 | Re: HOLD for MPT Mediation | Re: HOLD for MPT Mediation.msg | Wallace Showman <wshowman@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00015321 | | 4/7/2020 19:09 | Physician Expiration | Physician Expiration.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Eric | | Atty Privileged Communication |
| R00015322 | | 4/7/2020 16:13 | FW: Corona Memories | FW: Corona Memories.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015323 | | 4/7/2020 0:53 | Fwd: ECMO | Fwd: ECMO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015324 | | 4/7/2020 0:15 | Re: ECMO | Re: ECMO.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015325 | | 4/7/2020 0:13 | Re: ECMO | Re: ECMO.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015329 | | 4/9/2020 19:57 | FW: Donation Press Release | FW: Donation Press Release.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00015330 | R00015329 | | | VOYCE covid-19 response release_revised_04 09 20_CLEAN_12p (1).docx | | | | | Atty Privileged Communication |
| R00015331 | | 4/9/2020 17:53 | RE: Draft letter to DOBI | RE: Draft letter to DOBI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00015332 | R00015331 | | | DOBI- request for AO A07-59 reinstatement- V2 BG 3.31.20.pdf | | | | | Atty Privileged Communication |
| R00015333 | | 4/7/2020 20:35 | RE: Interesting Read - | RE: Interesting Read -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015334 | | 4/7/2020 19:35 | RE: Physician Expiration | RE: Physician Expiration.msg | Eric Bloom <ebloom@mercuryllc.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015335 | | 4/7/2020 19:33 | RE: Physician Expiration | RE: Physician Expiration.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015336 | | 4/7/2020 19:22 | RE: Physician Expiration | RE: Physician Expiration.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015337 | | 4/7/2020 19:16 | RE: Physician Expiration | RE: Physician Expiration.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015338 | | 4/7/2020 19:13 | RE: Physician Expiration | RE: Physician Expiration.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015339 | | 4/7/2020 13:48 | Fwd: ECMO | Fwd: ECMO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | | Atty Privileged Communication |
| R00015340 | | 4/7/2020 12:50 | FW: Draft letter to DOBI | FW: Draft letter to DOBI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015341 | | 4/6/2020 23:35 | Fwd: ECMO | Fwd: ECMO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015356 | | 6/12/2013 15:00 | RE: New Holding Company for Christ | RE: New Holding Company for Christ.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00015358 | | 11/21/2013 1:53 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015359 | R00015358 | | | 13-10-24 MPT 2nd Term Sheet with Holdco markup 10.24.2013.pdf | | | | | Atty Privileged Communication |
| R00015360 | | 11/5/2013 20:47 | Re: Amendment to Option Agreement | Re: Amendment to Option Agreement.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Lawler, | | Atty Privileged Communication |
| R00015363 | | 11/1/2013 15:19 | RE: Proposed mediation dates | RE: Proposed mediation dates.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00015366 | | 10/31/2013 20:47 | Re: Proposed mediation dates | Re: Proposed mediation dates.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015367 | | 10/31/2013 20:38 | Re: Proposed mediation dates | Re: Proposed mediation dates.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00015368 | | 10/31/2013 19:57 | Re: Mediation | Re: Mediation.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Wallace | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015369 | | 10/31/2013 19:56 | Re: Mediation | Re: Mediation.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015371 | | 10/31/2013 19:37 | Mediation | Mediation.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015373 | | 10/31/2013 16:48 | FW: Proposed mediation dates | FW: Proposed mediation dates.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015374 | | 10/31/2013 16:37 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015375 | | 10/31/2013 16:05 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00015377 | | 10/31/2013 12:47 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015378 | | 10/31/2013 2:25 | Re: MPT-Holdco | Re: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015379 | | 4/11/2020 23:16 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015380 | R00015379 | | | 04-11-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015381 | | 4/6/2020 23:16 | Re: ECMO | Re: ECMO.msg | Ethan I. Lipkind <lipkind@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | Atty Privileged Communication |
| R00015382 | | 4/6/2020 23:03 | Fwd: ECMO | Fwd: ECMO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015383 | | 4/6/2020 21:49 | RE: question from Hudson Reporter about hydroxychloroquine | RE: question from Hudson Reporter about hydroxychloroquine.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015384 | | 4/6/2020 20:45 | Re: temporary extension of ICU beds - DOH waiver | Re: temporary extension of ICU beds - DOH waiver.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015385 | | 4/6/2020 19:14 | Re: ECMO | Re: ECMO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015386 | | 4/6/2020 19:12 | ECMO | ECMO.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Ethan Lipkind <ethan.lipkind@cloverhealth.com>; | | Atty Privileged Communication |
| R00015387 | | 4/6/2020 18:41 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Reyes, Eric <Eric.Reyes@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015388 | | 4/6/2020 17:32 | really interesting | really interesting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015389 | | 4/6/2020 17:24 | RE: CH COVID-19 UPDATE #4 | RE: CH COVID-19 UPDATE #4.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00015390 | | 4/6/2020 14:15 | Fwd: COVID - 19 Relief fund | Fwd: COVID - 19 Relief fund.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015391 | | 4/6/2020 11:51 | Fwd: Update - covid 19 | Fwd: Update - covid 19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015409 | | 6/12/2013 14:04 | RE: New Holding Company for Christ | RE: New Holding Company for Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Elaine | | Atty Privileged Communication |
| R00015415 | | 11/8/2013 17:56 | Fw: Holdco proposals | Fw: Holdco proposals.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Prizant, | | | Atty Privileged Communication |
| R00015416 | R00015415 | | | MPT 2nd Term Sheet with Holdco markup 10.24.2013(1).pdf | | | | | Atty Privileged Communication |
| R00015417 | | 11/8/2013 17:33 | Holdco proposals | Holdco proposals.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015418 | R00015417 | | | MPT 2nd Term Sheet with Holdco markup 10.24.2013.pdf | | | | | Atty Privileged Communication |
| R00015421 | | 10/31/2013 12:49 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015422 | | 10/31/2013 12:05 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00015423 | | 10/31/2013 1:38 | FW: MPT-Holdco | FW: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015424 | | 10/31/2013 0:59 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015425 | | 10/31/2013 0:43 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015426 | | 10/31/2013 0:39 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015427 | | 10/31/2013 0:37 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015428 | | 10/31/2013 0:31 | Propco/MPT Agreement terms | Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015429 | | 10/31/2013 0:16 | Re: MPT-Holdco | Re: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015430 | | 4/9/2020 16:40 | RE: Draft letter to DOBI | RE: Draft letter to DOBI.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015431 | R00015430 | | | DOBI- request for AO A07-59 reinstatement- V2 BG 3.31.20.docx | | | | | Atty Privileged Communication |
| R00015432 | | 4/5/2020 15:17 | Fwd: Bayonne Medical Center | Fwd: Bayonne Medical Center.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015439 | | 11/5/2013 21:32 | Re: Amendment to Option Agreement | Re: Amendment to Option Agreement.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015440 | R00015439 | | | Oct. 18, 2013 ltr fr MPT re option.pdf | | | | | Atty Privileged Communication |
| R00015441 | | 11/5/2013 20:16 | Amendment to Option Agreement | Amendment to Option Agreement.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015442 | R00015441 | | | HUMC 1st Amend doc 11.5._001.pdf | | | | | Atty Privileged Communication |
| R00015443 | | 10/31/2013 0:10 | Re: MPT-Holdco | Re: MPT-Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015444 | | 10/31/2013 0:10 | Re: MPT-Holdco | Re: MPT-Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015445 | | 10/31/2013 0:02 | FW: MPT-Holdco | FW: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015446 | | 10/30/2013 23:17 | Re: MPT-Holdco | Re: MPT-Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015447 | | 10/30/2013 23:09 | FW: MPT-Holdco -- one more thing | FW: MPT-Holdco -- one more thing.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015448 | | 10/30/2013 22:16 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015449 | | 10/30/2013 20:16 | Re: MPT-Holdco | Re: MPT-Holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015450 | | 4/11/2020 17:19 | Fw: ExoFlo studies | Fw: ExoFlo studies.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00015451 | R00015450 | | | East APRM-OA-001 10.23.19 Protocol .pdf | | | | | Atty Privileged Communication |
| R00015452 | R00015450 | | | Hicok StemCellRegenMed2020 exosome-origins-why-the-cell-source-matters.pdf | | | | | Atty Privileged Communication |
| R00015453 | | 4/6/2020 15:10 | GS KYC | GS KYC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015454 | R00015453 | | | KYC - Beneficial Owner and Controlling Party Certification Form - 2019.pdf | | | | | Atty Privileged Communication |
| R00015455 | | 4/6/2020 0:03 | Re: CarePoint | Re: CarePoint.msg | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Bill Conroy <wconroy58@gmail.com>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00015456 | | 4/5/2020 22:41 | Re: CarePoint | Re: CarePoint.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Carmelo.Milazzo@carepointhealth.or g | | Atty Privileged Communication |
| R00015457 | | 4/5/2020 22:13 | Re: CarePoint | Re: CarePoint.msg | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015458 | | 4/5/2020 21:24 | Re: Mayor's posting using CH Data | Re: Mayor's posting using CH Data.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00015459 | R00015458 | | | image0.jpeg | | | | | Atty Privileged Communication |
| R00015460 | | 4/5/2020 19:57 | Mayor's posting using CH Data | Mayor's posting using CH Data.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00015461 | R00015460 | | | Christ Hospital Stats - Report 4.4.2020.xlsx | | | | | Atty Privileged Communication |
| R00015462 | | 4/2/2020 12:29 | Re: NJHCFFA COVID-19 Emergency Loan Application | Re: NJHCFFA COVID-19 Emergency Loan Application.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00015463 | | 4/2/2020 1:39 | Re: This will be of interest to your doctors | Re: This will be of interest to your doctors.msg | Randy Minniear <rminniear@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Duffy, Marie <Marie.Duffy@carepointhealth.org>; | | Atty Privileged Communication |
| R00015464 | R00015463 | | | image001.png | | | | | Atty Privileged Communication |
| R00015465 | | 4/1/2020 18:44 | Re: CNOs | Re: CNOs.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015466 | | 4/1/2020 17:48 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015467 | | 4/1/2020 17:37 | Re: CNOs | Re: CNOs.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00015471 | | 6/6/2013 21:26 | Re: Confirming Chapter 11 Plan-Christ Hospital | Re: Confirming Chapter 11 Plan-Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | David P. Primack <dprimack@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00015476 | | 11/20/2013 22:52 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015477 | R00015476 | | | Appendix 2 to Mediation Statement.doc | | | | | Atty Privileged Communication |
| R00015478 | R00015476 | | | Appendix 2 to Mediation Statement.pdf | | | | | Atty Privileged Communication |
| R00015483 | | 10/31/2013 13:09 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015484 | R00015483 | | | AGREEMENT draft v1.doc | | | | | Atty Privileged Communication |
| R00015485 | R00015483 | | | AGREEMENT draft v1.pdf | | | | | Atty Privileged Communication |
| R00015486 | | 10/30/2013 21:59 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015487 | | 10/30/2013 21:44 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015488 | | 10/30/2013 20:20 | Re: MPT-Holdco | Re: MPT-Holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015490 | | 10/30/2013 19:16 | Re: MPT-Holdco | Re: MPT-Holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015491 | | 10/30/2013 18:14 | Re: MPT-Holdco | Re: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015495 | | 10/29/2013 18:55 | Re: MPT/HUMC | Re: MPT\HUMC.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015496 | | 10/29/2013 18:45 | Re: MPT/HUMC | Re: MPT\HUMC.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajamie <tajamie@ajamie.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00015497 | | 10/29/2013 18:37 | Re: MPT/HUMC | Re: MPT\HUMC.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015498 | | 10/29/2013 17:14 | FW: MPT/HUMC | FW: MPT\HUMC.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00015499 | | 10/29/2013 15:48 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00015500 | | 4/6/2020 16:36 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Reyes, Eric <Eric.Reyes@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015501 | R00015500 | | | CarePoint Hospitals Bed Type Changes v20200406.docx | | | | | Atty Privileged Communication |
| R00015502 | | 4/1/2020 19:00 | RE: CNOs | RE: CNOs.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00015503 | | 4/1/2020 17:58 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00015504 | | 4/1/2020 17:42 | RE: Patients being transferred to Secaucus? URGENT | RE: Patients being transferred to Secaucus? URGENT.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015508 | | 6/6/2013 21:00 | RE: Confirming Chapter 11 Plan-Christ Hospital | RE: Confirming Chapter 11 Plan-Christ Hospital.msg | David P. Primack <dprimack@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00015509 | | 6/6/2013 18:39 | Re: Confirming Chapter 11 Plan-Christ Hospital | Re: Confirming Chapter 11 Plan-Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00015518 | | 10/29/2013 18:33 | Re: MPT/HUMC | Re: MPT\HUMC.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015521 | | 4/7/2020 19:13 | Re: Physician Expiration | Re: Physician Expiration.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00015522 | R00015521 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00015523 | | 4/6/2020 17:18 | FW: CH COVID-19 UPDATE #4 | FW: CH COVID-19 UPDATE #4.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015524 | R00015523 | | | CH COVID Update #4.pdf | | | | | Atty Privileged Communication |
| R00015525 | | 4/5/2020 22:00 | Re: CarePoint | Re: CarePoint.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Duffy, | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | | Atty Privileged Communication |
| R00015526 | | 4/5/2020 4:13 | Re: COVID Daily System Report | Re: COVID Daily System Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00015527 | | 4/5/2020 3:48 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015528 | R00015527 | | | 04-04-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015529 | | 4/2/2020 12:07 | RE: NJHCFFA COVID-19 Emergency Loan Application | RE: NJHCFFA COVID-19 Emergency Loan Application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00015530 | | 4/1/2020 20:43 | RE: NJHA's Coronavirus Update: Federal Action Helps Clear Emergency Funds - No. 9 - March 13, 2020 | RE: NJHA's Coronavirus Update: Federal Action Helps Clear Emergency Funds - No. 9 - March 13, 2020.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015531 | | 4/1/2020 19:57 | Re: CNOs | Re: CNOs.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015532 | | 4/1/2020 17:34 | RE: Patients being transferred to Secaucus? URGENT | RE: Patients being transferred to Secaucus? URGENT.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015533 | | 4/1/2020 17:00 | Re: temporary extension of ICU beds - DOH waiver | Re: temporary extension of ICU beds - DOH waiver.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00015534 | | 4/1/2020 13:26 | Re: Another tragic news | Re: Another tragic news.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015535 | | 4/1/2020 12:45 | Re: Another tragic news | Re: Another tragic news.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00015551 | | 10/31/2013 16:47 | Propco/MPT Agreement for your signature | Propco\MPT Agreement for your signature.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015552 | R00015551 | | | AGREEMENT final.doc | | | | | Atty Privileged Communication |
| R00015553 | R00015551 | | | AGREEMENT final.pdf | | | | | Atty Privileged Communication |
| R00015554 | | 10/30/2013 23:07 | FW: MPT-Holdco | FW: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015555 | | 10/30/2013 22:15 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015556 | | 10/30/2013 21:54 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015557 | | 10/30/2013 21:51 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015561 | | 10/30/2013 15:23 | FW: MPT-Holdco | FW: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015562 | | 10/29/2013 17:53 | Re: MPT/HUMC | Re: MPT\HUMC.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00015563 | | 10/29/2013 15:36 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00015564 | | 10/28/2013 21:56 | Re: Propco complaint | Re: Propco complaint.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | <lawlerjp@aol.com> <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00015569 | | 4/1/2020 16:27 | Re: Patients being transferred to Secaucus? URGENT | Re: Patients being transferred to Secaucus? URGENT.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom <ebloom@mercuryllc.com>; Logan, | | Atty Privileged Communication |
| R00015570 | R00015569 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00015571 | R00015569 | | | image002.png | | | | | Atty Privileged Communication |
| R00015572 | | 4/1/2020 0:40 | Re: Another tragic news | Re: Another tragic news.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015573 | | 4/1/2020 0:32 | Re: Another tragic news | Re: Another tragic news.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00015574 | | 4/1/2020 0:26 | Re: Another tragic news | Re: Another tragic news.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015575 | | 4/1/2020 0:23 | Re: Another tragic news | Re: Another tragic news.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00015589 | | 6/6/2013 18:27 | Confirming Chapter 11 Plan-Christ Hospital | Confirming Chapter 11 Plan-Christ Hospital.msg | David P. Primack <dprimack@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00015590 | R00015589 | | | 1209 Ntc of Order Confirming Plan.pdf | | | | | Atty Privileged Communication |
| R00015591 | R00015589 | | | 1209 Exhibit B.pdf | | | | | Atty Privileged Communication |
| R00015592 | R00015589 | | | 1209 Exhibit A.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015593 | R00015589 | | | 1209 Order Confirming Chapter 11 Plan.pdf | | | | | Atty Privileged Communication |
| R00015596 | | 11/19/2013 18:41 | Re: Mediation | Re: Mediation.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015597 | R00015596 | | | Compare v3 to v2 Mediation Statement.doc | | | | | Atty Privileged Communication |
| R00015598 | R00015596 | | | Compare v3 to v2 Mediation Statement.pdf | | | | | Atty Privileged Communication |
| R00015600 | | 10/29/2013 18:04 | Re: MPT/HUMC | Re: MPT\HUMC.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00015601 | | 4/9/2020 20:06 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015602 | R00015601 | | | 04-09-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015603 | | 4/1/2020 16:20 | Re: CNOs | Re: CNOs.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00015604 | | 4/1/2020 13:49 | Good read | Good read.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015605 | | 4/1/2020 13:40 | Re: Another tragic news | Re: Another tragic news.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015606 | | 4/1/2020 9:34 | Re: Another tragic news | Re: Another tragic news.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015607 | | 4/1/2020 1:34 | Re: Another tragic news | Re: Another tragic news.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015636 | | 10/30/2013 21:42 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015649 | | 10/25/2013 11:42 | Re: Follow-up | Re: Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00015650 | | 10/25/2013 11:38 | Re: Follow-up | Re: Follow-up.msg | jmand58@comcast.net <jmand58@comcast.net> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015651 | | 4/1/2020 16:04 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; | | Atty Privileged Communication |
| R00015652 | | 4/1/2020 0:30 | Fwd: Another tragic news | Fwd: Another tragic news.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015653 | | 4/1/2020 0:25 | Re: Another tragic news | Re: Another tragic news.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015654 | | 4/1/2020 0:25 | Re: Another tragic news | Re: Another tragic news.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015655 | | 4/1/2020 0:25 | RE: Another tragic news | RE: Another tragic news.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00015659 | | 3/31/2020 22:42 | FW: Coronavirus Update No. 24 - March 31, 2020 | FW: Coronavirus Update No. 24 - March 31, 2020.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015660 | R00015659 | | | Coronavirus Update No. 24. 3.31.20.pdf | | | | | Atty Privileged Communication |
| R00015661 | | 3/31/2020 19:39 | Bergen county | Bergen county.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015662 | | 3/31/2020 1:26 | Re: Word in about the Christ Suoetvisor | Re: Word in about the Christ Suoetvisor.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Randy Minniear <rminniear@mercuryllc.com>; Louis | | Atty Privileged Communication |
| R00015677 | | 10/28/2013 16:20 | Re: Propco complaint | Re: Propco complaint.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015684 | | 10/25/2013 12:49 | Re: Follow-up | Re: Follow-up.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00015685 | | 10/25/2013 11:49 | FW: Follow-up | FW: Follow-up.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Vivek | | | Atty Privileged Communication |
| R00015686 | | 10/24/2013 23:41 | Re: Follow-up | Re: Follow-up.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Prizant, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015687 | | 10/24/2013 22:38 | Re: Follow-up | Re: Follow-up.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Prizant, | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015688 | | 10/24/2013 22:29 | Re: Follow-up | Re: Follow-up.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015689 | | 10/24/2013 22:28 | Re: Follow-up | Re: Follow-up.msg | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015690 | | 10/24/2013 21:28 | Re: Follow-up | Re: Follow-up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015691 | | 10/24/2013 21:17 | Re: Follow-up | Re: Follow-up.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Tom | | Atty Privileged Communication |
| R00015692 | | 10/24/2013 21:10 | Re: Follow-up | Re: Follow-up.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Prizant, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015693 | | 10/24/2013 20:40 | Re: Follow-up | Re: Follow-up.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Prizant, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015694 | | 10/24/2013 20:37 | Re: FW: Follow-up | Re: FW: Follow-up.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Prizant, | Tom Ajame <tajamie@ajamie.com>; wshowman@ajamie.com | | Atty Privileged Communication |
| R00015695 | | 10/24/2013 20:05 | Re: FW: Follow-up | Re: FW: Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00015696 | | 10/24/2013 19:59 | FW: Follow-up | FW: Follow-up.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | tajamie@ajamie.com <tajamie@ajamie.com>; | | | Atty Privileged Communication |
| R00015697 | | 4/7/2020 19:11 | Re: Physician Expiration | Re: Physician Expiration.msg | Randy Minniear <rminniear@mercuryllc.com> | Duffy, Marie <Marie.Duffy@carepointhealth.org> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00015698 | R00015697 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015699 | | 4/5/2020 22:27 | Re: CarePoint | Re: CarePoint.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Duffy, | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | | Atty Privileged Communication |
| R00015700 | | 4/2/2020 12:26 | Re: NJHCFFA COVID-19 Emergency Loan Application | Re: NJHCFFA COVID-19 Emergency Loan Application.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015701 | | 4/2/2020 11:55 | Re: Vents | Re: Vents.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Andrea Broughton <ABroughton@zoll.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015702 | | 4/1/2020 17:32 | RE: CNOs | RE: CNOs.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015703 | | 4/1/2020 17:27 | FW: COVID-19/Executive Order 112 -- Protections from Liability and Expansion of Workforce | FW: COVID-19\Executive Order 112 -- Protections from Liability and Expansion of Workforce.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015704 | R00015703 | | | EO-112.pdf | | | | | Atty Privileged Communication |
| R00015705 | | 4/1/2020 16:38 | temporary extension of ICU beds - DOH waiver | temporary extension of ICU beds - DOH waiver.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00015706 | | 3/31/2020 22:01 | RE: Daily System COVID Report | RE: Daily System COVID Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015707 | | 3/31/2020 19:09 | RE: Draft letter to DOBI | RE: Draft letter to DOBI.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00015708 | R00015707 | | | DOBI- request for AO A07-59 reinstatement- V2 BG 3.31.20.docx | | | | | Atty Privileged Communication |
| R00015711 | | 3/29/2020 3:29 | Re: Re: Christ- COVID Hospital | Re: Re: Christ- COVID Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.o rg | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00015736 | | 10/30/2013 19:49 | FW: MPT-Holdco | FW: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015737 | | 10/30/2013 19:45 | Re: MPT-Holdco | Re: MPT-Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015738 | | 10/29/2013 14:53 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00015742 | | 10/25/2013 11:21 | RE: Follow-up | RE: Follow-up.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015743 | | 10/25/2013 0:57 | Re: Follow-up | Re: Follow-up.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Prizant, | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015747 | | 4/11/2020 17:31 | Re: HHS PREP Act | Re: HHS PREP Act.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00015748 | R00015747 | | | PREP Act Regulation[37669].pdf | | | | | Atty Privileged Communication |
| R00015749 | R00015747 | | | EO-112 (Corrected Copy)[39543].pdf | | | | | Atty Privileged Communication |
| R00015750 | | 4/7/2020 20:41 | McKay ECMO machine | McKay ECMO machine.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00015751 | R00015750 | | | what-is-ecmo.pdf | | | | | Atty Privileged Communication |
| R00015752 | R00015750 | | | Miracle Machine Makes Heroic Rescues_Kaiser News Jun2019.docx | | | | | Atty Privileged Communication |
| R00015753 | | 4/2/2020 1:01 | Re: This will be of interest to your doctors | Re: This will be of interest to your doctors.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | | Atty Privileged Communication |
| R00015754 | | 4/1/2020 14:21 | additional funding | additional funding.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015755 | | 4/1/2020 14:14 | Foundation | Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Carepoint <Carepoint@mercuryllc.com>; Louis | | | Atty Privileged Communication |
| R00015756 | | 3/31/2020 1:02 | Word in about the Christ Suoetvisor | Word in about the Christ Suoetvisor.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015757 | | 3/28/2020 20:48 | RE: Federal Loans | RE: Federal Loans.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015775 | | 10/31/2013 19:27 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015776 | R00015775 | | | MPT-HUMC Agreement-Mediation-HUMC Option 10-31-13 exected.PDF | | | | | Atty Privileged Communication |
| R00015783 | | 10/29/2013 0:46 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00015786 | | 4/9/2020 14:16 | Temporary Relaxation of Guardianship Court Rule 4:86 During COVID-19 Crisis | Temporary Relaxation of Guardianship Court Rule 4:86 During COVID-19 Crisis.msg | Kathleen N. Fennelly <KFennelly@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015787 | R00015786 | | | n200409b.pdf | | | | | Atty Privileged Communication |
| R00015788 | | 4/9/2020 1:17 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015789 | R00015788 | | | 04-08-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015790 | | 4/6/2020 21:16 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; | | | Atty Privileged Communication |
| R00015791 | R00015790 | | | 04-06-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015792 | | 4/5/2020 22:45 | Re: CarePoint | Re: CarePoint.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.o rg | Marie.Duffy@CarePointhealth.org <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015793 | | 4/5/2020 20:07 | Re: Mayor's posting using CH Data | Re: Mayor's posting using CH Data.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00015794 | R00015793 | | | image0.jpeg | | | | | Atty Privileged Communication |
| R00015795 | | 4/1/2020 22:39 | This will be of interest to your doctors | This will be of interest to your doctors.msg | Randy Minniear <rminniear@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015796 | R00015795 | | | EO-112 (Corrected Copy).pdf | | | | | Atty Privileged Communication |
| R00015797 | | 4/1/2020 19:57 | RE: CNOs | RE: CNOs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015798 | | 4/1/2020 16:25 | [redacted] | | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015799 | | 4/1/2020 16:02 | Re: Another tragic news | Re: Another tragic news.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015800 | | 4/1/2020 12:49 | Re: Another tragic news | Re: Another tragic news.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015801 | | 6/21/2013 12:28 | FW: CH Holdco | FW: CH Holdco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; David | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015802 | R00015801 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthc....doc | | | | | Atty Privileged Communication |
| R00015803 | R00015801 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 6-6-13.doc | | | | | Atty Privileged Communication |
| R00015804 | R00015801 | | | Dual Consent to Assignment of Membership Interest (re Hudson Hospital Op....doc | | | | | Atty Privileged Communication |
| R00015805 | R00015801 | | | CH Hudson Holco Amend Operating Agreement MDMC DRAFT 6-6-13.doc | | | | | Atty Privileged Communication |
| R00015806 | R00015801 | | | Hudson Hospital Opco Operating Agreement 6-6-13-2.doc | | | | | Atty Privileged Communication |
| R00015807 | R00015801 | | | Cert of Amendment for LLC (CH Hudson Holdco, LLC).pdf | | | | | Atty Privileged Communication |
| R00015808 | R00015801 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (....doc | | | | | Atty Privileged Communication |
| R00015809 | R00015801 | | | Management Agreement 6-7-13.doc | | | | | Atty Privileged Communication |
| R00015830 | | 10/30/2013 21:55 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015831 | | 10/30/2013 19:49 | Re: MPT-Holdco | Re: MPT-Holdco.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015832 | | 10/30/2013 19:28 | Re: MPT-Holdco | Re: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015833 | R00015832 | | | TRO Garipalli Dec vf.pdf | | | | | Atty Privileged Communication |
| R00015834 | R00015832 | | | TRO Garipalli Dec vf.doc | | | | | Atty Privileged Communication |
| R00015838 | | 10/29/2013 18:47 | Re: MPT/HUMC | Re: MPT\HUMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015839 | | 10/29/2013 0:53 | [redacted] | | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | <lawlerjp@aol.com> <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00015840 | | 4/12/2020 1:12 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020 | Re: Message from the NJ Department of Health - Executive Order 20-006 April 11 2020.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00015841 | R00015840 | | | image001.gif | | | | | Atty Privileged Communication |
| R00015842 | R00015840 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00015843 | R00015840 | | | AG Directive 2020-03 Allocation Policy FINAL.pdf | | | | | Atty Privileged Communication |
| R00015844 | R00015840 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00015845 | R00015840 | | | AllocationMemoRevised.pdf | | | | | Atty Privileged Communication |
| R00015846 | R00015840 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00015847 | R00015840 | | | FinalExecDirective20-006.pdf | | | | | Atty Privileged Communication |
| R00015848 | R00015840 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00015849 | R00015840 | | | FinalAllocationPolicy4.11.20v2 .pdf | | | | | Atty Privileged Communication |
| R00015850 | R00015840 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00015851 | | 4/10/2020 21:09 | Daily System COVID Report | Daily System COVID Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015852 | R00015851 | | | 04-10-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015853 | | 4/7/2020 21:54 | COVID Daily System Report | COVID Daily System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; | | | Atty Privileged Communication |
| R00015854 | R00015853 | | | 04-07-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015855 | | 4/7/2020 19:44 | Re: Physician Expiration | Re: Physician Expiration.msg | Ben Feller <bfeller@mercuryllc.com> | Duffy, Marie <Marie.Duffy@carepointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00015856 | R00015855 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00015857 | R00015855 | | | image003.png | | | | | Atty Privileged Communication |
| R00015858 | | 4/5/2020 22:21 | Re: CarePoint | Re: CarePoint.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015859 | | 4/5/2020 22:20 | Re: CarePoint | Re: CarePoint.msg | Rabines, Alfredo <Alfredo.Rabines@CarePointhealth.o | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00015860 | | 4/1/2020 16:06 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; | | Atty Privileged Communication |
| R00015861 | | 4/1/2020 16:04 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paula Nevoso <pnevoso@gmail.com>; Eric Bloom | | Atty Privileged Communication |
| R00015862 | | 4/1/2020 16:04 | Re: 2019 Tax Estimates | Re: 2019 Tax Estimates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015863 | | 4/1/2020 16:01 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Carepoint | | Atty Privileged Communication |
| R00015864 | | 3/31/2020 21:46 | FW: Daily System COVID Report | FW: Daily System COVID Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00015865 | R00015864 | | | 03-31-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015867 | | 3/27/2020 0:19 | Re: EMERGENCY HEALTH POWERS ACT!! | Re: EMERGENCY HEALTH POWERS ACT!!.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00015868 | | 3/26/2020 20:53 | Re: State Funding Request Update to Board | Re: State Funding Request Update to Board.msg | Bill Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00015869 | | 3/26/2020 20:25 | Re: State Funding Request Update to Board | Re: State Funding Request Update to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015870 | | 3/26/2020 2:31 | RE: Legislation | RE: Legislation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015882 | | 10/30/2013 18:42 | RE: MPT-Holdco | RE: MPT-Holdco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00015883 | R00015882 | | | JOINDER AND ASSIGNMENT AGREEMENT.DOC | | | | | Atty Privileged Communication |
| R00015884 | R00015882 | | | MDMDOCS_2160428_1.pdf | | | | | Atty Privileged Communication |
| R00015886 | | 10/24/2013 18:25 | Re: MPT | Re: MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015887 | R00015886 | | | Cover letter to Aldag 10-24-13 vf.pdf | | | | | Atty Privileged Communication |
| R00015888 | | 10/24/2013 15:43 | Re: MPT | Re: MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015889 | R00015888 | | | Cover letter to Aldag 10-24-13 vf.doc | | | | | Atty Privileged Communication |
| R00015890 | R00015888 | | | MPT 2nd Term Sheet with Holdco markup vf.pdf | | | | | Atty Privileged Communication |
| R00015891 | | 4/5/2020 22:01 | Re: CarePoint | Re: CarePoint.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00015892 | R00015891 | | | image0.png | | | | | Atty Privileged Communication |
| R00015893 | | 3/31/2020 1:17 | Re: Word in about the Christ Suoetvisor | Re: Word in about the Christ Suoetvisor.msg | Randy Minniear <rminniear@mercuryllc.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015894 | | 3/27/2020 14:35 | Re: Christ- COVID Hospital | Re: Christ- COVID Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015896 | | 3/30/2020 16:07 | Fwd: Trump Administration Engages America's Hospitals in Unprecedented Data Sharing | Fwd: Trump Administration Engages America's Hospitals in Unprecedented Data Sharing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015897 | | 3/27/2020 16:42 | Fwd: Christ- COVID Hospital | Fwd: Christ- COVID Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015898 | | 3/27/2020 15:01 | Re: Christ- COVID Hospital | Re: Christ- COVID Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00015899 | | 3/27/2020 14:57 | Fwd: Christ- COVID Hospital | Fwd: Christ- COVID Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00015900 | | 3/27/2020 0:03 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Duffy, Marie <Marie.Duffy@carepointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00015901 | | 3/26/2020 21:02 | Re: State Funding Request Update to Board | Re: State Funding Request Update to Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00015902 | | 3/26/2020 20:12 | State Funding Request Update to Board | State Funding Request Update to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00015903 | | 3/26/2020 13:51 | RE: FYI - | RE: FYI -.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00015924 | | 10/28/2013 16:21 | Re: Propco complaint | Re: Propco complaint.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00015927 | | 10/24/2013 18:56 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00015928 | | 10/24/2013 18:54 | Re: MPT | Re: MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015929 | R00015928 | | | Complaint filed w case #.pdf | | | | | Atty Privileged Communication |
| R00015930 | | 10/24/2013 18:54 | Fwd: Follow-up | Fwd: Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00015931 | R00015930 | | | Cover Letter to Ed Aldag 10.24.2013.pdf | | | | | Atty Privileged Communication |
| R00015932 | R00015930 | | | MPT 2nd Term Sheet with Holdco markup 10.24.2013.pdf | | | | | Atty Privileged Communication |
| R00015933 | R00015930 | | | Complaint 10.24.2013.pdf | | | | | Atty Privileged Communication |
| R00015934 | | 10/24/2013 17:42 | Re: MPT | Re: MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00015935 | R00015934 | | | complaint.pdf | | | | | Atty Privileged Communication |
| R00015939 | | 10/24/2013 15:13 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00015940 | | 10/24/2013 14:30 | Re: MPT | Re: MPT.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00015941 | | 10/24/2013 14:27 | Re: MPT | Re: MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00015942 | | 10/24/2013 14:07 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00015944 | | 10/23/2013 13:30 | Re: MPT settlement documents | Re: MPT settlement documents.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00015946 | | 3/31/2020 0:29 | State Loan Request Support | State Loan Request Support.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00015947 | R00015946 | | | CarePoint Health A57796 - Welch Allyn Monitors.pdf | | | | | Atty Privileged Communication |
| R00015948 | R00015946 | | | Final - Solaris.pptx | | | | | Atty Privileged Communication |
| R00015949 | R00015946 | | | Mac 5500 HD - EKG Machines.pdf | | | | | Atty Privileged Communication |
| R00015950 | R00015946 | | | Stryket Beds - 75 total.pdf | | | | | Atty Privileged Communication |
| R00015951 | R00015946 | | | BIO QUOTE #7972 20 Air Purification Units.pdf | | | | | Atty Privileged Communication |
| R00015952 | R00015946 | | | Hoboken University Medical Center338685Version 1 .pdf | | | | | Atty Privileged Communication |
| R00015953 | R00015946 | | | 235875.pdf | | | | | Atty Privileged Communication |
| R00015954 | R00015946 | | | SalesOrd_15664_from_Centurion_Service_Group_15316.pdf | | | | | Atty Privileged Communication |
| R00015955 | R00015946 | | | PO 0273198.pdf | | | | | Atty Privileged Communication |
| R00015956 | R00015946 | | | Medline Pump Lease Agreement - ENT199235L ENT199255L.pdf | | | | | Atty Privileged Communication |
| R00015957 | R00015946 | | | CarePoint_Additional Hospital Capital Needs_Mar 30v3.xlsx | | | | | Atty Privileged Communication |
| R00015958 | | 3/25/2020 3:05 | Re: | Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00015959 | R00015958 | | | cidimage002.png@01D601D3.189B5A90 | | | | | Atty Privileged Communication |
| R00015960 | | 3/24/2020 19:52 | Fw: Question from Tuesday | Fw: Question from Tuesday.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00015977 | | 10/22/2013 14:52 | Re: MPT settlement documents | Re: MPT settlement documents.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | Jim Lawler <LawlerJP@aol.com>; Jim Lawler | | Atty Privileged Communication |
| R00015978 | | 10/22/2013 14:39 | Re: MPT settlement documents | Re: MPT settlement documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00015979 | | 10/21/2013 21:17 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00015980 | | 4/1/2020 19:43 | RE: Daily System COVID Report | RE: Daily System COVID Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015981 | | 3/26/2020 13:26 | Fwd: Christ- COVID Hospital | Fwd: Christ- COVID Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015982 | R00015981 | | | Final White paper on COVID -19 Hospital - V3 (Achintya Moulick).pdf | | | | | Atty Privileged Communication |
| R00015983 | R00015981 | | | 03-23-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00015984 | | 3/26/2020 1:19 | Re: Thank you!! | Re: Thank you!!.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00015985 | | 3/26/2020 1:07 | Re: Thank you!! | Re: Thank you!!.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00015986 | | 3/25/2020 21:16 | RE: COVID-19 Aid | RE: COVID-19 Aid.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00015987 | | 3/24/2020 19:44 | Fwd: An Urgent Appeal | Fwd: An Urgent Appeal.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00016017 | | 11/20/2013 22:24 | Mediation statement | Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016018 | R00016017 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v4 .doc | | | | | Atty Privileged Communication |
| R00016019 | R00016017 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v4 .pdf | | | | | Atty Privileged Communication |
| R00016020 | R00016017 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v4 w track changes.doc | | | | | Atty Privileged Communication |
| R00016021 | R00016017 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v4 w track changes.pdf | | | | | Atty Privileged Communication |
| R00016022 | R00016017 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v4 w track changes.2.pdf | | | | | Atty Privileged Communication |
| R00016023 | | 10/30/2013 20:16 | FW: MPT-Holdco | FW: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016024 | | 10/22/2013 14:20 | MPT settlement documents | MPT settlement documents.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016025 | R00016024 | | | Option Agreement p 2.pdf | | | | | Atty Privileged Communication |
| R00016026 | | 10/21/2013 21:13 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Wallace Showman | | Atty Privileged Communication |
| R00016027 | | 10/21/2013 20:52 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016028 | | 10/21/2013 20:30 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00016029 | | 10/21/2013 20:29 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016030 | | 10/21/2013 20:26 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016031 | | 4/1/2020 17:04 | RE: Foundation | RE: Foundation.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Paula Nevoso <pnevoso@gmail.com>; Eric Bloom | | Atty Privileged Communication |
| R00016032 | | 4/1/2020 0:33 | RE: Another tragic news | RE: Another tragic news.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00016033 | | 3/26/2020 20:21 | Re: State Funding Request Update to Board | Re: State Funding Request Update to Board.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00016034 | | 3/25/2020 17:22 | Fwd: Christ- COVID Hospital | Fwd: Christ- COVID Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016035 | R00016034 | | | Final White paper on COVID -19 Hospital - V3 (Achintya Moulick).pdf | | | | | Atty Privileged Communication |
| R00016036 | R00016034 | | | 03-23-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016041 | | 6/6/2013 22:01 | New Holding Company for Christ | New Holding Company for Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00016042 | R00016041 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthc....docx | | | | | Atty Privileged Communication |
| R00016043 | R00016041 | | | Assignment of Membership Interest - Hudson Hospital Holdco to NS Healthc....doc | | | | | Atty Privileged Communication |
| R00016044 | R00016041 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 6-6-13.doc | | | | | Atty Privileged Communication |
| R00016045 | R00016041 | | | Assignment of Membership Interest - J C Opco to NS Healtcare 6-6-13BLK.....docx | | | | | Atty Privileged Communication |
| R00016046 | R00016041 | | | Dual Consent to Assignment of Membership Interest (re Hudson Hospital Op....doc | | | | | Atty Privileged Communication |
| R00016047 | R00016041 | | | Dual Consent to Assignment of Membership Interest (re Hudson Hospital Op....docx | | | | | Atty Privileged Communication |
| R00016048 | R00016041 | | | CH Hudson Holco Amend Operating Agreement MDMC DRAFT 6-6-13.doc | | | | | Atty Privileged Communication |
| R00016049 | R00016041 | | | CH Hudson Holco Amend Operating Agreement MDMC DRAFT 6-6-13BLK.DOCX | | | | | Atty Privileged Communication |
| R00016050 | R00016041 | | | Hudson Hospital Opco Operating Agreement 6-6-13-2.doc | | | | | Atty Privileged Communication |
| R00016051 | R00016041 | | | Hudson Hospital Opco Operating Agreement 6-6-13-2BLK.DOCX | | | | | Atty Privileged Communication |
| R00016052 | R00016041 | | | Cert of Amendment for LLC (CH Hudson Holdco, LLC).pdf | | | | | Atty Privileged Communication |
| R00016053 | R00016041 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (....doc | | | | | Atty Privileged Communication |
| R00016076 | | 11/21/2013 2:42 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016077 | R00016076 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v5.doc | | | | | Atty Privileged Communication |
| R00016078 | R00016076 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v5.pdf | | | | | Atty Privileged Communication |
| R00016079 | R00016076 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v5 w track changes .doc | | | | | Atty Privileged Communication |
| R00016080 | R00016076 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v5 w track changes .pdf | | | | | Atty Privileged Communication |
| R00016081 | | 10/30/2013 19:15 | Re: MPT-Holdco | Re: MPT-Holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00016088 | | 4/1/2020 18:28 | Re: COVID-19/Executive Order 112 -- Protections from Liability and Expansion of Workforce | Re: COVID-19\Executive Order 112 -- Protections from Liability and Expansion of Workforce.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00016089 | R00016088 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00016090 | | 3/29/2020 4:07 | Re: Christ- COVID Hospital | Re: Christ- COVID Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00016097 | | 11/21/2013 2:47 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016098 | R00016097 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v6.doc | | | | | Atty Privileged Communication |
| R00016099 | R00016097 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v6.pdf | | | | | Atty Privileged Communication |
| R00016100 | | 10/30/2013 19:05 | Re: MPT-Holdco | Re: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016106 | | 4/7/2020 23:50 | Fw: NJHA Coronavirus Update No. 30 - April 7, 2020 | Fw: NJHA Coronavirus Update No. 30 - April 7, 2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00016107 | R00016106 | | | Coronavirus Update No. 30. 4.7.20.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016108 | | 4/6/2020 0:02 | Re: CarePoint | Re: CarePoint.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00016109 | | 4/5/2020 21:53 | Re:  CarePoint | Re:  CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Duffy, Marie <Marie.Duffy@carepointhealth.org> | Milazzo, Carmelo <Carmelo.Milazzo@carepointhealth. | | Atty Privileged Communication |
| R00016113 | | 4/1/2020 17:25 | FW: NJHA's Coronavirus Update: Federal Action Helps Clear Emergency Funds - No. 9 - March 13, 2020 | FW: NJHA's Coronavirus Update: Federal Action Helps Clear Emergency Funds - No. 9 - March 13, 2020.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016114 | R00016113 | | | Coronavirus Update No. 9. 3.13.20.pdf | | | | | Atty Privileged Communication |
| R00016115 | | 4/1/2020 16:27 | RE: Foundation | RE: Foundation.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; Paula | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Carepoint | | Atty Privileged Communication |
| R00016116 | | 4/1/2020 16:13 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Carepoint | | Atty Privileged Communication |
| R00016117 | | 4/1/2020 14:19 | RE: Foundation | RE: Foundation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00016118 | | 4/1/2020 0:49 | Re: Another tragic news | Re: Another tragic news.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@carepointhealth.org>; | | Atty Privileged Communication |
| R00016119 | | 3/26/2020 1:06 | Thank you!! | Thank you!!.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016120 | | 3/25/2020 16:59 | Fw: Carepoint COVID CALL IN -- 9AM | Fw: Carepoint COVID CALL IN -- 9AM.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Persichilli, Judith M <Judith.Persichilli@doh.nj.gov> | Ford, Robin <Robin.Ford@doh.nj.gov>; Duffy, | | Atty Privileged Communication |
| R00016121 | R00016120 | | | Final White paper on COVID -19 Hospital - V3 (Achintya Moulick).pdf | | | | | Atty Privileged Communication |
| R00016122 | R00016120 | | | Additional Needs per Hospital v4.xlsx | | | | | Atty Privileged Communication |
| R00016123 | R00016120 | | | 03-23-2020 CarePoint COVID-19.pdf | | | | | Atty Privileged Communication |
| R00016124 | R00016120 | | | CarePointHealth Additional List (Achintya Moulick).xlsx | | | | | Atty Privileged Communication |
| R00016135 | | 11/12/2013 19:27 | Mediation statement | Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016136 | R00016135 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v2.doc | | | | | Atty Privileged Communication |
| R00016137 | R00016135 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v2.pdf | | | | | Atty Privileged Communication |
| R00016138 | R00016135 | | | Appendix.doc | | | | | Atty Privileged Communication |
| R00016139 | R00016135 | | | Appendix.pdf | | | | | Atty Privileged Communication |
| R00016146 | | 10/29/2013 18:35 | Re: MPT/HUMC | Re: MPT\HUMC.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016151 | | 10/24/2013 17:44 | Re: MPT | Re: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016155 | | 10/24/2013 14:28 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016157 | | 10/21/2013 20:46 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00016158 | | 4/11/2020 16:27 | Request | Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00016159 | R00016158 | | | DOBI- request for AO A07-59 reinstatement.pdf | | | | | Atty Privileged Communication |
| R00016160 | R00016158 | | | pr070725_ordera07_59.pdf | | | | | Atty Privileged Communication |
| R00016161 | | 4/1/2020 19:07 | FW: COVID-19/Executive Order 112 -- Protections from Liability and Expansion of Workforce | FW: COVID-19\Executive Order 112 -- Protections from Liability and Expansion of Workforce.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016162 | R00016161 | | | Request to Gov Murphy to Issue EO that Expands Workforce and Grants Immunity NJHA and MSNJ.pdf | | | | | Atty Privileged Communication |
| R00016163 | | 4/1/2020 14:21 | RE: Foundation | RE: Foundation.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Carepoint | | | Atty Privileged Communication |
| R00016164 | | 4/1/2020 1:28 | Fwd: Another tragic news | Fwd: Another tragic news.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016165 | | 3/27/2020 21:41 | Re: FW: 169 Palisades Agreement-Covid 19 | Re: FW: 169 Palisades Agreement-Covid 19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00016166 | R00016165 | | | Signed - Hudson.pdf | | | | | Atty Privileged Communication |
| R00016168 | | 3/27/2020 14:33 | Fwd: Christ- COVID Hospital | Fwd: Christ- COVID Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016179 | | 11/15/2013 18:50 | RE: Mediation exhibits | RE: Mediation exhibits.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00016180 | R00016179 | | | MPT - Conversion Note Balance - 3.2012.pdf | | | | | Atty Privileged Communication |
| R00016181 | R00016179 | | | MPT - Conversion Note Balance - 5.17.2012.pdf | | | | | Atty Privileged Communication |
| R00016182 | R00016179 | | | HUMCCompilationreport.pdf | | | | | Atty Privileged Communication |
| R00016183 | R00016179 | | | EQUITY ROLL FORWARD MARCH.xlsx | | | | | Atty Privileged Communication |
| R00016184 | R00016179 | | | FINANCIAL STATEMENTS Nov thru March.xlsx | | | | | Atty Privileged Communication |
| R00016185 | R00016179 | | | HUMC Tax Dist  Inception.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016186 | R00016179 | | | HUMC Tax Dist Operations.xlsx | | | | | Atty Privileged Communication |
| R00016187 | | 11/5/2013 3:30 | MPT MEDIATION--Report from Accountant on Tax Distribution "True Up" | MPT MEDIATION--Report from Accountant on Tax Distribution "True Up".msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016188 | R00016187 | | | 2012-12_True_Up_Calc_FINAL.pdf | | | | | Atty Privileged Communication |
| R00016191 | | 10/30/2013 20:18 | Re: MPT-Holdco | Re: MPT-Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016192 | | 10/30/2013 18:05 | Re: MPT-Holdco | Re: MPT-Holdco.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016193 | R00016192 | | | TRO Garipalli Dec vf.docx | | | | | Atty Privileged Communication |
| R00016194 | R00016192 | | | TRO Garipalli Dec vf.pdf | | | | | Atty Privileged Communication |
| R00016195 | | 10/29/2013 14:36 | MPT | MPT .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00016196 | R00016195 | | | JOINDER AND ASSIGNMENT AGREEMENT.doc | | | | | Atty Privileged Communication |
| R00016197 | R00016195 | | | MDMDOCS_2160428_1.pdf | | | | | Atty Privileged Communication |
| R00016206 | | 10/18/2013 13:03 | Re: MPT Letter Attached | Re: MPT Letter Attached.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016210 | | 3/23/2020 19:05 | RE: Vents | RE: Vents.msg | Sandefur, Chad <Chad.Sandefur@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016211 | | 3/23/2020 18:41 | Vents | Vents.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Andrea Broughton <ABroughton@zoll.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016212 | | 3/23/2020 17:01 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Maples, Mary <maplesmk@uhnj.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00016213 | | 3/23/2020 16:38 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016214 | | 3/23/2020 16:27 | Re: White paper on COVID -19 Hospital - SV.docx | Re: White paper on COVID -19 Hospital - SV.docx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016215 | | 3/23/2020 16:07 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016216 | | 3/23/2020 15:27 | Re: White paper on COVID -19 Hospital - SV.docx | Re: White paper on COVID -19 Hospital - SV.docx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016217 | R00016216 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00016218 | | 3/23/2020 15:24 | Re: Ventilaotrs and Masks | Re: Ventilaotrs and Masks.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016219 | R00016218 | | | image001.png | | | | | Atty Privileged Communication |
| R00016220 | | 3/23/2020 15:13 | Ventilaotrs and Masks | Ventilaotrs and Masks.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Achintya (Chuch) Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00016221 | | 3/23/2020 12:37 | Re: White paper on COVID -19 Hospital - SV.docx | Re: White paper on COVID -19 Hospital - SV.docx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016222 | | 3/23/2020 12:36 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016223 | | 3/23/2020 12:27 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016240 | | 10/18/2013 19:56 | Re: MPT Letter | Re: MPT Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli (Gmail) <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00016241 | | 10/18/2013 13:14 | Re: MPT Letter Attached | Re: MPT Letter Attached.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016242 | | 10/17/2013 19:39 | Re: Current HUMC Tax Distributions | Re: Current HUMC Tax Distributions.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00016243 | | 10/17/2013 16:22 | Re: Current HUMC Tax Distributions | Re: Current HUMC Tax Distributions.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00016244 | | 10/17/2013 16:15 | Re: Hoboken Org Chart | Re: Hoboken Org Chart.msg | Wallace Showman <wshowman@ajamie.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016246 | | 10/17/2013 16:05 | RE: Hoboken Org Chart | RE: Hoboken Org Chart.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | Leslie Prizant <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016247 | R00016246 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (updated 10.1.2013).doc | | | | | Atty Privileged Communication |
| R00016248 | | 10/17/2013 2:02 | Re: Revised Term Sheet... | Re: Revised Term Sheet....msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00016250 | | 10/16/2013 21:42 | Re: Revised Term Sheet... | Re: Revised Term Sheet....msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Prizant, | | | Atty Privileged Communication |
| R00016254 | | 10/16/2013 20:59 | Fw: Revised Term Sheet... | Fw: Revised Term Sheet....msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00016255 | | 10/16/2013 18:04 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016256 | R00016255 | | | MPT Exercise Option Letter-signed[5].pdf | | | | | Atty Privileged Communication |
| R00016257 | | 10/16/2013 13:00 | Re: Revised Term Sheet... | Re: Revised Term Sheet....msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Prizant, | | | Atty Privileged Communication |
| R00016258 | | 3/23/2020 0:19 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | James DiGiulio <JDiGiulio@oslaw.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | | Atty Privileged Communication |
| R00016259 | | 3/22/2020 23:44 | Re: Christ Real Estate | Re: Christ Real Estate.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016260 | | 3/22/2020 22:43 | Fw: Press Release from County Executive Tom DeGise | Fw: Press Release from County Executive Tom DeGise.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016272 | | 10/16/2013 13:02 | Fw: Revised Term Sheet... | Fw: Revised Term Sheet....msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00016273 | | 10/16/2013 12:53 | Fw: Revised Term Sheet... | Fw: Revised Term Sheet....msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00016274 | | 3/26/2020 21:51 | Re: State Funding Request Update to Board | Re: State Funding Request Update to Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016275 | | 3/23/2020 12:36 | Re: Daily System COVID Report | Re: Daily System COVID Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016276 | | 3/23/2020 3:00 | Re: Daily System COVID Report | Re: Daily System COVID Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Ford, Robin <Robin.Ford@doh.nj.gov> | Christensen, Maria <Maria.Christensen@doh.nj.gov>; | | Atty Privileged Communication |
| R00016277 | | 3/22/2020 23:57 | Re: Christ Real Estate | Re: Christ Real Estate.msg | Bill Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | JDiGiulio@oslaw.com <JDiGiulio@oslaw.com>; | | Atty Privileged Communication |
| R00016310 | | 10/28/2013 15:54 | Propco complaint | Propco complaint.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016311 | R00016310 | | | Propco - MPT District Court amended complaint draft v1.doc | | | | | Atty Privileged Communication |
| R00016312 | R00016310 | | | Propco - MPT District Court amended complaint draft v1.pdf | | | | | Atty Privileged Communication |
| R00016313 | R00016310 | | | Propco - MPT District Court amended complaint draft v1 redline.doc | | | | | Atty Privileged Communication |
| R00016314 | R00016310 | | | Propco - MPT District Court amended complaint draft v1 redline.pdf | | | | | Atty Privileged Communication |
| R00016315 | | 10/26/2013 13:22 | Re: ATI/HOBOKEN | Re: ATI\HOBOKEN.msg | Piccirilli, Gaetano P. (PHL) <gpiccirilli@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael R. Morano <mmorano@mdmc-law.com> | | Atty Privileged Communication |
| R00016316 | R00016315 | | | ce6e94.png | | | | | Atty Privileged Communication |
| R00016317 | R00016315 | | | imagec62a48.GIF | | | | | Atty Privileged Communication |
| R00016318 | R00016315 | | | imagec1794d.GIF | | | | | Atty Privileged Communication |
| R00016319 | R00016315 | | | image5fd8aa.GIF | | | | | Atty Privileged Communication |
| R00016320 | R00016315 | | | image252bf7.GIF | | | | | Atty Privileged Communication |
| R00016321 | | 10/21/2013 20:58 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Wallace | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016326 | | 10/15/2013 20:51 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016327 | | 4/1/2020 16:23 | Re: CNOs | Re: CNOs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016330 | | 3/26/2020 0:09 | Fwd: Christ- COVID Hospital | Fwd: Christ- COVID Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00016331 | | 3/25/2020 17:26 | RE: Christ- COVID Hospital | RE: Christ- COVID Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00016332 | | 3/24/2020 11:55 | Re: Covid Only Christ Hospital Funding Request | Re: Covid Only Christ Hospital Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016333 | | 3/22/2020 22:26 | COVID HOSPITAL | COVID HOSPITAL.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00016334 | R00016333 | | | White paper on COVID -19 Hospital - AM.docx | | | | | Atty Privileged Communication |
| R00016335 | | 3/22/2020 22:11 | Fw: Daily System COVID Report | Fw: Daily System COVID Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Ford, Robin <Robin.Ford@doh.nj.gov>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016336 | R00016335 | | | 03-22-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016337 | | 3/22/2020 22:00 | Fwd: COVID Alternative Building Site / Daycare for State Consideration | Fwd: COVID Alternative Building Site \ Daycare for State Consideration.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016338 | R00016337 | | | COVID Alt Building Sites for DOH CONSIDERATION .pdf | | | | | Atty Privileged Communication |
| R00016339 | R00016337 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00016340 | R00016337 | | | COVID Mobile Testing Unit.pdf | | | | | Atty Privileged Communication |
| R00016341 | R00016337 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00016351 | | 11/18/2013 20:34 | Re: Comments on Draft Mediation Statement | Re: Comments on Draft Mediation Statement.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00016352 | R00016351 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v3.doc | | | | | Atty Privileged Communication |
| R00016353 | R00016351 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v3.pdf | | | | | Atty Privileged Communication |
| R00016354 | R00016351 | | | Compare v3 to v2 Mediation Statement.doc | | | | | Atty Privileged Communication |
| R00016355 | R00016351 | | | Compare v3 to v2 Mediation Statement.pdf | | | | | Atty Privileged Communication |
| R00016357 | | 10/22/2013 15:17 | Re: MPT settlement documents | Re: MPT settlement documents.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; VGaripalli@gmail.com | Tom Ajamie <tajamie@ajamie.com>; lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00016358 | | 10/22/2013 14:30 | Re: MPT settlement documents | Re: MPT settlement documents.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; VGaripalli@gmail.com | Tom Ajamie <tajamie@ajamie.com>; lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016359 | | 10/21/2013 20:36 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016360 | | 10/21/2013 20:18 | Re: MPT Letter | Re: MPT Letter.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016361 | R00016360 | | | MPT 2nd Term Sheet with Holdco markup v3.doc | | | | | Atty Privileged Communication |
| R00016362 | R00016360 | | | MPT 2nd Term Sheet with Holdco markup v3.pdf | | | | | Atty Privileged Communication |
| R00016363 | R00016360 | | | Summary of term sheet changes v3.doc | | | | | Atty Privileged Communication |
| R00016364 | R00016360 | | | Summary of term sheet changes v3.pdf | | | | | Atty Privileged Communication |
| R00016365 | | 10/21/2013 19:49 | Re: MPT Letter | Re: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016366 | | 10/15/2013 13:34 | Fw: Exercise Option Letter | Fw: Exercise Option Letter.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <leslie.prizant@carepointhealth.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016367 | R00016366 | | | MPT Exercise Option Letter (10.14).pdf | | | | | Atty Privileged Communication |
| R00016371 | | 3/26/2020 1:17 | Re: Thank you!! | Re: Thank you!!.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016372 | | 3/24/2020 20:20 | FW: An Urgent Appeal | FW: An Urgent Appeal.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016373 | | 3/23/2020 16:08 | Re: White paper on COVID -19 Hospital - SV.docx | Re: White paper on COVID -19 Hospital - SV.docx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016374 | | 3/23/2020 15:01 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016375 | R00016374 | | | White paper on COVID -19 Hospital - V3.docx | | | | | Atty Privileged Communication |
| R00016376 | R00016374 | | | White paper on COVID -19 Hospital .pdf | | | | | Atty Privileged Communication |
| R00016377 | | 3/23/2020 12:30 | Re: White paper on COVID -19 Hospital - SV.docx | Re: White paper on COVID -19 Hospital - SV.docx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016378 | R00016377 | | | White paper on COVID -19 Hospital - AM.docx | | | | | Atty Privileged Communication |
| R00016379 | R00016377 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00016380 | | 3/22/2020 23:07 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Ford, Robin <Robin.Ford@doh.nj.gov>; Maples, | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | Atty Privileged Communication |
| R00016386 | | 11/19/2013 16:29 | Mediation | Mediation.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016387 | R00016386 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v3.doc | | | | | Atty Privileged Communication |
| R00016388 | R00016386 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v3.pdf | | | | | Atty Privileged Communication |
| R00016389 | R00016386 | | | Compare v3 to v2 Mediation Statement.doc | | | | | Atty Privileged Communication |
| R00016390 | R00016386 | | | Compare v3 to v2 Mediation Statement.pdf | | | | | Atty Privileged Communication |
| R00016391 | | 10/30/2013 23:16 | Re: MPT-Holdco -- one more thing | Re: MPT-Holdco -- one more thing.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016392 | | 10/30/2013 18:52 | Re: MPT-Holdco | Re: MPT-Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00016400 | | 10/21/2013 22:18 | Re: Site Visit Agenda | Re: Site Visit Agenda.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016401 | | 10/21/2013 22:10 | Fw: Site Visit Agenda | Fw: Site Visit Agenda.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016402 | R00016401 | | | Site Visit Agenda.docx | | | | | Atty Privileged Communication |
| R00016403 | | 10/21/2013 20:53 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00016404 | | 10/21/2013 14:27 | Re: MPT Letter | Re: MPT Letter.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016405 | R00016404 | | | MPT 2nd Term Sheet with Holdco markup.doc | | | | | Atty Privileged Communication |
| R00016406 | R00016404 | | | MPT 2nd Term Sheet with Holdco markup.pdf | | | | | Atty Privileged Communication |
| R00016407 | R00016404 | | | Summary of term sheet changes.doc | | | | | Atty Privileged Communication |
| R00016408 | R00016404 | | | Summary of term sheet changes.pdf | | | | | Atty Privileged Communication |
| R00016409 | R00016404 | | | Propco complaint.doc | | | | | Atty Privileged Communication |
| R00016410 | R00016404 | | | Propco complaint.pdf | | | | | Atty Privileged Communication |
| R00016411 | R00016404 | | | Cover letter to Aldag 10-21-13.doc | | | | | Atty Privileged Communication |
| R00016412 | R00016404 | | | Cover letter to Aldag 10-21-13.pdf | | | | | Atty Privileged Communication |
| R00016413 | | 10/18/2013 20:04 | Re: MPT Letter | Re: MPT Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie Prizant <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016415 | | 10/9/2013 15:59 | Fwd: Call | Fwd: Call.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00016416 | | 10/3/2013 18:50 | Re: MPT Settlement Discussion Letter | Re: MPT Settlement Discussion Letter.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016418 | | 4/1/2020 17:01 | Re: CNOs | Re: CNOs.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00016419 | | 3/26/2020 1:09 | Re: Thank you!! | Re: Thank you!!.msg | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Rabines, Alfredo <Alfredo.Rabines@CarePointhealth.o | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016420 | | 3/24/2020 12:54 | Legislation | Legislation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016421 | | 3/23/2020 16:08 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016422 | | 3/23/2020 15:49 | FW: COVID Alternative Building Site / Daycare for State Consideration | FW: COVID Alternative Building Site \ Daycare for State Consideration.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Maples, Mary <maplesmk@uhnj.org>; Sean | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00016423 | R00016422 | | | COVID Alt Building Sites for DOH CONSIDERATION .pdf | | | | | Atty Privileged Communication |
| R00016424 | R00016422 | | | COVID Mobile Testing Unit.pdf | | | | | Atty Privileged Communication |
| R00016425 | | 3/23/2020 1:51 | RE: Daily System COVID Report | RE: Daily System COVID Report.msg | Ford, Robin <Robin.Ford@doh.nj.gov> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016426 | | 3/22/2020 20:48 | COVID Alternative Building Site / Daycare for State Consideration | COVID Alternative Building Site \ Daycare for State Consideration.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Ford, Robin <Robin.Ford@doh.nj.gov>; Steve | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00016427 | R00016426 | | | COVID Alt Building Sites for DOH CONSIDERATION .pdf | | | | | Atty Privileged Communication |
| R00016428 | R00016426 | | | COVID Mobile Testing Unit.pdf | | | | | Atty Privileged Communication |
| R00016429 | | 3/22/2020 19:39 | FW: Thank you for the continuous fight.... | FW: Thank you for the continuous fight.....msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00016430 | | 3/22/2020 17:38 | Re: Draft email to Angelo | Re: Draft email to Angelo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00016440 | | 5/22/2013 16:58 | Re: Current lawsuits | Re: Current lawsuits.msg | Vivek Garipalli <vgaripalli@gmail.com> | tcoffin@sourcegrp.com <tcoffin@sourcegrp.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00016441 | | 10/22/2013 14:06 | MPT settlement documents | MPT settlement documents.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <VGaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016442 | R00016441 | | | Cover letter to Aldag 10-21-13 v4.doc | | | | | Atty Privileged Communication |
| R00016443 | R00016441 | | | Cover letter to Aldag 10-21-13 v4.pdf | | | | | Atty Privileged Communication |
| R00016444 | R00016441 | | | Cover letter to Aldag 10-21-13 v4 redline.doc | | | | | Atty Privileged Communication |
| R00016445 | R00016441 | | | Cover letter to Aldag 10-21-13 v4 redline.pdf | | | | | Atty Privileged Communication |
| R00016446 | R00016441 | | | MPT 2nd Term Sheet with Holdco markup v4.doc | | | | | Atty Privileged Communication |
| R00016447 | R00016441 | | | MPT 2nd Term Sheet with Holdco markup v4.pdf | | | | | Atty Privileged Communication |
| R00016448 | R00016441 | | | Summary of term sheet changes v4.doc | | | | | Atty Privileged Communication |
| R00016449 | R00016441 | | | Summary of term sheet changes v4.pdf | | | | | Atty Privileged Communication |
| R00016450 | | 10/21/2013 20:45 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00016451 | | 10/21/2013 20:29 | Re: MPT Letter | Re: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016452 | | 10/21/2013 20:24 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016454 | | 10/16/2013 13:12 | Re: Revised Term Sheet... | Re: Revised Term Sheet....msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00016456 | | 10/3/2013 17:41 | Re: MPT Settlement Discussion Letter | Re: MPT Settlement Discussion Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00016457 | | 4/1/2020 14:16 | RE: Foundation | RE: Foundation.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016458 | | 3/27/2020 0:23 | Re: CarePoint | Re: CarePoint.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016459 | | 3/26/2020 1:08 | Re: Thank you!! | Re: Thank you!!.msg | Rabines, Alfredo <Alfredo.Rabines@CarePointhealth.o | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016460 | | 3/25/2020 2:59 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00016461 | | 3/24/2020 17:43 | Re: clinical study report-covid-19 igg igm | Re: clinical study report-covid-19 igg igm.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016463 | | 3/23/2020 15:15 | Re: Ventilaotrs and Masks | Re: Ventilaotrs and Masks.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Achintya (Chuch) Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00016464 | | 3/22/2020 18:57 | 03-21-2020 CarePoint COVID-19.pptx | 03-21-2020 CarePoint COVID-19.pptx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00016465 | R00016464 | | | 03-21-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016466 | R00016464 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00016467 | | 3/22/2020 17:29 | Re: Draft email to Angelo | Re: Draft email to Angelo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016468 | | 3/22/2020 14:19 | Re: Draft Alt Site and Daycare | Re: Draft Alt Site and Daycare.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016469 | | 3/22/2020 4:00 | Re: CORONAVIRUS HEADLINES | Re: CORONAVIRUS HEADLINES.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016470 | R00016469 | | | image001.png | | | | | Atty Privileged Communication |
| R00016471 | R00016469 | | | image763000.png | | | | | Atty Privileged Communication |
| R00016484 | | 10/23/2013 18:20 | FW: MPT | FW: MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <VGaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016485 | | 10/21/2013 17:52 | Re: MPT Letter | Re: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016486 | | 10/19/2013 18:59 | Re: MPT Letter | Re: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman (wshowman@ajamie.com) | | Atty Privileged Communication |
| R00016487 | | 10/15/2013 20:49 | MPT | MPT.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00016488 | | 10/15/2013 13:56 | Fw: Revised Term Sheet... | Fw: Revised Term Sheet....msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | | Atty Privileged Communication |
| R00016489 | | 10/14/2013 22:03 | Fw: Revised Term Sheet... | Fw: Revised Term Sheet....msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016490 | R00016489 | | | BIRMDOCS-#1112973-v17-Term_Sheet_for_Hoboken_Bayonne_Settlement (2).pdf | | | | | Atty Privileged Communication |
| R00016491 | | 10/9/2013 15:09 | Re: Follow Up On Last Meeting | Re: Follow Up On Last Meeting.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jmand58@comcast.net | | | Atty Privileged Communication |
| R00016492 | | 10/4/2013 15:48 | Re: MPT Settlement Discussion Letter | Re: MPT Settlement Discussion Letter.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <LawlerJP@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016493 | | 10/3/2013 14:47 | Re: MPT Settlement Discussion Letter | Re: MPT Settlement Discussion Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Jim Lawler <LawlerJP@aol.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | | Atty Privileged Communication |
| R00016494 | | 10/3/2013 14:30 | Re: MPT Settlement Discussion Letter | Re: MPT Settlement Discussion Letter.msg | Jim Lawler <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00016495 | | 10/3/2013 14:20 | RE: MPT Settlement Discussion Letter | RE: MPT Settlement Discussion Letter.msg | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00016496 | | 10/3/2013 14:16 | MPT Settlement Discussion Letter | MPT Settlement Discussion Letter.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00016497 | | 10/3/2013 14:09 | Re: MPT letter | Re: MPT letter.msg | Jim Lawler <lawlerjp@aol.com> | Leslie.Prizant@carepointhealth.org <Leslie.Prizant@carepointhealth.org> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00016498 | | 10/3/2013 13:25 | Re: Follow Up On Last Meeting | Re: Follow Up On Last Meeting.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00016500 | | 9/30/2013 19:51 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00016501 | | 9/26/2013 13:51 | Re: Current HUMC Tax Distributions | Re: Current HUMC Tax Distributions.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00016502 | | 9/26/2013 13:33 | RE: Current HUMC Tax Distributions | RE: Current HUMC Tax Distributions.msg | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00016503 | | 9/26/2013 13:33 | Re: Current HUMC Tax Distributions | Re: Current HUMC Tax Distributions.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jmand58@comcast.net | | | Atty Privileged Communication |
| R00016504 | | 9/26/2013 13:27 | Current HUMC Tax Distributions | Current HUMC Tax Distributions.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00016505 | | 9/25/2013 19:04 | Fw: Steve Hamner | Fw: Steve Hamner.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00016506 | | 9/24/2013 16:04 | RE: Notes from MPT meeting | RE: Notes from MPT meeting.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016507 | | 3/22/2020 16:33 | Re: Christ Real Estate | Re: Christ Real Estate.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00016508 | | 3/22/2020 16:32 | Fw: Christ Hospital - Mobile COVID Testing Unit | Fw: Christ Hospital - Mobile COVID Testing Unit.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016509 | R00016508 | | | COVID Mobile Testing Unit.pdf | | | | | Atty Privileged Communication |
| R00016510 | | 3/22/2020 16:24 | RE: Christ Real Estate | RE: Christ Real Estate.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016511 | R00016510 | | | COVID Alt Building Sites for DOH CONSIDERATION v3.docx | | | | | Atty Privileged Communication |
| R00016512 | | 10/12/2013 16:34 | [redacted] | [redacted] | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016513 | R00016512 | | | [redacted] | | | | | Atty Privileged Communication |
| R00016514 | | 9/30/2013 13:23 | RE: Notes from MPT meeting | RE: Notes from MPT meeting.msg | Prizant, Leslie <lprizant@bayonnemedicalcenter.org | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00016515 | R00016514 | | | MPT Exercise Option Letter.docx | | | | | Atty Privileged Communication |
| R00016516 | | 9/24/2013 16:48 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00016517 | | 9/24/2013 16:47 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016518 | | 9/24/2013 16:02 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Vivek Garipalli | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016519 | | 4/1/2020 17:10 | RE: CNOs | RE: CNOs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00016520 | | 3/31/2020 1:24 | Re: Word in about the Christ Suoetvisor | Re: Word in about the Christ Suoetvisor.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Randy Minniear <rminniear@mercuryllc.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016521 | R00016520 | | | image882000.png | | | | | Atty Privileged Communication |
| R00016522 | | 3/23/2020 19:09 | Christ- COVID Hospital | Christ- COVID Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Ford, Robin <Robin.Ford@doh.nj.gov>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016523 | R00016522 | | | Final White paper on COVID -19 Hospital - V3 (Achintya Moulick).pdf | | | | | Atty Privileged Communication |
| R00016524 | R00016522 | | | 03-23-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016525 | | 3/23/2020 16:36 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00016526 | | 3/23/2020 0:13 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | James DiGiulio <JDiGiulio@oslaw.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | | Atty Privileged Communication |
| R00016527 | | 3/22/2020 12:38 | RE: Draft Alt Site and Daycare | RE: Draft Alt Site and Daycare.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | | Atty Privileged Communication |
| R00016528 | R00016527 | | | COVID Alt Building Sites for DOH CONSIDERATION.docx | | | | | Atty Privileged Communication |
| R00016529 | R00016527 | | | COVID Alt Building Sites for DOH CONSIDERATION.pdf | | | | | Atty Privileged Communication |
| R00016549 | | 10/31/2013 12:00 | Re: Propco/MPT Agreement terms | Re: Propco\MPT Agreement terms.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016550 | R00016549 | | | AGREEMENT draft v1.doc | | | | | Atty Privileged Communication |
| R00016551 | R00016549 | | | AGREEMENT draft v1.pdf | | | | | Atty Privileged Communication |
| R00016552 | | 10/25/2013 17:41 | Re: Follow-up | Re: Follow-up.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016553 | | 10/24/2013 14:38 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; wshowman@ajamie.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00016554 | | 10/21/2013 20:55 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016555 | | 10/21/2013 16:34 | Re: MPT Letter | Re: MPT Letter.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016556 | R00016555 | | | Cover letter to Aldag 10-21-13 v2.doc | | | | | Atty Privileged Communication |
| R00016557 | R00016555 | | | Cover letter to Aldag 10-21-13 v2.pdf | | | | | Atty Privileged Communication |
| R00016558 | R00016555 | | | Propco complaint v2.doc | | | | | Atty Privileged Communication |
| R00016559 | R00016555 | | | Propco complaint v2.pdf | | | | | Atty Privileged Communication |
| R00016560 | R00016555 | | | MPT 2nd Term Sheet with Holdco markup.doc | | | | | Atty Privileged Communication |
| R00016561 | R00016555 | | | MPT 2nd Term Sheet with Holdco markup.pdf | | | | | Atty Privileged Communication |
| R00016562 | R00016555 | | | Summary of term sheet changes.doc | | | | | Atty Privileged Communication |
| R00016563 | R00016555 | | | Summary of term sheet changes.pdf | | | | | Atty Privileged Communication |
| R00016564 | | 10/20/2013 4:05 | Re: MPT Letter | Re: MPT Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Wallace Showman <wshowman@ajamie.com>; Tom | | Atty Privileged Communication |
| R00016566 | | 10/3/2013 14:01 | Re: MPT letter | Re: MPT letter.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016567 | | 10/3/2013 13:15 | Fw: Follow Up On Last Meeting | Fw: Follow Up On Last Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00016569 | | 4/1/2020 19:51 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016570 | R00016569 | | | 04-01-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016571 | | 3/25/2020 23:03 | FW: Charity Care payment | FW: Charity Care payment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016572 | | 3/23/2020 16:44 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016573 | | 3/21/2020 20:02 | RE: CORONAVIRUS HEADLINES | RE: CORONAVIRUS HEADLINES.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016574 | | 3/21/2020 19:11 | RE: White paper start | RE: White paper start.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00016589 | | 10/30/2013 21:26 | MPT-Holdco - more back and forth with MPT | MPT-Holdco - more back and forth with MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016596 | | 10/21/2013 20:52 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00016599 | | 10/12/2013 17:55 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016601 | | 8/22/2013 16:59 | Re: HUMC Hold Co | Re: HUMC Hold Co.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00016602 | | 8/22/2013 16:30 | Re: HUMC Hold Co | Re: HUMC Hold Co.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00016603 | | 8/22/2013 16:18 | Re: HUMC Hold Co | Re: HUMC Hold Co.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00016604 | | 3/26/2020 22:13 | RE: State Funding Request Update to Board | RE: State Funding Request Update to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Bill Conroy | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016605 | R00016604 | | | Additional Needs per Hospital v4.xlsx | | | | | Atty Privileged Communication |
| R00016606 | R00016604 | | | Supplies for COVID 19.docx | | | | | Atty Privileged Communication |
| R00016607 | | 3/26/2020 13:27 | Fwd: FW: COVID Alternative Building Site / Daycare for State Consideration | Fwd: FW: COVID Alternative Building Site \ Daycare for State Consideration.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016608 | R00016607 | | | COVID Alt Building Sites for DOH CONSIDERATION .pdf | | | | | Atty Privileged Communication |
| R00016609 | R00016607 | | | COVID Mobile Testing Unit.pdf | | | | | Atty Privileged Communication |
| R00016610 | | 3/24/2020 19:46 | FW: An Urgent Appeal | FW: An Urgent Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016611 | R00016610 | 3/24/2020 19:02 | Re: Question from Tuesday | Re Question from Tuesday | Achintya Moulick <Achintya.Moulick@carepointhealth. | Ford, Robin <Robin.Ford@doh.nj.gov> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016612 | | 3/23/2020 15:28 | Re: White paper on COVID -19 Hospital - SV.docx | Re: White paper on COVID -19 Hospital - SV.docx.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016613 | | 3/23/2020 12:28 | Re: Daily System COVID Report | Re: Daily System COVID Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016614 | | 3/21/2020 21:43 | Re: CORONAVIRUS HEADLINES | Re: CORONAVIRUS HEADLINES.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Logan, | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016635 | | 5/23/2013 19:28 | Re: Current lawsuits | Re: Current lawsuits.msg | Todd Coffin <tcoffin@sourcegrp.com> | Vivek Garipalli <vgaripalli@gmail.com>; Ursula | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00016640 | | 10/23/2013 18:23 | Re: FW: MPT | Re: FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00016642 | | 10/22/2013 14:28 | Re: MPT settlement documents | Re: MPT settlement documents.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00016643 | | 10/21/2013 20:57 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016644 | | 10/16/2013 15:07 | Re: Revised Term Sheet... | Re: Revised Term Sheet....msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00016645 | R00016644 | | | MPT Settlement - Where We Stand as of 10-14-13.doc | | | | | Atty Privileged Communication |
| R00016646 | R00016644 | | | MPT Settlement - Where We Stand as of 10-14-13.pdf | | | | | Atty Privileged Communication |
| R00016647 | | 10/15/2013 20:14 | FW: MPT Letter Attached | FW: MPT Letter Attached.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016648 | R00016647 | | | img-X140923-0001.pdf | | | | | Atty Privileged Communication |
| R00016649 | R00016647 | | | MPT Exercise Option Letter (10.14)[1].pdf | | | | | Atty Privileged Communication |
| R00016651 | | 10/12/2013 17:07 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016652 | | 10/12/2013 16:43 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016653 | | 10/12/2013 16:00 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016654 | | 10/4/2013 15:06 | RE: MPT Settlement Discussion Letter | RE: MPT Settlement Discussion Letter.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016655 | | 4/1/2020 19:51 | RE: Daily System COVID Report | RE: Daily System COVID Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016656 | | 3/27/2020 16:36 | Fwd: Christ- COVID Hospital | Fwd: Christ- COVID Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00016657 | | 3/22/2020 22:31 | Fw: COVID Alternative Building Site / Daycare for State Consideration | Fw: COVID Alternative Building Site \ Daycare for State Consideration.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016658 | R00016657 | | | COVID Alt Building Sites for DOH CONSIDERATION .pdf | | | | | Atty Privileged Communication |
| R00016659 | R00016657 | | | COVID Mobile Testing Unit.pdf | | | | | Atty Privileged Communication |
| R00016668 | | 10/30/2013 20:40 | RE: MPT-Holdco | RE: MPT-Holdco.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016669 | | 10/21/2013 20:59 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016670 | | 10/21/2013 20:55 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016671 | | 10/21/2013 20:27 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016672 | | 10/21/2013 20:15 | Re: MPT Letter | Re: MPT Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Wallace | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016673 | | 10/21/2013 19:32 | Re: MPT Letter | Re: MPT Letter.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016674 | R00016673 | | | Cover letter to Aldag 10-21-13 v3.doc | | | | | Atty Privileged Communication |
| R00016675 | R00016673 | | | Cover letter to Aldag 10-21-13 v3.pdf | | | | | Atty Privileged Communication |
| R00016676 | R00016673 | | | MPT 2nd Term Sheet with Holdco markup v2.doc | | | | | Atty Privileged Communication |
| R00016677 | R00016673 | | | MPT 2nd Term Sheet with Holdco markup v2.pdf | | | | | Atty Privileged Communication |
| R00016678 | R00016673 | | | Summary of term sheet changes v2.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016679 | R00016673 | | | Summary of term sheet changes v2.pdf | | | | | Atty Privileged Communication |
| R00016680 | R00016673 | | | Bayonne Lease pp 55-56.pdf | | | | | Atty Privileged Communication |
| R00016681 | R00016673 | | | Bayonne lease pp 65-66.pdf | | | | | Atty Privileged Communication |
| R00016682 | R00016673 | | | Hoboken Lease p. 57.pdf | | | | | Atty Privileged Communication |
| R00016683 | R00016673 | | | Hoboken Lease pp 67-68.pdf | | | | | Atty Privileged Communication |
| R00016684 | | 10/17/2013 14:33 | Re: Current HUMC Tax Distributions | Re: Current HUMC Tax Distributions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00016686 | | 10/15/2013 14:01 | MPT | MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00016687 | | 10/14/2013 22:19 | Re: Revised Term Sheet... | Re: Revised Term Sheet....msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00016688 | | 10/14/2013 12:07 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Tom Ajamie | | Atty Privileged Communication |
| R00016689 | | 10/9/2013 16:29 | Fw: Call | Fw: Call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00016690 | | 10/2/2013 13:27 | HUMC Propco Option | HUMC Propco Option.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00016691 | | 9/23/2013 13:59 | Re: HUMC Tax Distribution | Re: HUMC Tax Distribution.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016692 | | 4/6/2020 0:06 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016693 | R00016692 | | | 04-05-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016694 | | 3/26/2020 21:14 | Re: State Funding Request Update to Board | Re: State Funding Request Update to Board.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00016695 | | 3/26/2020 1:21 | Re: Thank you!! | Re: Thank you!!.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016696 | | 3/25/2020 1:23 | Re: Daily COVID System Report | Re: Daily COVID System Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Steve Fulop <fulops@jcnj.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016698 | | 3/21/2020 22:32 | Re: CORONAVIRUS HEADLINES | Re: CORONAVIRUS HEADLINES.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Duffy, | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016699 | | 3/21/2020 22:25 | RE: CORONAVIRUS HEADLINES | RE: CORONAVIRUS HEADLINES.msg | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016700 | | 3/21/2020 21:58 | Fw: TEST 0321 Coronavirus Update: AHA Hosts Press Briefing | Fw: TEST 0321 Coronavirus Update: AHA Hosts Press Briefing.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016701 | | 3/21/2020 21:34 | RE: CORONAVIRUS HEADLINES | RE: CORONAVIRUS HEADLINES.msg | Eric Bloom <ebloom@mercuryllc.com> | Logan, Ann <Ann.Logan@carepointhealth.org> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | | Atty Privileged Communication |
| R00016714 | | 11/21/2013 13:25 | Re: Mediation statement | Re: Mediation statement.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Leslie Prizant | | Atty Privileged Communication |
| R00016715 | R00016714 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v6.doc | | | | | Atty Privileged Communication |
| R00016716 | R00016714 | | | MEDIATION STATEMENT OF THE HUMC ENTITIES v6.pdf | | | | | Atty Privileged Communication |
| R00016721 | | 10/29/2013 17:13 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016722 | | 10/22/2013 15:14 | Re: MPT settlement documents | Re: MPT settlement documents.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Jim Lawler <LawlerJP@aol.com>; Jim Lawler | | Atty Privileged Communication |
| R00016723 | R00016722 | | | Option Agreement pp 1-2.pdf | | | | | Atty Privileged Communication |
| R00016724 | | 10/21/2013 20:44 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00016725 | | 10/21/2013 20:34 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Wallace | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016726 | | 10/21/2013 20:31 | Re: MPT Letter. RE COVER LETTER | Re: MPT Letter. RE COVER LETTER.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016728 | | 10/15/2013 13:37 | RE: Exercise Option Letter | RE: Exercise Option Letter.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Prizant, | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016729 | | 10/12/2013 19:03 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016730 | R00016729 | | | [redacted] | | | | | Atty Privileged Communication |
| R00016731 | | 10/12/2013 17:12 | [redacted] | | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016732 | | 10/12/2013 16:39 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016733 | R00016732 | | | [redacted] | | | | | Atty Privileged Communication |
| R00016734 | | 10/3/2013 14:08 | Re: MPT letter | Re: MPT letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00016735 | | 10/3/2013 13:23 | MPT letter | MPT letter.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016736 | | 9/24/2013 16:06 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajame | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00016737 | | 9/22/2013 1:47 | Re: HUMC Tax Distribution | Re: HUMC Tax Distribution.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jmand58@comcast.net | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016739 | | 9/18/2013 17:16 | Re: Mpt contact | Re: Mpt contact.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00016740 | | 9/18/2013 15:17 | RE: Notes from MPT meeting | RE: Notes from MPT meeting.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00016741 | | 9/14/2013 18:23 | Re: MPT Cash Back to Us | Re: MPT Cash Back to Us.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016742 | | 3/23/2020 23:03 | FW: Covid Only Christ Hospital Funding Request | FW: Covid Only Christ Hospital Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016743 | R00016742 | | | Additional Needs per Hospital v3.xlsx | | | | | Atty Privileged Communication |
| R00016744 | | 3/22/2020 14:19 | White paper on COVID -19 Hospital - SV.docx | White paper on COVID -19 Hospital - SV.docx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016745 | R00016744 | | | White paper on COVID -19 Hospital - SV.docx | | | | | Atty Privileged Communication |
| R00016746 | R00016744 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00016747 | | 3/21/2020 22:42 | Re: CORONAVIRUS HEADLINES | Re: CORONAVIRUS HEADLINES.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00016757 | | 10/21/2013 18:05 | Re: MPT Letter | Re: MPT Letter.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016758 | | 10/9/2013 14:42 | Fwd: Follow Up On Last Meeting | Fwd: Follow Up On Last Meeting.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00016759 | | 10/3/2013 17:02 | Re: MPT Settlement Discussion Letter | Re: MPT Settlement Discussion Letter.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016760 | R00016759 | | | Draft ltr v2 to Aldag re meeting.pdf | | | | | Atty Privileged Communication |
| R00016761 | R00016759 | | | Draft ltr v2 to Aldag re meeting redline.pdf | | | | | Atty Privileged Communication |
| R00016762 | | 9/23/2013 20:50 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Vivek Garipalli | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016763 | | 4/1/2020 18:34 | RE: CNOs | RE: CNOs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016764 | | 3/21/2020 11:46 | Re: CarePoint Funding Request | Re: CarePoint Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00016789 | | 10/30/2013 21:53 | Re: MPT-Holdco - more back and forth with MPT | Re: MPT-Holdco - more back and forth with MPT.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016790 | | 10/22/2013 15:00 | Re: MPT settlement documents | Re: MPT settlement documents.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00016793 | | 10/21/2013 20:24 | Re: MPT Letter | Re: MPT Letter.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016794 | | 10/19/2013 19:11 | Re: MPT Letter | Re: MPT Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Wallace Showman (wshowman@ajamie.com) | | Atty Privileged Communication |
| R00016795 | | 10/14/2013 22:06 | Re: Revised Term Sheet... | Re: Revised Term Sheet....msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Leslie Prizant <lprizant@bayonnemedicalcenter.org | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016796 | | 10/1/2013 19:47 | Fw: Follow Up On Last Meeting | Fw: Follow Up On Last Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00016797 | | 9/26/2013 18:28 | MPT Working Capital Note | MPT Working Capital Note.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vinnie | | | Atty Privileged Communication |
| R00016798 | | 9/24/2013 15:57 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00016799 | | 9/22/2013 13:56 | Re: HUMC Tax Distribution | Re: HUMC Tax Distribution.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00016800 | | 9/18/2013 15:38 | RE: Notes from MPT meeting | RE: Notes from MPT meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00016815 | | 3/21/2020 13:55 | Re: Alert: Hospital Funding in Next Coronavirus Bill | Re: Alert: Hospital Funding in Next Coronavirus Bill.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00016816 | | 3/21/2020 12:57 | Re: Alert: Hospital Funding in Next Coronavirus Bill | Re: Alert: Hospital Funding in Next Coronavirus Bill.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016817 | | 3/21/2020 7:02 | Fwd: Daily System-Wide COVID Report | Fwd: Daily System-Wide COVID Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00016818 | R00016817 | | | 03-20-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016819 | R00016817 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00016820 | | 3/20/2020 21:15 | Re: CarePoint Health Bed Information | Re: CarePoint Health Bed Information.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016821 | | 3/20/2020 21:06 | Fwd: CarePoint Health Bed Information | Fwd: CarePoint Health Bed Information.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016822 | R00016821 | | | 03-19-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00016823 | R00016821 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00016824 | R00016821 | | | Bed Expansion - COVIDv4.xlsx | | | | | Atty Privileged Communication |
| R00016825 | R00016821 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00016826 | | 3/20/2020 21:03 | Fwd: CarePoint Health Bed Information | Fwd: CarePoint Health Bed Information.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016827 | R00016826 | | | 03-19-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016828 | R00016826 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00016829 | R00016826 | | | Bed Expansion - COVIDv4.xlsx | | | | | Atty Privileged Communication |
| R00016830 | R00016826 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00016831 | | 3/20/2020 18:58 | Fwd: Carney Hospital - Covid19 treatment center | Fwd: Carney Hospital - Covid19 treatment center.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00016834 | | 3/20/2020 15:34 | Re: NJ Com reporting on CarePoint | Re: NJ Com reporting on CarePoint.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | W Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00016852 | | 9/23/2013 20:29 | FW: Notes from MPT meeting | FW: Notes from MPT meeting.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <VGaripalli@gmail.com>; Lawler, Jim | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016853 | | 9/14/2013 18:10 | MPT Cash Back to Us | MPT Cash Back to Us.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016854 | | 9/12/2013 16:06 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00016855 | | 7/22/2013 15:50 | Fw: Update | Fw: Update.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00016856 | | 6/21/2013 17:04 | RE: Settlement term sheet and cover letter - final versions attached for sending | RE: Settlement term sheet and cover letter - final versions attached for sending.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli (Gmail) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00016857 | | 6/18/2013 19:17 | Fw: Proposal | Fw: Proposal.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00016858 | | 6/18/2013 19:16 | Re: Any update? | Re: Any update?.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016859 | | 6/18/2013 18:55 | RE: Any update? | RE: Any update?.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016860 | | 6/18/2013 17:03 | Re: New draft letter to Aldag - HOPD regs | Re: New draft letter to Aldag - HOPD regs.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016861 | | 6/18/2013 16:58 | RE: New draft letter to Aldag - interest vs. equity | RE: New draft letter to Aldag - interest vs. equity.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016862 | | 6/18/2013 16:56 | New draft letter to Aldag - HOPD regs | New draft letter to Aldag - HOPD regs.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016863 | | 3/20/2020 23:59 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016864 | | 3/20/2020 0:56 | Re: Drive-by Testing- CHMG patients - BMC only | Re: Drive-by Testing- CHMG patients - BMC only.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00016865 | | 3/20/2020 0:46 | Re: Drive-by Testing- CHMG patients - BMC only | Re: Drive-by Testing- CHMG patients - BMC only.msg | Randy Minniear <rminniear@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00016866 | | 3/20/2020 0:41 | Re: Drive-by Testing- CHMG patients - BMC only | Re: Drive-by Testing- CHMG patients - BMC only.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00016867 | R00016866 | | | Drive by testing- Final.pdf | | | | | Atty Privileged Communication |
| R00016868 | | 3/20/2020 0:26 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Achintya | | Atty Privileged Communication |
| R00016871 | | 3/20/2020 0:16 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Achintya | | Atty Privileged Communication |
| R00016872 | | 3/19/2020 23:54 | RE: CH COVID related Updates | RE: CH COVID related Updates.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | Duffy, Marie <Marie.Duffy@carepointhealth.org>; | | Atty Privileged Communication |
| R00016873 | | 3/19/2020 23:51 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00016879 | | 4/24/2013 15:54 | RE: Christ Hospital - Plan and Disclosure Statement | RE: Christ Hospital - Plan and Disclosure Statement.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016880 | R00016879 | | | Plan.pdf | | | | | Atty Privileged Communication |
| R00016881 | R00016879 | | | DS.pdf | | | | | Atty Privileged Communication |
| R00016882 | R00016879 | | | Order DS.pdf | | | | | Atty Privileged Communication |
| R00016894 | | 10/12/2013 16:38 | [redacted] | [redacted] | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016895 | R00016894 | | | [redacted] | | | | | Atty Privileged Communication |
| R00016896 | | 9/12/2013 21:06 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016897 | | 7/31/2013 22:31 | Re: CA 8422 MPT Hoboken v. Hudson Holdco | Re: CA 8422 MPT Hoboken v. Hudson Holdco.msg | David P. Primack <dprimack@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00016898 | R00016897 | | | image002.png | | | | | Atty Privileged Communication |
| R00016899 | R00016897 | | | image003.gif | | | | | Atty Privileged Communication |
| R00016900 | R00016897 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00016901 | R00016897 | | | image005.gif | | | | | Atty Privileged Communication |
| R00016902 | R00016897 | | | image006.gif | | | | | Atty Privileged Communication |
| R00016903 | R00016897 | | | image008.jpg | | | | | Atty Privileged Communication |
| R00016904 | | 7/17/2013 18:08 | RE: Settlement Term Sheet | RE: Settlement Term Sheet.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016905 | | 6/21/2013 17:10 | Fw: Settlement Term Sheet | Fw: Settlement Term Sheet.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Tom | | | Atty Privileged Communication |
| R00016906 | R00016905 | | | Settlement Term Sheet - Letter.pdf | | | | | Atty Privileged Communication |
| R00016907 | R00016905 | | | Settlement Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00016908 | | 6/21/2013 14:51 | [redacted] | [redacted] | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016909 | | 6/21/2013 14:48 | [redacted] | [redacted] | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Wallace Showman <wshowman@ajamie.com>; Tom | | Atty Privileged Communication |
| R00016910 | | 6/18/2013 19:16 | Re: New draft letter to Aldag - interest vs. equity | Re: New draft letter to Aldag - interest vs. equity.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016911 | | 6/18/2013 16:51 | Re: New draft letter to Aldag - interest vs. equity | Re: New draft letter to Aldag - interest vs. equity.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016912 | | 6/18/2013 16:00 | RE: New draft letter to Aldag - interest vs. equity | RE: New draft letter to Aldag - interest vs. equity.msg | Wallace Showman <wshowman@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016913 | | 3/21/2020 16:33 | Re: Fwd: Daily System-Wide COVID Report | Re: Fwd: Daily System-Wide COVID Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00016917 | | 3/19/2020 23:08 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00016918 | | 3/19/2020 19:38 | FW: Christ Hospital - Mobile COVID Testing Unit | FW: Christ Hospital - Mobile COVID Testing Unit.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016919 | R00016918 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00016920 | | 3/19/2020 18:31 | CH COVID related Updates | CH COVID related Updates.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00016921 | | 3/19/2020 16:59 | RE: Updated proposals - Please use this one | RE: Updated proposals - Please use this one.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00016922 | | 3/19/2020 14:30 | Re: Updated proposals - Please use this one | Re: Updated proposals - Please use this one.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00016923 | | 3/19/2020 13:28 | Updated proposals - Please use this one | Updated proposals - Please use this one.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00016924 | R00016923 | | | COVID Hospital Proposal_.docx | | | | | Atty Privileged Communication |
| R00016925 | R00016923 | | | COVID Mobile Testing Unit.docx | | | | | Atty Privileged Communication |
| R00016935 | | 6/18/2013 14:58 | RE: New draft letter to Aldag | RE: New draft letter to Aldag.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00016936 | R00016935 | | | Attachment 1 page 1.pdf | | | | | Atty Privileged Communication |
| R00016937 | R00016935 | | | Note para. 3(a) and 3(b).pdf | | | | | Atty Privileged Communication |
| R00016938 | | 6/18/2013 14:26 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016939 | | 6/18/2013 14:22 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | tajamie@ajamie.com <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00016940 | | 6/18/2013 14:21 | Re: New draft letter to Aldag - hospital map | Re: New draft letter to Aldag - hospital map.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016941 | | 6/18/2013 13:51 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016942 | | 6/18/2013 13:50 | Re: New draft letter to Aldag - hospital map | Re: New draft letter to Aldag - hospital map.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016943 | | 6/18/2013 13:13 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Wallace Showman <wshowman@ajamie.com>; Jim | | Atty Privileged Communication |
| R00016944 | | 6/18/2013 13:11 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | | Atty Privileged Communication |
| R00016945 | | 6/18/2013 12:59 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Wallace | | Atty Privileged Communication |
| R00016946 | | 6/18/2013 12:54 | RE: New draft letter to Aldag | RE: New draft letter to Aldag.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016947 | | 6/18/2013 9:03 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016948 | | 4/11/2020 16:30 | Fwd: Request | Fwd: Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00016949 | R00016948 | | | DOBI- request for AO A07-59 reinstatement.pdf | | | | | Atty Privileged Communication |
| R00016950 | R00016948 | | | pr070725_ordera07_59.pdf | | | | | Atty Privileged Communication |
| R00016951 | | 3/22/2020 3:05 | Draft Alt Site and Daycare | Draft Alt Site and Daycare.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00016952 | R00016951 | | | COVID Alt Building Site & Day Care.pdf | | | | | Atty Privileged Communication |
| R00016953 | R00016951 | | | COVID Alt Building Site & Day Care.docx | | | | | Atty Privileged Communication |
| R00016954 | | 3/21/2020 17:07 | Re: Re: Fwd: Daily System-Wide COVID Report | Re: Re: Fwd: Daily System-Wide COVID Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00016955 | R00016954 | | | Number of beds .xlsx | | | | | Atty Privileged Communication |
| R00016956 | | 3/20/2020 21:01 | Re: Carney Hospital - Covid19 treatment center | Re: Carney Hospital - Covid19 treatment center.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00016957 | | 3/20/2020 19:44 | Re: Carney Hospital - Covid19 treatment center | Re: Carney Hospital - Covid19 treatment center.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00016958 | | 3/20/2020 19:01 | Re: Carney Hospital - Covid19 treatment center | Re: Carney Hospital - Covid19 treatment center.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00016982 | | 10/12/2013 18:07 | [redacted] | | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00016983 | | 9/23/2013 22:37 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00016984 | | 8/22/2013 16:59 | Re: HUMC Hold Co | Re: HUMC Hold Co.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00016985 | | 8/12/2013 15:51 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00016986 | | 7/31/2013 21:52 | Re: CA 8422 MPT Hoboken v. Hudson Holdco | Re: CA 8422 MPT Hoboken v. Hudson Holdco.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | David P. Primack <dprimack@mdmc-law.com>; Tom Ajamie | | Atty Privileged Communication |
| R00016987 | | 7/30/2013 22:50 | Fw: MPT Letter-Insurance Proceeds | Fw: MPT Letter-Insurance Proceeds.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | | Atty Privileged Communication |
| R00016988 | R00016987 | | | MPT Letter to HUMC-Insurance Proceeds 7-30-13 (00025931).PDF | | | | | Atty Privileged Communication |
| R00016993 | | 6/21/2013 16:44 | Re: Settlement term sheet and cover letter - final versions attached for sending | Re: Settlement term sheet and cover letter - final versions attached for sending.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016994 | | 6/21/2013 15:39 | Settlement term sheet and cover letter - final versions attached for sending | Settlement term sheet and cover letter - final versions attached for sending.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016995 | R00016994 | | | Cover letter to Aldag final.doc | | | | | Atty Privileged Communication |
| R00016996 | R00016994 | | | Lessee Parties' Settlement Term Sheet final.doc | | | | | Atty Privileged Communication |
| R00016997 | | 6/18/2013 13:48 | RE: New draft letter to Aldag | RE: New draft letter to Aldag.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; VGaripalli@gmail.com | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00016998 | | 6/18/2013 13:05 | RE: New draft letter to Aldag | RE: New draft letter to Aldag.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Wallace | | Atty Privileged Communication |
| R00016999 | | 3/21/2020 0:51 | Re: State Funding Request | Re: State Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017000 | | 3/19/2020 19:19 | FW: Christ Hospital - Mobile COVID Testing Unit | FW: Christ Hospital - Mobile COVID Testing Unit.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017001 | R00017000 | | | COVID Mobile Testing Unit.pdf | | | | | Atty Privileged Communication |
| R00017002 | | 3/18/2020 19:08 | State plans to reopen shuttered hospital in South Jersey as more coronavirus patients need beds - nj.com | State plans to reopen shuttered hospital in South Jersey as more coronavirus patients need beds - nj.com.msg | W Conroy <wconroy58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00017003 | | 3/18/2020 17:27 | RE: Hudson County Questions - NOT URGENT | RE: Hudson County Questions - NOT URGENT.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Duffy, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017025 | | 7/31/2013 13:11 | Re: CA 8422 MPT Hoboken v. Hudson Holdco | Re: CA 8422 MPT Hoboken v. Hudson Holdco.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00017028 | | 6/18/2013 15:07 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017029 | | 6/13/2013 13:23 | Re: Updated HUMC-OPCO FS | Re: Updated HUMC-OPCO FS.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00017046 | | 3/21/2020 19:00 | Re: CORONAVIRUS HEADLINES | Re: CORONAVIRUS HEADLINES.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017047 | | 3/21/2020 17:54 | RE: CORONAVIRUS HEADLINES | RE: CORONAVIRUS HEADLINES.msg | Eric Bloom <ebloom@mercuryllc.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017048 | | 3/21/2020 1:03 | FW: CarePoint Funding Request | FW: CarePoint Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00017049 | R00017048 | | | Supplies for COVID 19.docx | | | | | Atty Privileged Communication |
| R00017050 | R00017048 | | | Additional Needs per Hospital.xlsx | | | | | Atty Privileged Communication |
| R00017051 | | 3/20/2020 15:35 | Re: NJ Com reporting on CarePoint | Re: NJ Com reporting on CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00017052 | | 3/20/2020 13:34 | NJ Com reporting on CarePoint | NJ Com reporting on CarePoint.msg | W Conroy <wconroy58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00017053 | | 3/18/2020 16:38 | Re: COVID-19 | Re: COVID-19.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00017054 | | 3/18/2020 15:57 | Re: Re: COVID-19 | Re: Re: COVID-19.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00017055 | | 3/18/2020 15:55 | Testing | Testing.msg | lawlerjp@aol.com <lawlerjp@aol.com> | alogan@hobokenumc.com <alogan@hobokenumc.com> | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00017072 | | 10/18/2013 19:43 | Fwd: MPT Letter | Fwd: MPT Letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Vivek Garipalli (Gmail) <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00017073 | R00017072 | | | 4324_001.pdf | | | | | Atty Privileged Communication |
| R00017074 | R00017072 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00017075 | | 9/24/2013 16:29 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajame | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00017076 | | 9/24/2013 16:28 | Re: Notes from MPT meeting | Re: Notes from MPT meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajame | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00017077 | | 8/22/2013 16:13 | Fw: HUMC Hold Co | Fw: HUMC Hold Co.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017080 | | 7/17/2013 17:19 | Re: Settlement Term Sheet | Re: Settlement Term Sheet.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017081 | | 6/19/2013 20:24 | Cover letter to Aldag and settlement term sheet | Cover letter to Aldag and settlement term sheet.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017082 | R00017081 | | | Draft cover letter to Aldag.doc | | | | | Atty Privileged Communication |
| R00017083 | R00017081 | | | Draft cover letter to Aldag.pdf | | | | | Atty Privileged Communication |
| R00017084 | R00017081 | | | Lessee Parties' Settlement Term Sheet.doc | | | | | Atty Privileged Communication |
| R00017085 | R00017081 | | | Lessee Parties' Settlement Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00017086 | | 6/19/2013 19:34 | Re: Two quick things | Re: Two quick things.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | | | Atty Privileged Communication |
| R00017087 | | 6/12/2013 12:14 | Re: Some MPT numbers | Re: Some MPT numbers.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017088 | | 6/1/2013 15:08 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017089 | | 6/1/2013 15:01 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017090 | | 6/1/2013 14:54 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; jmand58@comcast.net | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017091 | | 6/1/2013 14:53 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017092 | | 3/24/2020 15:11 | FW: Christ- COVID Hospital | FW: Christ- COVID Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017093 | R00017092 | | | Final White paper on COVID -19 Hospital - V3 (Achintya Moulick).pdf | | | | | Atty Privileged Communication |
| R00017094 | R00017092 | | | Additional Needs per Hospital v4.xlsx | | | | | Atty Privileged Communication |
| R00017095 | R00017092 | | | 03-23-2020 CarePoint COVID-19.pdf | | | | | Atty Privileged Communication |
| R00017096 | | 3/22/2020 16:35 | Re: Christ Real Estate | Re: Christ Real Estate.msg | James DiGiulio <JDiGiulio@oslaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00017097 | | 3/20/2020 19:36 | Re: Carney Hospital - Covid19 treatment center | Re: Carney Hospital - Covid19 treatment center.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00017098 | R00017097 | | | image001.png | | | | | Atty Privileged Communication |
| R00017099 | | 3/20/2020 19:00 | Re: Carney Hospital - Covid19 treatment center | Re: Carney Hospital - Covid19 treatment center.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00017100 | | 3/18/2020 19:21 | RE: Drive-by Testing center BMC- CHMG only for phase 1 | RE: Drive-by Testing center BMC- CHMG only for phase 1.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017132 | | 10/2/2013 13:25 | Draft Letter to MPT concerning meeting | Draft Letter to MPT concerning meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00017134 | | 7/28/2013 22:57 | Re: HUMC | Re: HUMC.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00017135 | | 6/17/2013 19:38 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017139 | | 6/3/2013 12:38 | RE: Clean-up of capital structure | RE: Clean-up of capital structure.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017140 | | 6/1/2013 14:49 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; ETramutola@bayonnemedicalcenter. | jmand58@comcast.net <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00017141 | R00017140 | | | Settlement offer presentationv8.pdf | | | | | Atty Privileged Communication |
| R00017142 | | 3/20/2020 1:54 | Re: Drive-by Testing- CHMG patients - BMC only | Re: Drive-by Testing- CHMG patients - BMC only.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00017143 | | 3/20/2020 1:04 | Re: Drive-by Testing- CHMG patients - BMC only | Re: Drive-by Testing- CHMG patients - BMC only.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom <ebloom@mercuryllc.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00017144 | R00017143 | | | image765000.png | | | | | Atty Privileged Communication |
| R00017145 | | 3/18/2020 19:21 | RE: Drive-by Testing center BMC- CHMG only for phase 1 | RE: Drive-by Testing center BMC- CHMG only for phase 1.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017146 | | 3/18/2020 18:52 | RE: Blood shortage? - URGENT | RE: Blood shortage? - URGENT.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017147 | | 3/18/2020 18:20 | Re: Drive-by Testing center BMC- CHMG only for phase 1 | Re: Drive-by Testing center BMC- CHMG only for phase 1.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017148 | R00017147 | | | Testing workflow EA (001).pdf | | | | | Atty Privileged Communication |
| R00017149 | | 3/18/2020 16:51 | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | | Atty Privileged Communication |
| R00017150 | | 3/18/2020 16:49 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017151 | R00017150 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00017177 | | 8/26/2013 15:45 | RE: September 10th... | RE: September 10th....msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017178 | | 8/26/2013 15:37 | Fw: September 10th... | Fw: September 10th....msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017179 | | 8/12/2013 15:31 | FW: MPT | FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00017191 | | 6/3/2013 12:43 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; jmand58@comcast.net | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017192 | R00017191 | | | Exhibit 4 - LLC Agr | | | | | Atty Privileged Communication |
| R00017193 | | 3/22/2020 16:18 | please review | please review.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017194 | R00017193 | | | COVID Alt Building Sites for DOH CONSIDERATION v3.docx | | | | | Atty Privileged Communication |
| R00017195 | | 3/22/2020 14:23 | Re: Draft Alt Site and Daycare | Re: Draft Alt Site and Daycare.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017196 | | 3/21/2020 21:10 | Re: CORONAVIRUS HEADLINES | Re: CORONAVIRUS HEADLINES.msg | Eric Bloom <ebloom@mercuryllc.com> | Logan, Ann <Ann.Logan@carepointhealth.org> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | | Atty Privileged Communication |
| R00017197 | R00017196 | | | image001.png | | | | | Atty Privileged Communication |
| R00017198 | | 3/21/2020 16:49 | White paper start | White paper start.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00017199 | R00017198 | | | White paper on COVID -19 Hospital.pdf | | | | | Atty Privileged Communication |
| R00017200 | | 3/21/2020 7:45 | Re: CarePoint Funding Request | Re: CarePoint Funding Request.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00017201 | | 3/21/2020 0:42 | Re: State Funding Request | Re: State Funding Request.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00017204 | | 3/20/2020 1:25 | Bed Expansion Budget - COVID costs_.xlsx | Bed Expansion Budget - COVID costs_.xlsx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017205 | R00017204 | | | Bed Expansion Budget - COVID costs_.xlsx | | | | | Atty Privileged Communication |
| R00017206 | R00017204 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00017207 | | 3/20/2020 1:13 | Re: Drive-by Testing- CHMG patients - BMC only | Re: Drive-by Testing- CHMG patients - BMC only.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom <ebloom@mercuryllc.com>; | | Atty Privileged Communication |
| R00017208 | | 3/20/2020 0:55 | RE: Drive-by Testing- CHMG patients - BMC only | RE: Drive-by Testing- CHMG patients - BMC only.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00017209 | | 3/18/2020 19:40 | Re: Drive-by Testing center BMC- CHMG only for phase 1 | Re: Drive-by Testing center BMC- CHMG only for phase 1.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00017210 | | 3/18/2020 18:43 | Blood shortage? - URGENT | Blood shortage? - URGENT.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017211 | | 3/18/2020 17:26 | RE: Testing | RE: Testing.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017225 | | 10/15/2013 13:45 | Re: Exercise Option Letter | Re: Exercise Option Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Prizant, | Jim Lawler <LawlerJP@aol.com>; Tom Ajame <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00017228 | | 9/18/2013 17:05 | Mpt contact | Mpt contact.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017229 | | 9/12/2013 15:53 | Notes from MPT meeting | Notes from MPT meeting.msg | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00017230 | | 8/21/2013 15:11 | Fw: MPT | Fw: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00017231 | | 7/17/2013 17:23 | Re: Settlement Term Sheet | Re: Settlement Term Sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajame | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017232 | | 6/28/2013 21:29 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00017233 | | 6/17/2013 20:07 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017234 | | 6/12/2013 13:51 | Comments on MPT Draft Letter | Comments on MPT Draft Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Tom | | | Atty Privileged Communication |
| R00017235 | | 6/6/2013 21:22 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Tom Ajamie <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00017236 | | 6/1/2013 14:32 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Elaine | Jeffrey Mandler <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00017237 | | 5/24/2013 16:02 | FW: Follow-up Questions | FW: Follow-up Questions.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00017238 | | 3/21/2020 19:12 | [redacted] | | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00017239 | | 3/21/2020 19:03 | Re: White paper start | Re: White paper start.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00017240 | | 3/21/2020 16:41 | Re: Re: Fwd: Daily System-Wide COVID Report | Re: Re: Fwd: Daily System-Wide COVID Report.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.o rg | | | Atty Privileged Communication |
| R00017241 | | 3/21/2020 2:35 | Fw: Latest NJ Modeling | Fw: Latest NJ Modeling.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00017242 | | 3/21/2020 1:08 | Fw: Alert: Hospital Funding in Next Coronavirus Bill | Fw: Alert: Hospital Funding in Next Coronavirus Bill.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00017243 | | 3/20/2020 1:22 | Re: Drive-by Testing- CHMG patients - BMC only | Re: Drive-by Testing- CHMG patients - BMC only.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00017245 | | 3/19/2020 23:31 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00017246 | | 3/19/2020 23:16 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@carepointhealth.org>; | | Atty Privileged Communication |
| R00017247 | | 3/19/2020 23:05 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00017248 | R00017247 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00017249 | R00017247 | | | image002.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017250 | R00017247 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00017251 | R00017247 | | | image007.png | | | | | Atty Privileged Communication |
| R00017252 | | 3/18/2020 18:51 | FW: Covid-19 Update- BMC | FW: Covid-19 Update- BMC.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Achintya Moulick <amoulick@yahoo.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017253 | | 3/18/2020 18:46 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017254 | R00017253 | | | FASTReport_Q32019_01-23-2020_6-00_PM (UPLOAD).pdf | | | | | Atty Privileged Communication |
| R00017255 | | 3/18/2020 17:18 | RE: Past Due Balance | RE: Past Due Balance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017256 | | 3/18/2020 17:11 | RE: External: Compact state got nj nurses contingency staffing | RE: External: Compact state got nj nurses contingency staffing.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00017257 | | 3/18/2020 16:53 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00017272 | | 4/17/2013 2:24 | Re: Christ Hospital - Plan and Disclosure Statement | Re: Christ Hospital - Plan and Disclosure Statement.msg | Vivek Garipalli <vgaripalli@gmail.com> | David P. Primack <dprimack@mdmc-law.com> | Lawler, Jim (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00017274 | | 8/22/2013 17:03 | Re: HUMC Hold Co | Re: HUMC Hold Co.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017278 | | 6/20/2013 14:31 | Re: Cover letter to Aldag and settlement term sheet | Re: Cover letter to Aldag and settlement term sheet.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017279 | | 6/19/2013 18:03 | Draft condensed letter to Aldag - re-sending | Draft condensed letter to Aldag - re-sending.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017280 | R00017279 | | | Draft condensed letter to Aldag v4.doc | | | | | Atty Privileged Communication |
| R00017281 | R00017279 | | | Draft condensed letter to Aldag v4.pdf | | | | | Atty Privileged Communication |
| R00017282 | | 6/18/2013 18:31 | RE: New draft letter to Aldag - HOPD regs | RE: New draft letter to Aldag - HOPD regs.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017285 | | 6/12/2013 13:49 | Re: Some MPT numbers | Re: Some MPT numbers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00017287 | | 6/9/2013 14:06 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017288 | | 6/1/2013 13:35 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Elaine | Jeffrey Mandler <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00017289 | | 6/1/2013 9:58 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017290 | | 5/15/2013 22:01 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017291 | | 3/19/2020 19:03 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00017292 | R00017291 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00017293 | R00017291 | | | image002.png | | | | | Atty Privileged Communication |
| R00017294 | R00017291 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00017295 | R00017291 | | | image007.png | | | | | Atty Privileged Communication |
| R00017296 | | 3/18/2020 15:23 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00017297 | | 3/18/2020 15:20 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017304 | | 7/17/2013 18:36 | Re: Settlement Term Sheet | Re: Settlement Term Sheet.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017305 | | 6/19/2013 21:01 | Re: Cover letter to Aldag and settlement term sheet | Re: Cover letter to Aldag and settlement term sheet.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017306 | | 6/18/2013 13:43 | Re: New draft letter to Aldag | Re: New draft letter to Aldag.msg | Jim Lawler <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00017307 | | 6/14/2013 19:19 | MPT counterproposals | MPT counterproposals.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Tom Ajamie | | | Atty Privileged Communication |
| R00017308 | | 6/7/2013 22:09 | FW: Any update? | FW: Any update?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017309 | | 6/7/2013 21:33 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017310 | | 3/26/2020 20:22 | Re: State Funding Request Update to Board | Re: State Funding Request Update to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017311 | | 3/18/2020 16:48 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00017312 | | 3/18/2020 15:28 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00017313 | | 3/18/2020 15:19 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017314 | | 3/18/2020 15:14 | Re: Further Modified Letter of Intent for Bayonne Hospital | Re: Further Modified Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00017315 | | 3/18/2020 14:53 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017337 | | 4/8/2013 18:49 | Re: ownership of Palisades | Re: ownership of Palisades.msg | Vivek Garipalli <vgaripalli@gmail.com> | Steve Mizrach <SMizrach@dmtcpas.com>; Jim | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017338 | | 4/8/2013 16:10 | RE: Debtor/Committee Request for Info from Christ Hospital | RE: Debtor\Committee Request for Info from Christ Hospital.msg | Kelly, Peter <PKelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan, | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00017344 | | 5/29/2013 23:38 | Fw: Any update? | Fw: Any update?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017345 | | 5/29/2013 21:20 | Fw: Any update? | Fw: Any update?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017346 | | 5/24/2013 16:10 | Re: Follow-up Questions | Re: Follow-up Questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017347 | | 5/20/2013 12:25 | Re: REIT article (mentions our suit) | Re: REIT article (mentions our suit).msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017349 | | 5/16/2013 0:18 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017350 | | 5/15/2013 23:42 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Jim Lawler <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017351 | | 5/15/2013 22:45 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017352 | | 5/15/2013 22:39 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017353 | | 5/15/2013 22:12 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00017354 | | 5/15/2013 22:10 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00017355 | | 5/15/2013 17:15 | Fw: Email from Ed Aldag | Fw: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | | Atty Privileged Communication |
| R00017356 | R00017355 | | | SETTLEMENT TERM SHEET_001.pdf | | | | | Atty Privileged Communication |
| R00017358 | | 5/14/2013 18:35 | MPT/HUMC | MPT\HUMC.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00017359 | | 5/14/2013 15:37 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net>; Vinnie | | Atty Privileged Communication |
| R00017360 | | 3/18/2020 1:38 | Re: Can we set up a test site? | Re: Can we set up a test site?.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017361 | | 3/17/2020 18:14 | Re: COVID Contingency Staffing, | Re: COVID Contingency Staffing,.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017362 | R00017361 | | | Surge MD Staffing Plan.xlsx | | | | | Atty Privileged Communication |
| R00017363 | R00017361 | | | Nursing and PCPs Surge Staffing Plan .docx | | | | | Atty Privileged Communication |
| R00017364 | | 3/16/2020 22:06 | Updated Covid Costs | Updated Covid Costs.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00017365 | R00017364 | | | Covid Costs 3.16.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00017366 | R00017364 | | | CH - Covid Costs 3.16.20 v3.pdf | | | | | Atty Privileged Communication |
| R00017367 | R00017364 | | | BMC - Covid Costs 3.16.20 v3.pdf | | | | | Atty Privileged Communication |
| R00017368 | R00017364 | | | HUMC - Covid Costs 3.16.20 v3.pdf | | | | | Atty Privileged Communication |
| R00017369 | | 4/8/2013 15:16 | Debtor/Committee Request for Info from Christ Hospital | Debtor\Committee Request for Info from Christ Hospital.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Ryan, Patrick (pryan@bayonnemedicalcenter.org) | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00017370 | R00017369 | | | Christ Hospital Letter 3 26 13 L Modugno (2).pdf | | | | | Atty Privileged Communication |
| R00017371 | R00017369 | | | Christ Hospital - Letter re Request for Docs under APA (2).doc | | | | | Atty Privileged Communication |
| R00017378 | | 5/31/2013 17:29 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017384 | | 4/25/2013 14:45 | Brief Filed on Behalf of McDonald in Prime Suit | Brief Filed on Behalf of McDonald in Prime Suit.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Tom Ajamie (tajamie@ajamie.com) <tajamie@ajamie.com>; Wallace | | | Atty Privileged Communication |
| R00017385 | R00017384 | | | McDonald_s Brief_MTD.PDF | | | | | Atty Privileged Communication |
| R00017392 | | 4/19/2013 23:03 | Fwd: Response | Fwd: Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00017393 | R00017392 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00017394 | | 4/19/2013 22:24 | Email to Aldag with the MPT answer and counterclaim | Email to Aldag with the MPT answer and counterclaim .msg | Tom Ajamie <tajamie@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017395 | R00017394 | | | ans to complaint.pdf | | | | | Atty Privileged Communication |
| R00017396 | | 3/18/2020 15:44 | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017397 | | 3/18/2020 15:38 | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017398 | | 3/18/2020 15:27 | IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | | Atty Privileged Communication |
| R00017399 | | 3/18/2020 15:10 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017400 | | 3/18/2020 14:46 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017401 | | 3/18/2020 13:13 | Re: Employee Posting: Message from the Executive Team | Re: Employee Posting: Message from the Executive Team.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017402 | | 3/18/2020 12:21 | FW: External: Compact state got nj nurses contingency staffing | FW: External: Compact state got nj nurses contingency staffing.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00017403 | | 3/17/2020 18:43 | RE: COVID Contingency Staffing, | RE: COVID Contingency Staffing,.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00017404 | | 3/17/2020 18:41 | RE: COVID Contingency Staffing, | RE: COVID Contingency Staffing,.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00017405 | | 3/17/2020 17:28 | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00017406 | | 3/17/2020 16:26 | RE: Governor's Office and Office of Emergency Mangement | RE: Governor's Office and Office of Emergency Mangement.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017407 | | 3/16/2020 19:40 | Re: Request for Funding | Re: Request for Funding.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00017408 | R00017407 | | | Covid Costs 3.16.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00017425 | | 6/18/2013 14:21 | RE: New draft letter to Aldag | RE: New draft letter to Aldag.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; VGaripalli@gmail.com | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017426 | R00017425 | | | LLC Agreement para. 5.3 tax distr..pdf | | | | | Atty Privileged Communication |
| R00017427 | R00017425 | | | Note paras. 1(b) and 1(f) .pdf | | | | | Atty Privileged Communication |
| R00017428 | R00017425 | | | Note para. 3(a).pdf | | | | | Atty Privileged Communication |
| R00017429 | R00017425 | | | Note para. 10.pdf | | | | | Atty Privileged Communication |
| R00017430 | R00017425 | | | Counterclaim pp. 18-19.pdf | | | | | Atty Privileged Communication |
| R00017433 | | 5/16/2013 14:23 | MPT Proposal | MPT Proposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017435 | | 5/14/2013 15:16 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00017438 | | 5/7/2013 18:04 | FW: Follow-up Q to interview... | FW: Follow-up Q to interview... .msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017444 | | 4/24/2013 17:52 | Re: Loose Ends | Re: Loose Ends.msg | jmand58@comcast.net <jmand58@comcast.net> | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | vgaripalli <vgaripalli@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00017445 | | 4/19/2013 23:09 | RE: Response | RE: Response.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | | | Atty Privileged Communication |
| R00017446 | | 4/19/2013 22:32 | Re: Email to Aldag with the MPT answer and counterclaim | Re: Email to Aldag with the MPT answer and counterclaim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017447 | | 3/18/2020 17:21 | Hudson County Questions - NOT URGENT | Hudson County Questions - NOT URGENT.msg | Eric Bloom <ebloom@mercuryllc.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017448 | | 3/18/2020 14:53 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017459 | | 4/19/2013 22:13 | Re: MPT answer and counterclaim - final version redline | Re: MPT answer and counterclaim - final version redline.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017463 | | 3/18/2020 15:31 | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017464 | R00017463 | | | image001.png | | | | | Atty Privileged Communication |
| R00017465 | | 3/18/2020 14:51 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017466 | | 3/17/2020 23:22 | today's Live FB stream with Mayor, Dr. Woods, Dr. Moulick & JCMC new CMO | today's Live FB stream with Mayor, Dr. Woods, Dr. Moulick & JCMC new CMO.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00017467 | | 3/17/2020 21:26 | RE: Converting one of CarePoint hospitals to COVID-19 only | RE: Converting one of CarePoint hospitals to COVID-19 only.msg | Nat Turner <natsturner@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | | Atty Privileged Communication |
| R00017468 | | 3/17/2020 17:33 | RE: Governor's Office and Office of Emergency Mangement | RE: Governor's Office and Office of Emergency Mangement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017469 | | 3/16/2020 22:07 | CarePoint COVID-19.pptx | CarePoint COVID-19.pptx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00017470 | R00017469 | | | CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00017471 | R00017469 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00017472 | | 3/16/2020 21:35 | Funding Request | Funding Request.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00017473 | R00017472 | | | Covid Costs 3.16.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00017474 | | 3/16/2020 17:49 | Re: COVID-19 | Re: COVID-19.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00017475 | | 3/16/2020 16:54 | RE: COVID PRESS QUESTIONS | RE: COVID PRESS QUESTIONS.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00017493 | | 6/1/2013 14:56 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; jmand58@comcast.net | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017494 | | 6/1/2013 12:35 | Re: Clean-up of capital structure | Re: Clean-up of capital structure.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00017495 | | 6/1/2013 11:55 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017497 | | 5/14/2013 14:51 | [redacted] | | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00017502 | | 4/30/2013 15:30 | Re: Del. Chancery CA 8422: MPT Hoboken vs. HUMC Holdco | Re: Del. Chancery CA 8422: MPT Hoboken vs. HUMC Holdco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017504 | | 4/26/2013 12:10 | Re: MPT complaints | Re: MPT complaints.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017506 | | 4/19/2013 22:08 | RE: MPT answer and counterclaim - final version redline | RE: MPT answer and counterclaim - final version redline.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017507 | | 4/19/2013 21:29 | Re: MPT answer and counterclaim - final version redline | Re: MPT answer and counterclaim - final version redline.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017508 | | 4/19/2013 21:16 | Re: MPT answer and counterclaim - final version redline | Re: MPT answer and counterclaim - final version redline.msg | lawlerjp@aol.com <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017510 | | 4/19/2013 20:31 | Re: MPT answer and counterclaim - final version | Re: MPT answer and counterclaim - final version.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017513 | | 3/18/2020 15:38 | Re: Re: Re: COVID-19 | Re: Re: Re: COVID-19.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00017514 | | 3/18/2020 14:21 | RE: External: Compact state got nj nurses contingency staffing | RE: External: Compact state got nj nurses contingency staffing.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00017515 | | 3/18/2020 3:42 | Re: Re: COVID-19 | Re: Re: COVID-19.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00017519 | | 5/16/2013 14:31 | Re: MPT Proposal | Re: MPT Proposal.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00017522 | | 4/19/2013 20:48 | RE: Verification Page | RE: Verification Page.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00017523 | R00017522 | | | Verification.pdf | | | | | Atty Privileged Communication |
| R00017529 | | 3/21/2020 17:31 | RE: CORONAVIRUS HEADLINES | RE: CORONAVIRUS HEADLINES.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017530 | | 3/20/2020 14:38 | FW: Christ Hospital - Mobile COVID Testing Unit | FW: Christ Hospital - Mobile COVID Testing Unit.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00017531 | | 3/18/2020 15:52 | Re: COVID-19 | Re: COVID-19.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00017532 | | 3/18/2020 14:50 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017533 | | 3/18/2020 1:41 | Re: Can we set up a test site? | Re: Can we set up a test site?.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017534 | | 3/16/2020 17:30 | Re: COVID-19 | Re: COVID-19.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00017535 | R00017534 | | | Group PowerPoint COVID.pptx | | | | | Atty Privileged Communication |
| R00017536 | R00017534 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00017537 | | 3/16/2020 14:28 | Re: Request for Funding | Re: Request for Funding.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00017538 | R00017537 | | | Covid Costs 3.16.20 vGAR 1.xlsx | | | | | Atty Privileged Communication |
| R00017543 | | 4/16/2013 20:21 | Christ Hospital - Plan and Disclosure Statement | Christ Hospital - Plan and Disclosure Statement.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017544 | R00017543 | | | 1110 Exhibit A - Plan.pdf | | | | | Atty Privileged Communication |
| R00017545 | R00017543 | | | 1110 Disclosure Statement.pdf | | | | | Atty Privileged Communication |
| R00017556 | | 6/19/2013 19:15 | RE: Two quick things | RE: Two quick things.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00017557 | | 6/3/2013 13:09 | Re: Clean-up of capital structure | Re: Clean-up of capital structure.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00017558 | | 5/20/2013 11:09 | REIT article (mentions our suit) | REIT article (mentions our suit).msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00017559 | | 5/1/2013 18:22 | Fw: Please forward to Vivek | Fw: Please forward to Vivek.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00017560 | | 4/30/2013 14:57 | Re: Del. Chancery CA 8422: MPT Hoboken vs. HUMC Holdco | Re: Del. Chancery CA 8422: MPT Hoboken vs. HUMC Holdco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00017562 | | 4/26/2013 7:25 | MPT complaints | MPT complaints.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | henryamoroso@hjastrategies.com <henryamoroso@hjastrategies.com>; | | Atty Privileged Communication |
| R00017564 | | 4/19/2013 20:44 | MPT answer and counterclaim - final version redline | MPT answer and counterclaim - final version redline.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017565 | R00017564 | | | DOCS-#30569-final-MPT_Answer_and_Counterclaim comp w v2 | | | | | Atty Privileged Communication |
| R00017574 | | 4/18/2013 18:07 | Go Forward Tax Distribution Payments | Go Forward Tax Distribution Payments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017578 | | 4/17/2013 20:43 | Re: MPT Response and Counterclaim | Re: MPT Response and Counterclaim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017579 | | 3/21/2020 19:54 | Re: White paper start | Re: White paper start.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00017580 | R00017579 | | | White paper on COVID -19 Hospital.docx | | | | | Atty Privileged Communication |
| R00017581 | | 3/18/2020 15:42 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00017582 | | 3/18/2020 13:00 | Re: Employee Posting: Message from the Executive Team | Re: Employee Posting: Message from the Executive Team.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017583 | | 3/16/2020 17:46 | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00017584 | | 3/16/2020 14:08 | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017618 | | 10/12/2013 19:02 | [redacted] | | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017619 | R00017618 | | | [redacted] | | | | | Atty Privileged Communication |
| R00017620 | | 10/12/2013 16:55 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017621 | | 7/17/2013 18:00 | RE: Settlement Term Sheet | RE: Settlement Term Sheet.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017622 | R00017621 | | | MPT's settlement term sheet b.pdf | | | | | Atty Privileged Communication |
| R00017623 | R00017621 | | | Settlement Term Sheet b.pdf | | | | | Atty Privileged Communication |
| R00017624 | | 6/18/2013 15:55 | New draft letter to Aldag - interest vs. equity | New draft letter to Aldag - interest vs. equity.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017625 | | 5/29/2013 21:42 | Re: Any update? | Re: Any update?.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017629 | | 3/21/2020 17:14 | CORONAVIRUS HEADLINES | CORONAVIRUS HEADLINES.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017630 | | 3/22/2020 17:04 | RE: White paper on COVID -19 Hospital - SV.docx | RE: White paper on COVID -19 Hospital - SV.docx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00017631 | | 3/21/2020 0:49 | Re: State Funding Request | Re: State Funding Request.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017632 | | 3/20/2020 19:42 | Re: Carney Hospital - Covid19 treatment center | Re: Carney Hospital - Covid19 treatment center.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00017633 | | 3/20/2020 1:29 | Re: Bed Expansion Budget - COVID costs_.xlsx | Re: Bed Expansion Budget - COVID costs_.xlsx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017634 | | 3/20/2020 0:11 | Re: CH COVID related Updates | Re: CH COVID related Updates.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Achintya | | Atty Privileged Communication |
| R00017635 | R00017634 | | | image728000.png | | | | | Atty Privileged Communication |
| R00017636 | | 3/19/2020 3:57 | Proposals for: COVID Hospital Unit & a Mobile Testing unit | Proposals for: COVID Hospital Unit & a Mobile Testing unit.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00017637 | R00017636 | | | COVID Hospital Proposal.docx | | | | | Atty Privileged Communication |
| R00017638 | R00017636 | | | COVID Mobile Testing Unit.docx | | | | | Atty Privileged Communication |
| R00017639 | | 3/18/2020 15:51 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017640 | | 3/18/2020 15:31 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017641 | R00017640 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00017642 | | 3/18/2020 15:11 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017643 | | 3/18/2020 1:25 | Can we set up a test site? | Can we set up a test site?.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00017644 | | 3/16/2020 19:19 | RE: COVID PRESS QUESTIONS | RE: COVID PRESS QUESTIONS.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00017645 | | 3/16/2020 13:01 | RE: Request for Funding | RE: Request for Funding.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017646 | | 3/15/2020 22:21 | RE: BMC COVID-19 Update - Wound Care Center | RE: BMC COVID-19 Update - Wound Care Center.msg | Randy Minniear <rminniear@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00017656 | | 4/8/2013 16:04 | RE: Motion to pay post-petition medical claims | RE: Motion to pay post-petition medical claims.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00017657 | R00017656 | | | 1131 Consent Order [1100].pdf | | | | | Atty Privileged Communication |
| R00017663 | | 10/18/2013 19:53 | FW: MPT Letter | FW: MPT Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman (wshowman@ajamie.com) | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00017664 | R00017663 | | | 4324_001.pdf | | | | | Atty Privileged Communication |
| R00017665 | R00017663 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00017666 | | 9/24/2013 15:54 | RE: Notes from MPT meeting | RE: Notes from MPT meeting.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017667 | | 8/9/2013 21:41 | Fw: MPT | Fw: MPT.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00017669 | | 7/25/2013 16:05 | FW: MPT | FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00017670 | | 7/22/2013 13:30 | Fw: Update | Fw: Update.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00017671 | | 6/19/2013 19:00 | Two quick things | Two quick things.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00017672 | | 6/6/2013 21:02 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017673 | R00017672 | | | Draft ltr to Aldag with counterproposals v2.doc | | | | | Atty Privileged Communication |
| R00017674 | R00017672 | | | Draft ltr to Aldag with counterproposals v2.pdf | | | | | Atty Privileged Communication |
| R00017675 | | 5/15/2013 16:41 | Fwd: Email from Ed Aldag | Fwd: Email from Ed Aldag.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017676 | R00017675 | | | SETTLEMENT_TERM_SHEET_001.pdf | | | | | Atty Privileged Communication |
| R00017679 | | 4/19/2013 19:34 | MPT answer and counterclaim - final version | MPT answer and counterclaim - final version.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017680 | R00017679 | | | DOCS-#30569-final-MPT_Answer_and_Counterclaim.doc | | | | | Atty Privileged Communication |
| R00017681 | | 3/20/2020 1:33 | Re: Bed Expansion Budget - COVID costs_.xlsx | Re: Bed Expansion Budget - COVID costs_.xlsx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017682 | | 3/20/2020 1:27 | Bed Expansion Budget - COVID costs_.xlsx | Bed Expansion Budget - COVID costs_.xlsx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017683 | R00017682 | | | Bed Expansion Budget - COVID costs_.xlsx | | | | | Atty Privileged Communication |
| R00017684 | R00017682 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00017685 | | 3/18/2020 17:23 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017686 | | 3/16/2020 15:46 | Re: Request for Funding | Re: Request for Funding.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00017687 | R00017686 | | | Covid Costs 3.16.20 vGAR 3.xlsx | | | | | Atty Privileged Communication |
| R00017695 | | 6/18/2013 13:57 | Re: New draft letter to Aldag - hospital map | Re: New draft letter to Aldag - hospital map.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017696 | | 6/12/2013 13:53 | RE: Comments on MPT Draft Letter | RE: Comments on MPT Draft Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | | | Atty Privileged Communication |
| R00017697 | | 6/10/2013 14:41 | RE: MPT settlement proposal | RE: MPT settlement proposal.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017698 | | 6/2/2013 22:42 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017699 | | 6/1/2013 14:43 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017703 | | 4/17/2013 14:18 | RE: Fw: Just making sure you got my letter Friday. | RE: Fw: Just making sure you got my letter Friday..msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | | | Atty Privileged Communication |
| R00017704 | | 3/16/2020 16:58 | Re: COVID PRESS QUESTIONS | Re: COVID PRESS QUESTIONS.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00017705 | R00017704 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00017706 | R00017704 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00017707 | R00017704 | | | image936000.png | | | | | Atty Privileged Communication |
| R00017708 | | 3/16/2020 15:44 | COVID PRESS QUESTIONS | COVID PRESS QUESTIONS.msg | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00017709 | | 3/16/2020 15:02 | Mayor Fulop's message / Clarification | Mayor Fulop's message \ Clarification.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00017710 | | 3/16/2020 14:59 | RE: FW: COVID 19 - 1st positive case BMC | RE: FW: COVID 19 - 1st positive case BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00017711 | | 3/16/2020 13:23 | RE: Request for Funding | RE: Request for Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017712 | | 3/15/2020 22:44 | Re: BMC COVID-19 Update - Wound Care Center | Re: BMC COVID-19 Update - Wound Care Center.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00017713 | | 3/15/2020 22:11 | Re: BMC COVID-19 Update - Wound Care Center | Re: BMC COVID-19 Update - Wound Care Center.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00017724 | | 3/15/2013 20:37 | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | David P. Primack <dprimack@mdmc-law.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017725 | | 3/15/2013 19:24 | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | David P. Primack <dprimack@mdmc-law.com>; nspoden@hcmcr.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017726 | | 3/15/2013 15:54 | Motion to pay post-petition medical claims | Motion to pay post-petition medical claims.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00017736 | | 4/19/2013 17:48 | RE: Response April 12 letter to Ed Aldag | RE: Response April 12 letter to Ed Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017738 | | 4/19/2013 17:15 | Re: Response April 12 letter to Ed Aldag | Re: Response April 12 letter to Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Tom Ajame <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00017742 | | 4/18/2013 19:25 | Re: Go Forward Tax Distribution Payments | Re: Go Forward Tax Distribution Payments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00017743 | | 4/18/2013 14:34 | Re: Response April 12 letter to Ed Aldag | Re: Response April 12 letter to Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Tom | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017750 | | 4/17/2013 14:30 | Re: MPT Response and Counterclaim | Re: MPT Response and Counterclaim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00017751 | | 4/16/2013 17:33 | RE: Response to MPT suit. Part 1 | RE: Response to MPT suit. Part 1.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Tom Ajamie | | | Atty Privileged Communication |
| R00017752 | | 4/16/2013 14:38 | RE: MPT Answer and counterclaim | RE: MPT Answer and counterclaim.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; wshowman@ajamie.com | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00017753 | | 4/16/2013 14:09 | Re: MPT Answer and counterclaim | Re: MPT Answer and counterclaim.msg | lawlerjp@aol.com <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00017754 | | 3/18/2020 16:52 | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00017755 | | 3/16/2020 16:40 | RE: FW: COVID 19 - 1st positive case BMC | RE: FW: COVID 19 - 1st positive case BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00017756 | | 3/16/2020 15:53 | Re: COVID PRESS QUESTIONS | Re: COVID PRESS QUESTIONS.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom <ebloom@mercuryllc.com>; Duffy, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017757 | | 3/15/2020 22:20 | Re: BMC COVID-19 Update - Wound Care Center | Re: BMC COVID-19 Update - Wound Care Center.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | | Atty Privileged Communication |
| R00017758 | | 3/15/2020 22:13 | RE: BMC COVID-19 Update - Wound Care Center | RE: BMC COVID-19 Update - Wound Care Center.msg | Randy Minniear <rminniear@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00017763 | | 3/15/2013 20:10 | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | David P. Primack <dprimack@mdmc-law.com>; nspoden@hcmcr.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017764 | | 3/15/2013 19:15 | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | RE: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | David P. Primack <dprimack@mdmc-law.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; | Jeffrey Mandler <jmand58@comcast.net>; Patrick | | Atty Privileged Communication |
| R00017766 | | 10/3/2013 13:59 | Re: MPT letter | Re: MPT letter.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Leslie | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017779 | | 4/18/2013 14:37 | Re: Response April 12 letter to Ed Aldag | Re: Response April 12 letter to Ed Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017781 | | 4/16/2013 15:13 | Re: MPT Answer and counterclaim | Re: MPT Answer and counterclaim.msg | lawlerjp@aol.com <lawlerjp@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00017782 | | 4/16/2013 1:46 | Re: Response to MPT lawsuit, Part 4 of 4 | Re: Response to MPT lawsuit, Part 4 of 4.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com> | washowman@yahoo.com <washowman@yahoo.com>; Louis | | Atty Privileged Communication |
| R00017783 | | 3/18/2020 19:30 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017784 | | 3/18/2020 18:05 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017785 | | 3/18/2020 15:53 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00017786 | | 3/18/2020 14:56 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017787 | | 3/18/2020 5:28 | Re: COVID-19 | Re: COVID-19.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00017788 | | 3/15/2020 23:08 | RE: Request for Funding | RE: Request for Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00017789 | R00017788 | | | Covid Costs.xlsx | | | | | Atty Privileged Communication |
| R00017790 | | 3/15/2020 22:19 | Re: Covid-19- Elective Procedures | Re: Covid-19- Elective Procedures.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00017791 | | 12/4/2020 17:51 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017792 | R00017791 | | | [redacted] | | | | | Atty Privileged Communication |
| R00017793 | R00017791 | | | [redacted] | | | | | Atty Privileged Communication |
| R00017809 | | 3/11/2013 18:18 | Christ Hospital - Motion to Pay Post- Petition Medical Claims | Christ Hospital - Motion to Pay Post- Petition Medical Claims.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00017810 | R00017809 | | | ChristHospital - Pay Post Employees.pdf | | | | | Atty Privileged Communication |
| R00017811 | | 10/9/2013 15:20 | Re: Follow Up On Last Meeting | Re: Follow Up On Last Meeting.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00017812 | | 6/20/2013 14:55 | RE: Cover letter to Aldag and settlement term sheet | RE: Cover letter to Aldag and settlement term sheet.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017813 | R00017812 | | | Lessee Parties' Settlement Term Sheet v2.doc | | | | | Atty Privileged Communication |
| R00017814 | R00017812 | | | Lessee Parties' Settlement Term Sheet v2.pdf | | | | | Atty Privileged Communication |
| R00017815 | | 6/12/2013 13:15 | Re: Some MPT numbers | Re: Some MPT numbers.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00017816 | | 6/1/2013 14:44 | Re: MPT settlement proposal | Re: MPT settlement proposal.msg | Jim Lawler <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017824 | | 4/18/2013 13:49 | Response April 12 letter to Ed Aldag | Response April 12 letter to Ed Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017825 | | 4/17/2013 19:45 | Re: MPT Response and Counterclaim | Re: MPT Response and Counterclaim.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017826 | | 4/17/2013 16:35 | Re: MPT Response and Counterclaim | Re: MPT Response and Counterclaim.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017827 | | 4/16/2013 15:20 | Re: Response to MPT suit. Part 1 | Re: Response to MPT suit. Part 1.msg | lawlerjp@aol.com <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | | | Atty Privileged Communication |
| R00017828 | | 4/16/2013 14:52 | Re: Response to MPT suit. Part 1 | Re: Response to MPT suit. Part 1.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Jim | | | Atty Privileged Communication |
| R00017829 | | 4/16/2013 14:34 | RE: Response to MPT suit. Part 1 | RE: Response to MPT suit. Part 1.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Tom Ajamie | | | Atty Privileged Communication |
| R00017830 | | 4/15/2013 23:31 | Re: Response to MPT lawsuit, Part 4 of 4 | Re: Response to MPT lawsuit, Part 4 of 4.msg | lawlerjp@aol.com <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | | | Atty Privileged Communication |
| R00017831 | | 4/15/2013 13:45 | RE: Answers and counterclaims | RE: Answers and counterclaims.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00017832 | R00017831 | | | MPT Answer and counterclaim v3 compared w 4-4-13 draft | | | | | Atty Privileged Communication |
| R00017833 | R00017831 | | | MPT Answer and counterclaim v3 compared w 4-4-13 draft.pdf | | | | | Atty Privileged Communication |
| R00017834 | | 3/22/2020 17:20 | Draft email to Angelo | Draft email to Angelo.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00017835 | R00017834 | | | COVID Alt Building Sites for DOH CONSIDERATION v3.docx | | | | | Atty Privileged Communication |
| R00017836 | | 3/16/2020 17:43 | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017837 | | 3/16/2020 17:21 | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00017838 | | 3/16/2020 14:58 | Re: Urgent EMT call- Agenda | Re: Urgent EMT call- Agenda.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017839 | | 3/16/2020 13:13 | Re: URGENT EMT Call | Re: URGENT EMT Call.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00017844 | | 10/2/2013 21:33 | Re: MPT/HUMC - CA 8422 | Re: MPT\HUMC - CA 8422.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00017845 | | 7/17/2013 18:22 | RE: Settlement Term Sheet | RE: Settlement Term Sheet.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017846 | | 7/17/2013 18:12 | Re: Settlement Term Sheet | Re: Settlement Term Sheet.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017847 | | 5/15/2013 22:49 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017848 | | 4/19/2013 14:22 | Re: Go Forward Tax Distribution Payments | Re: Go Forward Tax Distribution Payments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00017849 | | 4/17/2013 20:25 | Re: MPT Response and Counterclaim | Re: MPT Response and Counterclaim.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017856 | | 4/14/2013 23:57 | Re: Answers and counterclaims | Re: Answers and counterclaims.msg | lawlerjp@aol.com <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | cscobie@ajamie.com <cscobie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017857 | | 3/18/2020 19:42 | Re: Drive-by Testing center BMC- CHMG only for phase 1 | Re: Drive-by Testing center BMC- CHMG only for phase 1.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00017858 | | 3/18/2020 15:11 | Re: Covid-19 Update- BMC | Re: Covid-19 Update- BMC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017859 | | 3/16/2020 15:53 | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00017860 | | 3/16/2020 15:04 | Re: Urgent EMT call- Agenda | Re: Urgent EMT call- Agenda.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00017861 | | 3/16/2020 14:52 | Re: FW: COVID 19 - 1st positive case BMC | Re: FW: COVID 19 - 1st positive case BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00017862 | | 3/16/2020 14:06 | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | RE: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00017870 | | 8/19/2020 20:29 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00017883 | | 6/20/2013 14:51 | Re: Cover letter to Aldag and settlement term sheet | Re: Cover letter to Aldag and settlement term sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00017884 | | 6/18/2013 13:39 | New draft letter to Aldag - hospital map | New draft letter to Aldag - hospital map.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017885 | R00017884 | | | Google map of 8 hospitals.png | | | | | Atty Privileged Communication |
| R00017886 | | 6/17/2013 15:19 | New draft letter to Aldag | New draft letter to Aldag.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017887 | R00017886 | | | Draft condensed letter to Aldag v4.doc | | | | | Atty Privileged Communication |
| R00017888 | R00017886 | | | Bayonne lease zip codes.pdf | | | | | Atty Privileged Communication |
| R00017889 | R00017886 | | | Bayonne zip code map.png | | | | | Atty Privileged Communication |
| R00017890 | R00017886 | | | Hoboken zip code map.png | | | | | Atty Privileged Communication |
| R00017891 | R00017886 | | | HUMC lease zip codes.pdf | | | | | Atty Privileged Communication |
| R00017892 | | 5/29/2013 21:41 | Re: Any update? | Re: Any update?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017893 | | 5/29/2013 21:39 | Re: Any update? | Re: Any update?.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017895 | | 4/19/2013 21:19 | RE: MPT answer and counterclaim - final version redline | RE: MPT answer and counterclaim - final version redline.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017896 | | 4/19/2013 21:04 | RE: MPT answer and counterclaim - final version redline | RE: MPT answer and counterclaim - final version redline.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017897 | R00017896 | | | DOCS-#30569-final-MPT_Answer_and_Counterclaim comp w v2 | | | | | Atty Privileged Communication |
| R00017898 | R00017896 | | | DOCS-#30569-final-MPT_Answer_and_Counterclaim comp w v2.pdf | | | | | Atty Privileged Communication |
| R00017899 | | 4/15/2013 13:34 | Re: Answers and counterclaims | Re: Answers and counterclaims.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com> | Courtney Scobie <cscobie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017901 | | 4/8/2013 23:39 | Re: Full Article | Re: Full Article.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017904 | | 4/5/2013 16:54 | New third paragraph for MPT letter | New third paragraph for MPT letter.msg | Lawler, Jim <jlawler@bayonnemedicalcenter.org | washowman@yahoo.com <washowman@yahoo.com>; | | | Atty Privileged Communication |
| R00017906 | | 4/5/2013 16:08 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | wshowman@ajamie.com <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00017907 | | 4/5/2013 15:07 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017908 | | 3/16/2020 16:48 | Re: FW: COVID 19 - 1st positive case BMC | Re: FW: COVID 19 - 1st positive case BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017909 | | 3/16/2020 13:05 | Re: Urgent EMT call- Agenda | Re: Urgent EMT call- Agenda.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00017910 | | 8/31/2020 21:40 | FW: christ hospital MEP report | FW: christ hospital MEP report.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00017911 | | 8/19/2020 22:30 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00017912 | | 8/19/2020 19:35 | | | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017913 | R00017912 | | | [redacted] | | | | | Atty Privileged Communication |
| R00017922 | | 4/8/2013 18:03 | Re: Full Article | Re: Full Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00017923 | | 4/5/2013 15:10 | Re: FW: MPT | Re: FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017924 | | 4/5/2013 15:09 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00017925 | | 4/5/2013 15:06 | RE: MPT | RE: MPT.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Gilbert, | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00017926 | R00017925 | | | DOCS-#30519-v3-Letter_to_MPT_re_default_letter12 (2) - 4.5.2013.pdf | | | | | Atty Privileged Communication |
| R00017929 | | 3/16/2020 19:15 | RE: COVID PRESS QUESTIONS | RE: COVID PRESS QUESTIONS.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00017930 | | 3/16/2020 16:35 | COVID-19 | COVID-19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00017936 | | 8/13/2020 20:06 | RE: Tax Abatement Files | RE: Tax Abatement Files.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00017937 | | 8/13/2020 12:48 | Re: Sub lease | Re: Sub lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00017953 | | 7/17/2013 18:02 | Re: Settlement Term Sheet | Re: Settlement Term Sheet.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00017957 | | 4/17/2013 13:35 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00017958 | | 4/16/2013 15:47 | RE: Response to MPT suit. Part 1 | RE: Response to MPT suit. Part 1.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Tom Ajamie | | | Atty Privileged Communication |
| R00017959 | | 4/12/2013 21:48 | Fw: Letter from Ed Aldag | Fw: Letter from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00017960 | R00017959 | | | Follow up Letter.pdf | | | | | Atty Privileged Communication |
| R00017965 | | 4/8/2013 18:24 | Re: Full Article | Re: Full Article.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00017967 | | 4/6/2013 0:59 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00017968 | | 4/6/2013 0:39 | Re: New third paragraph for MPT letter | Re: New third paragraph for MPT letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jlawler@bayonnemedicalcenter.org | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00017969 | | 4/5/2013 20:24 | Re: New third paragraph for MPT letter | Re: New third paragraph for MPT letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00017970 | | 4/5/2013 14:26 | Re: HUMC OPERATING AGREEMENT | Re: HUMC OPERATING AGREEMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00017971 | | 4/5/2013 14:06 | Re: FW: MPT | RE: FW: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017972 | | 4/5/2013 13:57 | Re: FW: MPT | Re: FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017973 | | 4/5/2013 13:51 | Re: FW: MPT | Re: FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00017974 | | 4/5/2013 13:20 | RE: Letter to MPT re Christ Hospital | RE: Letter to MPT re Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00017975 | | 4/5/2013 4:10 | HUMC OPERATING AGREEMENT | HUMC OPERATING AGREEMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00017976 | | 4/4/2013 22:45 | Re: Draft answer and counterclaim to MPT complaint | Re: Draft answer and counterclaim to MPT complaint.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | | | Atty Privileged Communication |
| R00017977 | | 4/4/2013 14:36 | Re: MPT | Re: MPT.msg | Lawler, Jim <jlawler@bayonnemedicalcenter.org | wshowman@ajamie.com <wshowman@ajamie.com>; Vivek | tajamie@ajamie.com <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00017979 | | 12/4/2020 14:29 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00017981 | | 4/16/2013 15:53 | RE: Response to MPT suit. Part 1 | RE: Response to MPT suit. Part 1.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00017982 | R00017981 | | | MPT Answer & Counterclaim v4 compared with v3 | | | | | Atty Privileged Communication |
| R00017983 | R00017981 | | | MPT Answer & Counterclaim v4 compared with v3.pdf | | | | | Atty Privileged Communication |
| R00017984 | | 4/14/2013 23:16 | RE: Answers and counterclaims | RE: Answers and counterclaims.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Courtney Scobie <cscobie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00017985 | | 4/8/2013 18:06 | FW: MPT / HUMC Response Letter | FW: MPT \ HUMC Response Letter.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jim Lawler | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00017986 | R00017985 | | | HUMC Reponse Letter - 4.8.2013.pdf | | | | | Atty Privileged Communication |
| R00017987 | | 4/5/2013 13:36 | RE: Letter to MPT re Christ Hospital | RE: Letter to MPT re Christ Hospital.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00018017 | | 6/13/2013 13:14 | Re: Updated HUMC-OPCO FS | Re: Updated HUMC-OPCO FS.msg | jmand58@comcast.net <jmand58@comcast.net> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00018018 | | 4/11/2013 16:54 | Re: Clean-up of capital structure | Re: Clean-up of capital structure.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00018019 | | 4/10/2013 2:26 | Fwd: Covenants | Fwd: Covenants.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018020 | | 4/8/2013 18:10 | RE: Response to MPT Suit Part 2 | RE: Response to MPT Suit Part 2.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00018021 | R00018020 | | | LV1-#1574034-v1-EMAIL_CHAIN_-_LETTER_TO_CALABRIA.PDF | | | | | Atty Privileged Communication |
| R00018022 | R00018020 | | | LV1-#1880445-v1-Email_from_Geisen_to_Jaffe_dated_2_22_13.PDF | | | | | Atty Privileged Communication |
| R00018023 | R00018020 | | | LV1-#1569022-v1-NOTICE_OF_PARTIAL_CONVERSION.PDF | | | | | Atty Privileged Communication |
| R00018024 | R00018020 | | | LV1-#1569026-v1-CLEAN_VERSION_OF_OPCO_LLC_AGREEMENT_(REVISED_BY_GEISEN).PDF | | | | | Atty Privileged Communication |
| R00018025 | R00018020 | | | LV1-#1880449-v1-Letter_from_Gilbert_to_Geisen_dated_2_28_13.PDF | | | | | Atty Privileged Communication |
| R00018026 | R00018020 | | | LV1-#1570494-v1-LETTER_TO_JONATHAN_R__GEISEN__ESQ__RE__PROPOSED_PARTIAL_CONVERSI | | | | | Atty Privileged Communication |
| R00018027 | R00018020 | | | LV1-#1880441-v1-Letter_from_HUMC_Opco__LLC_to_Calabria_dated_2_29_13.PDF | | | | | Atty Privileged Communication |
| R00018028 | | 4/4/2013 20:22 | Draft answer and counterclaim to MPT complaint | Draft answer and counterclaim to MPT complaint.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00018029 | R00018028 | | | Answer and counterclaim to MPT complaint | | | | | Atty Privileged Communication |
| R00018030 | R00018028 | | | Answer and counterclaim to MPT complaint.pdf | | | | | Atty Privileged Communication |
| R00018032 | | 4/3/2013 22:43 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Wally Showman <washowman@yahoo.com> | Wallace Showman <wshowman@ajamie.com>; Thomas | | Atty Privileged Communication |
| R00018033 | | 4/3/2013 21:51 | Re: MPT | Re: MPT.msg | Lawler, Jim <jlawler@bayonnemedicalcenter.org | washowman@yahoo.com <washowman@yahoo.com>; | wshowman@ajamie.com <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018034 | | 4/3/2013 15:41 | RE: MPT | RE: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bruce | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018035 | | 4/3/2013 13:59 | RE: Any dietary restrictions? | RE: Any dietary restrictions?.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00018036 | | 4/3/2013 12:13 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00018037 | | 4/2/2013 15:57 | Re: Wire Transfer | Re: Wire Transfer.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018058 | | 3/6/2013 15:53 | Re: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital | Re: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018063 | | 4/16/2013 17:04 | Fwd: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Fwd: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018064 | R00018063 | | | Prime's Answers to DOH Questions 4-4-13.pdf | | | | | Atty Privileged Communication |
| R00018065 | | 4/15/2013 22:41 | MPT Answer and counterclaim | MPT Answer and counterclaim.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00018066 | | 4/12/2013 22:15 | Re: Letter from Ed Aldag | Re: Letter from Ed Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00018077 | | 4/8/2013 19:51 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Lawler Jim <lawlerjp@aol.com>; Ajamie Tom <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00018078 | | 4/5/2013 3:38 | Fwd: Letter to MPT re Christ Hospital | Fwd: Letter to MPT re Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00018079 | R00018078 | | | Draft_ltr_request_for_information.doc | | | | | Atty Privileged Communication |
| R00018080 | | 4/3/2013 15:32 | MPT | MPT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018081 | R00018080 | | | Mail.PDF | | | | | Atty Privileged Communication |
| R00018082 | | 4/2/2013 22:25 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00018083 | | 4/2/2013 22:23 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | Tom Ajame <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00018084 | | 4/2/2013 22:00 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00018085 | | 4/2/2013 21:49 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Tom Ajame <tajamie@ajamie.com>; Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00018086 | | 4/2/2013 15:05 | Re: Wire Transfer | Re: Wire Transfer.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018087 | | 4/2/2013 14:53 | Re: Wire Transfer | Re: Wire Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018088 | | 3/21/2020 0:37 | Re: State Funding Request | Re: State Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00018090 | | 3/6/2013 15:47 | Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital | Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018091 | R00018090 | | | 1094 order approving 9019.pdf | | | | | Atty Privileged Communication |
| R00018092 | | 4/10/2013 16:00 | Response to Prime Lawsuit | Response to Prime Lawsuit.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wally Showman | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018108 | | 3/6/2013 15:49 | Re: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital | Re: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | David P. Primack <dprimack@mdmc-law.com> | Lawler, Jim (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00018124 | | 4/18/2013 14:24 | Re: Response April 12 letter to Ed Aldag | Re: Response April 12 letter to Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018125 | | 4/17/2013 18:58 | RE: MPT Response and Counterclaim | RE: MPT Response and Counterclaim.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018135 | | 4/8/2013 18:37 | RE: MPT / HUMC Response Letter | RE: MPT \ HUMC Response Letter.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Jim Lawler <lawlerjp@aol.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018136 | | 4/8/2013 18:01 | Re: Full Article | Re: Full Article.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00018137 | | 4/6/2013 1:12 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018138 | | 4/5/2013 14:59 | RE: MPT | RE: MPT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00018139 | | 4/4/2013 19:29 | RE: MPT HUMC | RE: MPT HUMC.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00018140 | | 4/4/2013 3:32 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018141 | | 4/4/2013 3:20 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wally Showman <washowman@yahoo.com> | Thomas R. Ajamie <tajamie@ajamie.com>; Gilbert, | | Atty Privileged Communication |
| R00018142 | | 4/3/2013 21:32 | Re: MPT | Re: MPT.msg | Wally Showman <washowman@yahoo.com> | Thomas R. Ajamie <tajamie@ajamie.com>; Vivek | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018143 | R00018142 | | | DOCS-#30519-v2-Letter_to_MPT_re_default_letter[1].DOC | | | | | Atty Privileged Communication |
| R00018144 | | 4/2/2013 14:50 | Re: Wire Transfer | Re: Wire Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018145 | | 4/2/2013 1:55 | Re: Wire Transfer | Re: Wire Transfer.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | | Atty Privileged Communication |
| R00018147 | | 3/6/2013 15:50 | Re: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital | Re: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | David P. Primack <dprimack@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00018166 | | 4/1/2013 20:09 | Re: Fwd: Any dietary restrictions? | Re: Fwd: Any dietary restrictions?.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00018167 | | 4/1/2013 19:59 | Fwd: Any dietary restrictions? | Fwd: Any dietary restrictions?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00018168 | | 4/1/2013 17:53 | RE: Tuesday dinner | RE: Tuesday dinner.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00018169 | | 4/1/2013 16:58 | Feb 11th Letter to MPT | Feb 11th Letter to MPT.msg | Tom Ajamie <tajamie@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00018170 | R00018169 | | | doc20130401130440.pdf | | | | | Atty Privileged Communication |
| R00018172 | | 4/1/2013 1:22 | Re: MPT Payment | Re: MPT Payment.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00018173 | | 3/31/2013 23:55 | Re: MPT Payment | Re: MPT Payment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00018185 | | 3/30/2013 0:33 | Fw: Email from Ed Aldag | Fw: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00018186 | | 3/29/2013 18:07 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Spencer Baretz | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00018187 | | 3/29/2013 13:28 | RE: Email from Ed Aldag | RE: Email from Ed Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00018188 | R00018187 | | | 20130328 Verified Complaint-c.pdf | | | | | Atty Privileged Communication |
| R00018189 | | 3/29/2013 13:04 | Re: St. Clare's Next Steps | Re: St. Clare's Next Steps.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00018190 | | 3/28/2013 21:59 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00018191 | | 3/21/2020 21:40 | Re: CORONAVIRUS HEADLINES | Re: CORONAVIRUS HEADLINES.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Logan, | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00018192 | | 3/16/2020 15:08 | RE: Urgent EMT call- Agenda | RE: Urgent EMT call- Agenda.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00018195 | | 11/6/2020 14:43 | RE: Google Alert - Carepoint Health | RE: Google Alert - Carepoint Health.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00018199 | | 8/4/2020 15:49 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00018212 | | 4/16/2013 16:15 | Re: Response to MPT suit. Part 1 | Re: Response to MPT suit. Part 1.msg | lawlerjp@aol.com <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | | | Atty Privileged Communication |
| R00018213 | | 4/16/2013 15:56 | RE: Response to MPT suit. Part 1 | RE: Response to MPT suit. Part 1.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Jim | | | Atty Privileged Communication |
| R00018214 | | 4/15/2013 23:00 | RE: MPT Answer and counterclaim | RE: MPT Answer and counterclaim.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | Courtney Scobie <cscobie@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00018215 | | 4/15/2013 22:59 | Re: MPT Answer and counterclaim | Re: MPT Answer and counterclaim.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00018216 | | 4/15/2013 20:50 | Re: Answers and counterclaims. (COUNTERCLAIM) | Re: Answers and counterclaims. (COUNTERCLAIM).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00018218 | | 4/10/2013 22:43 | Re: Covenants | Re: Covenants.msg | jmand58@comcast.net <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com> | Courtney Scobie <cscobie@ajamie.com>; | | Atty Privileged Communication |
| R00018220 | | 4/6/2013 1:02 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018221 | | 4/2/2013 14:53 | Re: Tuesday dinner | Re: Tuesday dinner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00018223 | | 4/1/2013 14:35 | Fw: Email from Ed Aldag | Fw: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018226 | | 3/29/2013 19:18 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com>; Spencer Baretz | | Atty Privileged Communication |
| R00018228 | | 3/29/2013 14:27 | Hoboken Distributions | Hoboken Distributions.msg | lbarrientos@Hobokenumc.com <lbarrientos@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018229 | R00018228 | | | OPCO DIVIDEND PAID.xls | | | | | Atty Privileged Communication |
| R00018230 | | 3/29/2013 13:11 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00018231 | | 3/29/2013 13:07 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00018232 | | 3/28/2013 21:46 | Re: Fwd: Email from Ed Aldag | Re: Fwd: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00018233 | | 3/28/2013 21:33 | Re: Fwd: Email from Ed Aldag | Re: Fwd: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00018234 | | 3/28/2013 21:30 | Re: Fwd: Email from Ed Aldag | Re: Fwd: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00018235 | | 3/28/2013 21:01 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018236 | | 3/28/2013 19:52 | Re: Follow Up From Tuesday call | Re: Follow Up From Tuesday call.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00018238 | | 3/26/2013 19:28 | Re: Initial Observations About Prime's Lawsuit | Re: Initial Observations About Prime's Lawsuit.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00018240 | | 3/25/2013 16:56 | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Jeff Mandler <jmand58@comcast.net> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018241 | | 3/25/2013 16:56 | Re: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | Re: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | jmand58@comcast.net <jmand58@comcast.net> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018242 | | 4/15/2013 23:27 | Re: Response to MPT suit. Part 1 | Re: Response to MPT suit. Part 1.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00018243 | | 4/6/2013 1:35 | Fwd: MPT | Fwd: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00018244 | R00018243 | | | DOCS-#30519-v3-Letter_to_MPT_re_default_letter12_(2)_-_4.5.2013.pdf | | | | | Atty Privileged Communication |
| R00018245 | | 3/16/2020 15:02 | Re: Urgent EMT call- Agenda | Re: Urgent EMT call- Agenda.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00018247 | | 7/29/2020 19:59 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00018248 | | 7/29/2020 19:52 | [redacted] | [redacted] | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | Louis A. | Atty Privileged Communication |
| R00018249 | R00018248 | | | [redacted] | | | | | Atty Privileged Communication |
| R00018259 | | 8/22/2013 14:26 | Re: Real property option | Re: Real property option.msg | Wallace Showman <wshowman@ajamie.com> | Linda Trugman <linda@trugmanvaluation.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Tom Ajamie | | Atty Privileged Communication |
| R00018260 | R00018259 | | | LLC Agreement - MPT of HRE LLC.pdf | | | | | Atty Privileged Communication |
| R00018261 | | 4/10/2013 22:06 | [redacted] | [redacted] | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vinnie Riccitelli | | | Atty Privileged Communication |
| R00018262 | | 4/8/2013 18:39 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018263 | | 4/6/2013 13:33 | Re: Draft answer and counterclaim to MPT complaint | Re: Draft answer and counterclaim to MPT complaint.msg | Tom Ajamie <tajamie@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; | | | Atty Privileged Communication |
| R00018264 | | 4/5/2013 14:27 | Re: Letter to MPT re Christ Hospital | Re: Letter to MPT re Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018265 | | 4/2/2013 15:13 | Re: Wire Transfer | Re: Wire Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018266 | | 3/21/2013 15:27 | Re: MPT's 2012 10-K | Re: MPT's 2012 10-K.msg | Vivek Garipalli <vgaripalli@gmail.com> | Courtney Scobie <cscobie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00018269 | | 11/6/2020 13:30 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00018271 | | 7/28/2020 17:23 | RE: CarePoint Redline Documents | RE: CarePoint Redline Documents.msg | Glenn P. Prives <gprives@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018273 | | 7/28/2020 13:56 | RE: Appraisals | RE: Appraisals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018274 | | 7/28/2020 13:53 | Appraisals | Appraisals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018288 | | 6/11/2013 22:46 | Some MPT numbers | Some MPT numbers.msg | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00018289 | R00018288 | | | MPT_Tax_Distribution_Summary.xlsx | | | | | Atty Privileged Communication |
| R00018290 | R00018288 | | | 2012-12_True_Up_Calc_FINAL.pdf | | | | | Atty Privileged Communication |
| R00018292 | | 4/5/2013 23:55 | RE: MPT / HUMC Response Letter | RE: MPT \ HUMC Response Letter.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (Gmail) | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00018293 | | 4/5/2013 13:54 | RE: FW: MPT | RE: FW: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018294 | | 3/28/2013 20:55 | Fwd: Email from Ed Aldag | Fwd: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | | Atty Privileged Communication |
| R00018295 | R00018294 | | | 20130328 Supplemental Information Sheet-c.PDF | | | | | Atty Privileged Communication |
| R00018296 | R00018294 | | | 20130328 Verification to Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00018297 | R00018294 | | | 20130328 Verified Complaint-c.PDF | | | | | Atty Privileged Communication |
| R00018298 | | 3/26/2013 16:32 | Re: Initial Observations About Prime's Lawsuit | Re: Initial Observations About Prime's Lawsuit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018299 | | 3/25/2013 16:36 | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli (Gmail) | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018300 | | 3/25/2013 14:25 | Re: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | Re: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018301 | | 3/20/2013 18:49 | MPT's 2012 10-K | MPT's 2012 10-K.msg | Courtney Scobie <cscobie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018302 | R00018301 | | | 2012 10K (MPT).pdf | | | | | Atty Privileged Communication |
| R00018307 | | 3/12/2013 16:12 | Re: Ed Aldag (mpt ceo) | Re: Ed Aldag (mpt ceo).msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018308 | | 3/12/2013 15:37 | Re: Ed Aldag (mpt ceo) | Re: Ed Aldag (mpt ceo).msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajame | | | Atty Privileged Communication |
| R00018309 | | 3/12/2013 15:32 | Ed Aldag (mpt ceo) | Ed Aldag (mpt ceo).msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00018310 | | 3/8/2013 0:35 | Re: MPT / Ed Aldag | Re: MPT \ Ed Aldag.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00018311 | | 3/7/2013 23:01 | MPT / Ed Aldag | MPT \ Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | | Atty Privileged Communication |
| R00018312 | | 8/1/2020 19:12 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018313 | R00018312 | | | [redacted] | | | | | Atty Privileged Communication |
| R00018315 | | 7/24/2020 11:34 | Re: DOH Update | Re: DOH Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00018316 | | 7/23/2020 12:23 | Re: DOH Update | Re: DOH Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00018317 | | 7/16/2020 19:02 | RE: Debt Summary 7-16 - no rush | RE: Debt Summary 7-16 - no rush.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018345 | | 2/26/2013 20:18 | Christ Hospital, Proposed Order re Maloof.DOC | Christ Hospital, Proposed Order re Maloof.DOC.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00018346 | R00018345 | | | Christ Hospital, Proposed Order re Maloof (2).DOC | | | | | Atty Privileged Communication |
| R00018348 | | 3/25/2013 15:14 | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Ivitchev, | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018350 | | 3/25/2013 14:29 | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018351 | | 3/14/2013 14:15 | Fwd: MPT Letter | Fwd: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018352 | R00018351 | | | MPT Letter to HUMC-Second Restoration Mngmt Company Pmt-3-12-13 (00023686).PDF | | | | | Atty Privileged Communication |
| R00018353 | | 3/12/2013 15:42 | RE: Ed Aldag (mpt ceo) | RE: Ed Aldag (mpt ceo).msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00018354 | | 3/8/2013 1:57 | Re: MPT Information | Re: MPT Information.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018355 | | 3/7/2013 22:52 | Re: MPT Information | Re: MPT Information.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018356 | | 3/7/2013 22:32 | Re: MPT Information | Re: MPT Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mccarthy, John <jmccarthy@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018357 | | 3/7/2013 22:37 | Re: MPT Information | Re: MPT Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018358 | | 3/7/2013 23:38 | FW: BMC - December Financials | FW: BMC - December Financials.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00018359 | R00018358 | | | CONSOLIDATED STATEMENTS-December 12-022813.xls | | | | | Atty Privileged Communication |
| R00018360 | R00018358 | | | Consolidated Summary-December 2012-02282013.xls | | | | | Atty Privileged Communication |
| R00018361 | R00018358 | | | MPT Convenant.xls | | | | | Atty Privileged Communication |
| R00018362 | R00018358 | | | December 2012 Opco financials-022813 (Opco Consolidated).xls | | | | | Atty Privileged Communication |
| R00018363 | R00018358 | | | MPT INTEREST-DEPRECIATION-AS OF DEC 12.xls | | | | | Atty Privileged Communication |
| R00018364 | | 3/7/2013 22:14 | Re: MPT Information | Re: MPT Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mccarthy, John <jmccarthy@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018366 | | 2/27/2013 16:18 | Re: MPT True UP | Re: MPT True UP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018368 | | 2/24/2013 15:01 | MPT convertible note | MPT convertible note.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018370 | | 7/19/2020 13:17 | [redacted] | | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | James DiGiulio <JDiGiulio@oslaw.com>; Louis A. | | Atty Privileged Communication |
| R00018371 | | 7/16/2020 20:06 | | | James DiGiulio <JDiGiulio@oslaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00018372 | | 7/16/2020 18:46 | RE: Appraisal Notice | RE: Appraisal Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018380 | | 4/10/2013 23:48 | Answers and counterclaims | Answers and counterclaims.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net> | Courtney Scobie <cscobie@ajamie.com>; | | Atty Privileged Communication |
| R00018381 | R00018380 | | | MPT Answer and counterclaim v3 | | | | | Atty Privileged Communication |
| R00018382 | R00018380 | | | Prime Answer & Counterclaim v4.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018383 | R00018380 | | | Comments to answers & counterclaims | | | | | Atty Privileged Communication |
| R00018384 | R00018380 | | | MPT Answer and counterclaim v3 compared w 4-4-13 draft | | | | | Atty Privileged Communication |
| R00018385 | R00018380 | | | Prime Answer & Counterclaim v4 compared w 4-3-13 draft | | | | | Atty Privileged Communication |
| R00018388 | | 3/14/2013 14:05 | Fw: Federal express package | Fw: Federal express package.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | | Atty Privileged Communication |
| R00018389 | R00018388 | | | Medical Properties Trust Letter.pdf | | | | | Atty Privileged Communication |
| R00018390 | | 3/7/2013 17:39 | Re: MPT Information | Re: MPT Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jmccarthy@bayonnemedicalcenter.o | Patrick Ryan <pryan@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00018393 | | 2/27/2013 23:41 | RE: Prime Letter - Draft Response | RE: Prime Letter - Draft Response.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018394 | R00018393 | | | PrimeLetter_Shortened_vD2.docx | | | | | Atty Privileged Communication |
| R00018395 | | 2/27/2013 22:39 | Prime Letter - Draft Response | Prime Letter - Draft Response.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018396 | R00018395 | | | PrimeLetter_vD3.docx | | | | | Atty Privileged Communication |
| R00018397 | | 2/27/2013 17:26 | Re: MPT True UP | Re: MPT True UP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00018398 | | 12/4/2020 18:45 | [redacted] | | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00018401 | | 10/18/2020 12:58 | FW: christ hospital MEP report | FW: christ hospital MEP report.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00018408 | | 7/22/2020 18:30 | RE: Appraisal Notice | RE: Appraisal Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00018409 | | 7/16/2020 18:21 | FW: Appraisal Notice | FW: Appraisal Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018410 | | 7/15/2020 17:53 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018420 | | 2/26/2013 2:02 | Re: PPO case at Christ | Re: PPO case at Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00018421 | | 4/15/2013 22:57 | Re: MPT Answer and counterclaim | Re: MPT Answer and counterclaim.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00018422 | | 4/10/2013 16:09 | RE: Covenants | RE: Covenants.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Courtney Scobie <cscobie@ajamie.com> | | Atty Privileged Communication |
| R00018423 | R00018422 | | | MPT Answer and counterclaim v2 | | | | | Atty Privileged Communication |
| R00018424 | R00018422 | | | Prime Answer & Counterclaim v4.doc | | | | | Atty Privileged Communication |
| R00018425 | R00018422 | | | Comments to answers & counterclaims | | | | | Atty Privileged Communication |
| R00018426 | | 4/9/2013 19:10 | Response to MPT lawsuit, Part 4 of 4 | Response to MPT lawsuit, Part 4 of 4.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wally Showman | | | Atty Privileged Communication |
| R00018427 | | 4/8/2013 19:12 | Fwd: Email from Ed Aldag | Fwd: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ajamie Tom <tajamie@ajamie.com>; Showman Wallace | Mandler Jeffrey <jmand58@comcast.net>; Lawler | | Atty Privileged Communication |
| R00018430 | | 4/6/2013 1:30 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | wshowman@ajamie.com <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00018431 | | 4/5/2013 14:35 | RE: MPT | RE: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00018432 | R00018431 | | | DOCS-#30519-v3-Letter_to_MPT_re_default_letter[1][2].DOC | | | | | Atty Privileged Communication |
| R00018433 | | 4/2/2013 15:54 | Re: Wire Transfer | Re: Wire Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018435 | | 3/29/2013 1:38 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018436 | | 3/28/2013 22:03 | Hoboken Distributions | Hoboken Distributions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018437 | | 3/26/2013 19:24 | Re: Initial Observations About Prime's Lawsuit | Re: Initial Observations About Prime's Lawsuit.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018438 | | 3/7/2013 22:29 | RE: MPT Information | RE: MPT Information.msg | Mccarthy, John <jmccarthy@bayonnemedicalcenter. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018439 | R00018438 | | | CASH REPORT-REVENUE ANALYSIS-IJKG OPCO (JAN 12-DEC 12) (3)-Summary.xls | | | | | Atty Privileged Communication |
| R00018440 | | 2/27/2013 17:15 | RE: MPT True UP | RE: MPT True UP.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00018443 | | 2/20/2013 17:23 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018444 | | 2/19/2013 22:53 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018451 | | 7/19/2020 13:12 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | James DiGiulio <JDiGiulio@oslaw.com>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00018462 | | 4/15/2013 23:28 | Re: Response to MPT suit, Part 3 | Re: Response to MPT suit, Part 3.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00018464 | | 12/4/2020 13:56 | RE: Bayonne & Hoboken | RE: Bayonne & Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018466 | | 7/16/2020 17:14 | Debt Summary 7-16 - no rush | Debt Summary 7-16 - no rush.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018467 | R00018466 | | | Debt Summary 7-16.docx | | | | | Atty Privileged Communication |
| R00018469 | | 7/10/2020 20:27 | FW: Appraisal Notice | FW: Appraisal Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018470 | R00018469 | | | HCIA - Appraisal Notice by SCS - Christ Hospital - dated 7-10-2020.pdf | | | | | Atty Privileged Communication |
| R00018471 | R00018469 | | | HCIA - Appraisal Notice by SCS - Bayonne Medical Center - dated 7-10-2020.pdf | | | | | Atty Privileged Communication |
| R00018472 | R00018469 | | | HCIA - Appraisal Notice by SCS - Hoboken University Medical Center -dated 7-10-2020.pdf | | | | | Atty Privileged Communication |
| R00018479 | | 3/6/2013 15:57 | RE: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital | RE: Maloof - Ch-11 12-12906-MS Order on Motion to Approve Compromise under Rule 9019-Christ Hospital.msg | Bartok, Frank <FBartok@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net>; David P. | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018493 | | 4/15/2013 23:46 | RE: MPT Answer and counterclaim | RE: MPT Answer and counterclaim.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00018494 | | 4/15/2013 20:27 | Re: Answers and counterclaims | Re: Answers and counterclaims.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00018495 | | 4/6/2013 13:14 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | Tom Ajamie <tajamie@ajamie.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00018496 | | 4/5/2013 13:52 | Re: FW: MPT | Re: FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018497 | | 4/4/2013 19:11 | MPT HUMC | MPT HUMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00018498 | | 3/28/2013 21:58 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018499 | | 3/8/2013 0:23 | Re: MPT / Ed Aldag | Re: MPT \ Ed Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00018503 | | 2/20/2013 14:48 | [redacted] | [redacted] | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018504 | R00018503 | | | [redacted] | | | | | Atty Privileged Communication |
| R00018507 | | 2/14/2013 15:09 | FW: FW: Hoboken | FW: FW: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00018508 | | 2/13/2013 1:31 | Fwd: MPT Conversion | Fwd: MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00018509 | R00018508 | | | BIRMDOCS-#957815-v11-Hoboken_-_Form_Restated_LLC_Agreement_(Acquisition_Sub).DOC | | | | | Atty Privileged Communication |
| R00018510 | R00018508 | | | img-2281725-0001.pdf | | | | | Atty Privileged Communication |
| R00018511 | R00018508 | | | BIRMDOCS-#996406-v3-Notice_of_Proposed_Acquisition;_Hoboken___MPT_TRS.DOC | | | | | Atty Privileged Communication |
| R00018513 | | 2/12/2013 19:42 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00018514 | | 2/12/2013 1:57 | Re: Agreements with Bayonne Med. Ctr. and Hoboken Univ. Med. Ctr. | Re: Agreements with Bayonne Med. Ctr. and Hoboken Univ. Med. Ctr..msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00018515 | | 7/15/2020 16:30 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018531 | | 2/26/2013 1:06 | Re: PPO case at Christ | Re: PPO case at Christ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018535 | | 2/25/2013 22:14 | Re: PPO case at Christ | Re: PPO case at Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018537 | | 2/25/2013 12:17 | Re: Corp. Ownership Orgl. Chart | Re: Corp. Ownership Orgl. Chart.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018538 | | 2/24/2013 15:35 | Re: FW: CH and BMC Financial Statements | Re: FW: CH and BMC Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018539 | | 2/22/2013 14:42 | Re: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX | Re: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX.msg | jmand58@comcast.net <jmand58@comcast.net> | Patrick Ryan <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00018540 | | 2/13/2013 17:07 | MPT TAX DISTRIBUTION | MPT TAX DISTRIBUTION.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00018541 | | 2/13/2013 1:23 | Fwd: MPT / Prime / Christ Hospital | Fwd: MPT \ Prime \ Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@bayonnemedicalcenter.or g | | | Atty Privileged Communication |
| R00018542 | | 2/12/2013 19:44 | RE: HUMC MPT CN | RE: HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018543 | | 2/11/2013 19:46 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00018549 | | 7/16/2020 18:38 | Re: Appraisal Notice | Re: Appraisal Notice.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00018553 | | 7/15/2020 16:33 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00018554 | R00018553 | | | [redacted] | | | | | Atty Privileged Communication |
| R00018558 | | 7/10/2020 21:59 | RE: Appraisal Notice | RE: Appraisal Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018559 | | 7/10/2020 21:55 | RE: Appraisal Notice | RE: Appraisal Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018562 | | 2/26/2013 15:40 | Re: PPO case at Christ | Re: PPO case at Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | David P. Primack <dprimack@mdmc-law.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00018568 | | 2/25/2013 14:01 | RE: Corp. Ownership Orgl. Chart | RE: Corp. Ownership Orgl. Chart.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018569 | R00018568 | | | 37 - Lease Agreement - Hudson Hospital Propco, LLC and Hudso.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018570 | | 2/24/2013 17:08 | RE: FW: Corp. Ownership Orgl. Chart | RE: FW: Corp. Ownership Orgl. Chart.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018571 | | 3/7/2013 22:02 | RE: MPT Information | RE: MPT Information.msg | Mccarthy, John <jmccarthy@bayonnemedicalcenter. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jim Lawler | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00018572 | R00018571 | | | Copy of CASH REPORT-REVENUE ANALYSIS-IJKG OPCO (JAN 12-DEC 12) (3)-Sent for approval.xls | | | | | Atty Privileged Communication |
| R00018573 | | 2/28/2013 14:22 | Re: Prime Letter - Draft Response | Re: Prime Letter - Draft Response.msg | lawlerjp@aol.com <lawlerjp@aol.com> | sbaretz@hellermanbaretz.com <sbaretz@hellermanbaretz.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018575 | | 2/27/2013 1:50 | Re: MPT True UP | Re: MPT True UP.msg | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018576 | | 2/27/2013 1:43 | MPT True UP | MPT True UP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <VGaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018578 | | 2/20/2013 18:05 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018579 | | 2/20/2013 18:04 | | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; Vinnie | | Atty Privileged Communication |
| R00018584 | | 2/14/2013 22:01 | RE: FW: Hoboken | RE: FW: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Steven Mizrach <SMizrach@dmtcpas.com>; Lawler, | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00018585 | | 2/13/2013 1:55 | Fwd: Final Opco Opening Balance | Fwd: Final Opco Opening Balance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@bayonnemedicalcenter.or g | | | Atty Privileged Communication |
| R00018586 | R00018585 | | | HUMCCompilationreport.pdf | | | | | Atty Privileged Communication |
| R00018587 | | 2/12/2013 21:28 | RE: HUMC MPT CN | RE: HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018588 | | 2/12/2013 21:13 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Marilyn | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018589 | | 2/12/2013 20:24 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018590 | | 2/12/2013 20:24 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | pwalker@hobokenumc.com <pwalker@hobokenumc.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; Louis A. | | Atty Privileged Communication |
| R00018591 | | 2/12/2013 20:16 | RE: HUMC MPT CN | RE: HUMC MPT CN.msg | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018592 | | 2/12/2013 19:39 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018593 | | 2/12/2013 14:01 | Re: FW: Invoice | Re: FW: Invoice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00018594 | | 7/2/2020 12:47 | RE: Notices of Preliminary Entry - Hudson County hospitals | RE: Notices of Preliminary Entry - Hudson County hospitals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Demetrice R. Miles <DMiles@MSBNJ.COM>; Louis A. | Glenn F. Scotland <GScotland@MSBNJ.COM>; William | | Atty Privileged Communication |
| R00018595 | | 7/2/2020 12:45 | RE: Notices of Preliminary Entry - Hudson County hospitals | RE: Notices of Preliminary Entry - Hudson County hospitals.msg | Demetrice R. Miles <DMiles@MSBNJ.COM> | Louis A. Modugno <lmodugno@mdmc-law.com> | Glenn F. Scotland <GScotland@MSBNJ.COM>; William | | Atty Privileged Communication |
| R00018597 | | 2/24/2013 16:59 | Re: FW: Corp. Ownership Orgl. Chart | Re: FW: Corp. Ownership Orgl. Chart.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018598 | | 2/22/2013 16:05 | RE: Pay to Play | RE: Pay to Play.msg | Kelly, Peter <PKelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00018601 | | 2/13/2013 16:28 | Fwd: MPT Conversion | Fwd: MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@bayonnemedicalcenter.or g | | | Atty Privileged Communication |
| R00018602 | R00018601 | | | MPT_letter_to_Geisen_Feb_28_2012_(2).pdf | | | | | Atty Privileged Communication |
| R00018603 | | 2/11/2013 19:24 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00018604 | | 2/11/2013 18:45 | RE: Draft Letter to MPT Requesting Wind Down of Relationship | RE: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00018605 | R00018604 | | | Letter to Thomas Kolb (Ajamie edits).doc | | | | | Atty Privileged Communication |
| R00018606 | | 2/11/2013 18:17 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00018607 | | 2/11/2013 15:43 | RE: Prime Healthcare article | RE: Prime Healthcare article.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | Courtney Scobie <cscobie@ajamie.com>; Jeff | | Atty Privileged Communication |
| R00018615 | | 7/8/2020 20:00 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018616 | R00018615 | | | [redacted] | | | | | Atty Privileged Communication |
| R00018617 | | 7/1/2020 20:09 | RE: Notices of Preliminary Entry - Hudson County hospitals | RE: Notices of Preliminary Entry - Hudson County hospitals.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00018618 | | 7/1/2020 20:06 | Re: Notices of Preliminary Entry - Hudson County hospitals | Re: Notices of Preliminary Entry - Hudson County hospitals.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018619 | | 7/1/2020 20:04 | Re: Notices of Preliminary Entry - Hudson County hospitals | Re: Notices of Preliminary Entry - Hudson County hospitals.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018620 | | 3/11/2013 17:37 | RE: Citrus Universal Healthcare - Press Release Updated Draft | RE: Citrus Universal Healthcare - Press Release Updated Draft.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | McLean, Alexander <amclean@alvarezandmarsal.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Alex | | Atty Privileged Communication |
| R00018627 | | 2/25/2013 21:58 | PPO case at Christ | PPO case at Christ.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00018628 | | 2/25/2013 16:18 | FW: Hoboken and Christ invoice schedule (2).xls | FW: Hoboken and Christ invoice schedule (2).xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00018629 | R00018628 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (updated 2.6.2013).DOC | | | | | Atty Privileged Communication |
| R00018634 | | 4/15/2013 23:36 | RE: Response to MPT lawsuit, Part 4 of 4 | RE: Response to MPT lawsuit, Part 4 of 4.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | washowman@yahoo.com <washowman@yahoo.com>; Louis | | Atty Privileged Communication |
| R00018635 | | 4/15/2013 22:59 | RE: MPT Answer and counterclaim | RE: MPT Answer and counterclaim.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | Courtney Scobie <cscobie@ajamie.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018636 | | 4/10/2013 17:08 | Re: Covenants | Re: Covenants.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Courtney Scobie <cscobie@ajamie.com> | | Atty Privileged Communication |
| R00018637 | | 4/8/2013 20:15 | Fwd: MPT Letter | Fwd: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018638 | R00018637 | | | MPT Letter to HUMC 4-8-13 (00024308).PDF | | | | | Atty Privileged Communication |
| R00018639 | | 4/6/2013 1:07 | Re: New third paragraph for MPT letter | Re: New third paragraph for MPT letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018640 | | 4/3/2013 15:42 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018641 | | 4/2/2013 19:12 | Fwd: Any dietary restrictions? | Fwd: Any dietary restrictions?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018642 | | 4/2/2013 15:06 | Re: Wire Transfer | Re: Wire Transfer.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018643 | | 3/29/2013 13:45 | RE: Email from Ed Aldag | RE: Email from Ed Aldag.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018644 | | 3/28/2013 21:48 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00018645 | | 3/7/2013 22:36 | Re: MPT Information | Re: MPT Information.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018646 | | 3/7/2013 17:38 | Re: MPT Information | Re: MPT Information.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmccarthy@bayonnemedicalcenter.o rg | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00018647 | | 2/12/2013 19:39 | HUMC MPT CN | HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00018648 | R00018647 | | | CN FR120803-09-01 withdrawal.pdf | | | | | Atty Privileged Communication |
| R00018649 | | 2/12/2013 14:48 | HUMC MPT CN | HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Bruce' 'Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018650 | R00018649 | | | CN FR120803-09-01 withdrawal.pdf | | | | | Atty Privileged Communication |
| R00018653 | | 2/11/2013 19:19 | RE: Draft Letter to MPT Requesting Wind Down of Relationship | RE: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00018654 | R00018653 | | | Letter to Thomas Kolb (Ajamie edits - 2.11.2013).doc | | | | | Atty Privileged Communication |
| R00018655 | | 2/11/2013 17:28 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018656 | | 2/11/2013 15:54 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018657 | | 2/11/2013 15:44 | Re: Prime Healthcare article | Re: Prime Healthcare article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Courtney Scobie <cscobie@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00018658 | | 3/16/2020 17:47 | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00018659 | | 11/6/2020 13:38 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018670 | | 4/17/2013 14:50 | RE: MPT Response and Counterclaim | RE: MPT Response and Counterclaim.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018671 | R00018670 | | | DOCS-#30569-v2-MPT_Answer_and_Counterclaim.pdf | | | | | Atty Privileged Communication |
| R00018672 | R00018670 | | | DOCS-#30569-v2-MPT_Answer_and_Counterclaim.DOC | | | | | Atty Privileged Communication |
| R00018673 | | 4/10/2013 19:19 | RE: Covenants | RE: Covenants.msg | Wallace Showman <wshowman@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Courtney Scobie <cscobie@ajamie.com> | | Atty Privileged Communication |
| R00018674 | R00018673 | | | 6471ef.png | | | | | Atty Privileged Communication |
| R00018675 | R00018673 | | | image4ea0e4.GIF | | | | | Atty Privileged Communication |
| R00018676 | R00018673 | | | image6ac735.GIF | | | | | Atty Privileged Communication |
| R00018677 | R00018673 | | | image4fe96b.GIF | | | | | Atty Privileged Communication |
| R00018678 | R00018673 | | | imagef5f7bb.GIF | | | | | Atty Privileged Communication |
| R00018679 | | 4/5/2013 13:27 | Re: Draft answer and counterclaim to MPT complaint | Re: Draft answer and counterclaim to MPT complaint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00018685 | | 2/11/2013 17:23 | RE: Draft Letter to MPT Requesting Wind Down of Relationship | RE: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00018686 | R00018685 | | | Letter to Thomas Kolb.doc | | | | | Atty Privileged Communication |
| R00018687 | | 2/9/2013 16:39 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; Bruce | | Atty Privileged Communication |
| R00018688 | | 8/14/2020 17:12 | FW: [EXT MAIL] MPT/Bayonne | FW: [EXT MAIL] MPT\Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018689 | R00018688 | | | 4034101 Hoboken University Medical Center DRAFT.pdf | | | | | Atty Privileged Communication |
| R00018690 | | 8/4/2020 22:34 | Tax Abatement Files | Tax Abatement Files.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018691 | R00018690 | | | 2015 Tax Court Complaint - MPT of Hoboken LLC (122-132 Clinton St).pdf | | | | | Atty Privileged Communication |
| R00018692 | R00018690 | | | 2016 Tax Court Complaint - MPT of Hoboken LLC (122-132 Clinton St).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018693 | R00018690 | | | 2017 Tax Court Complaint - MPT of Hoboken LLC (122-132 Clinton St).pdf | | | | | Atty Privileged Communication |
| R00018694 | R00018690 | | | 2018 Tax Court Complaint - MPT of Hoboken LLC (122-132 Clinton St).pdf | | | | | Atty Privileged Communication |
| R00018695 | R00018690 | | | 2019 Tax Court Complaint - MPT of Hoboken LLC (122-132 Clinton St).pdf | | | | | Atty Privileged Communication |
| R00018696 | R00018690 | | | 2020 Tax Court Complaint - MPT of Hoboken LLC (122-132 Clinton St).pdf | | | | | Atty Privileged Communication |
| R00018697 | R00018690 | | | 2015 Tax Court Complaint - MPT of Hoboken LLC (300-307 Willow Ave).pdf | | | | | Atty Privileged Communication |
| R00018698 | R00018690 | | | 2016 Tax Court Complaint - MPT of Hoboken LLC (300-307 Willow Ave).pdf | | | | | Atty Privileged Communication |
| R00018699 | R00018690 | | | 2017 Tax Court Complaint - MPT of Hoboken LLC (300-307 Willow Ave).pdf | | | | | Atty Privileged Communication |
| R00018700 | R00018690 | | | 2018 Tax Court Complaint - MPT of Hoboken LLC (300-307 Wilow Ave).pdf | | | | | Atty Privileged Communication |
| R00018701 | R00018690 | | | 2019 Tax Court Complaint - MPT of Hoboken LLC (300-307 Willow Ave).pdf | | | | | Atty Privileged Communication |
| R00018702 | R00018690 | | | 2020 Tax Court Complaint - MPT of Hoboken LLC (300 & 307 Willow Ave).pdf | | | | | Atty Privileged Communication |
| R00018703 | R00018690 | | | 2014 Substitution of Attorney - Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018704 | R00018690 | | | 2015 Substitution of Attorney - Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018705 | R00018690 | | | 2016 Tax Court Complaint - Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018706 | R00018690 | | | 2017 Tax Court Complaint - Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018707 | R00018690 | | | 2018 Tax Court Complaint - Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018708 | R00018690 | | | 2019 Tax Court Complaint - Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018709 | R00018690 | | | 2020 Tax Court Complaint - Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018710 | R00018690 | | | Retainer Letter for Hudson Hospital Propco LLC.pdf | | | | | Atty Privileged Communication |
| R00018711 | R00018690 | | | 2015 Tax Court Complaint - MPT of Bayonne LLC.pdf | | | | | Atty Privileged Communication |
| R00018712 | R00018690 | | | 2016 Tax Court Complaint - MPT of Bayonne LLC.pdf | | | | | Atty Privileged Communication |
| R00018713 | R00018690 | | | 2017 Tax Court Complaint - MPT of Bayonne LLC.pdf | | | | | Atty Privileged Communication |
| R00018714 | R00018690 | | | 2018 Tax Court Complaint - MPT of Bayonne LLC.pdf | | | | | Atty Privileged Communication |
| R00018715 | R00018690 | | | 2019 Tax Court Complaint - MPT of Bayonne LLC.pdf | | | | | Atty Privileged Communication |
| R00018716 | R00018690 | | | 2020 Tax Court Complaint - MPT of Bayonne LLC.pdf | | | | | Atty Privileged Communication |
| R00018717 | R00018690 | | | 2020 Tax Court Complaint - THIS APPEAL WAS WITHDRAWN.pdf | | | | | Atty Privileged Communication |
| R00018718 | R00018690 | | | Retainer Letter for MPT of Hoboken Real Estate LLC & MPT of Bayonne LLC.pdf | | | | | Atty Privileged Communication |
| R00018730 | | 4/17/2013 15:16 | Re: MPT Response and Counterclaim | Re: MPT Response and Counterclaim.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018731 | | 4/8/2013 17:56 | Article #3 - February 2, 2012 | Article #3 - February 2, 2012.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00018733 | | 2/10/2013 19:19 | RE: Draft Letter to MPT Requesting Wind Down of Relationship | RE: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018734 | R00018733 | | | Letter to Thomas Kolb.doc | | | | | Atty Privileged Communication |
| R00018735 | | 2/9/2013 17:28 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018737 | | 2/4/2013 22:33 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018739 | | 7/1/2020 20:07 | Re: Notices of Preliminary Entry - Hudson County hospitals | Re: Notices of Preliminary Entry - Hudson County hospitals.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00018740 | | 7/1/2020 20:02 | RE: Notices of Preliminary Entry - Hudson County hospitals | RE: Notices of Preliminary Entry - Hudson County hospitals.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018741 | | 7/1/2020 19:55 | FW: Notices of Preliminary Entry - Hudson County hospitals | FW: Notices of Preliminary Entry - Hudson County hospitals.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00018742 | R00018741 | | | Notice of Preliminary Entry - Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00018743 | R00018741 | | | Notice of Preliminary Entry - SB Hoboken Propco.pdf | | | | | Atty Privileged Communication |
| R00018744 | R00018741 | | | Notice of Preliminary Entry - WTFK Bayonne Propco.pdf | | | | | Atty Privileged Communication |
| R00018745 | | 6/20/2020 20:14 | DeGise | DeGise.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00018746 | | 6/16/2020 18:13 | Re: Lease Term Sheet with HCIA | Re: Lease Term Sheet with HCIA.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018747 | | 6/10/2020 15:28 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018752 | | 2/21/2013 19:06 | RE: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX | RE: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Patrick | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00018753 | R00018752 | | | Christ Hospital - Surreply Maloof 9019 motion (8).DOC | | | | | Atty Privileged Communication |
| R00018754 | | 2/21/2013 18:53 | Re: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX | Re: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX.msg | Vivek Garipalli <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00018772 | | 2/9/2013 16:19 | Re: Prime Healthcare article | Re: Prime Healthcare article.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | cscobie@ajamie.com <cscobie@ajamie.com>; Jeff | | Atty Privileged Communication |
| R00018773 | | 2/9/2013 16:15 | Re: Prime Healthcare article | Re: Prime Healthcare article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Courtney Scobie <cscobie@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00018774 | | 2/5/2013 13:30 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018775 | | 2/5/2013 13:30 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018776 | | 2/5/2013 0:15 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Jim Lawler <LawlerJP@aol.com>; Wallace Showman | | Atty Privileged Communication |
| R00018777 | | 2/4/2013 23:56 | RE: HUMC CN Responses | RE: HUMC CN Responses.msg | Tom Ajamie <tajamie@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018778 | | 2/4/2013 21:45 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018784 | | 1/25/2013 22:16 | Fwd: Hoboken University Medical Center Transfer of Ownership Certificate of Need Application FR 120803-09-01 | Fwd: Hoboken University Medical Center Transfer of Ownership Certificate of Need Application FR 120803-09-01.msg | Marilyn <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00018785 | | 1/25/2013 21:19 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018786 | | 1/25/2013 21:00 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018787 | | 1/25/2013 19:55 | Re: Revised MPT Ownership Chart | Re: Revised MPT Ownership Chart.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00018789 | | 7/22/2020 18:37 | RE: Appraisal Notice | RE: Appraisal Notice.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00018798 | | 4/8/2013 17:51 | Article #2 - one day later - December 15, 2011 | Article #2 - one day later - December 15, 2011.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00018799 | | 4/8/2013 17:50 | Full Article | Full Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00018800 | | 4/6/2013 13:18 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018801 | | 4/5/2013 13:47 | FW: MPT | FW: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jim Lawler | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018802 | R00018801 | | | DOCS-#30519-v2-Letter_to_MPT_re_default_letter[1].DOC | | | | | Atty Privileged Communication |
| R00018803 | | 4/1/2013 20:57 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00018804 | | 3/25/2013 17:03 | Re: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | Re: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | jmand58@comcast.net <jmand58@comcast.net> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018805 | | 3/12/2013 15:40 | Re: Ed Aldag (mpt ceo) | Re: Ed Aldag (mpt ceo).msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00018806 | | 2/6/2013 15:27 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00018807 | | 1/25/2013 21:43 | MPT Insurance Discussion | MPT Insurance Discussion.msg | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00018808 | | 1/25/2013 19:49 | Re: Revised MPT Ownership Chart | Re: Revised MPT Ownership Chart.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00018809 | | 7/28/2020 22:10 | FW: christ hospital MEP report | FW: christ hospital MEP report.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018812 | | 7/1/2020 16:35 | RE: Address | RE: Address.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00018814 | | 6/16/2020 21:31 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00018815 | | 6/9/2020 13:09 | RE: Revenue Cycle Management | RE: Revenue Cycle Management.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00018817 | | 6/2/2020 12:44 | Re: Strategy this Week | Re: Strategy this Week.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | rgtnj1@rosemontassocs.com <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00018818 | | 5/20/2020 16:47 | Re: Fulop Discussion | Re: Fulop Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00018823 | | 5/13/2020 0:49 | Re: Slightly different article | Re: Slightly different article.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00018824 | | 5/9/2020 13:49 | Re: Agenda for 5/12 Freeholders Meeting | Re: Agenda for 5\12 Freeholders Meeting.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00018829 | | 2/21/2013 18:51 | FW: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX | FW: Christ Hospital - Certification of Pat Ryan in support of Sur-reply.DOCX.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00018830 | R00018829 | | | Christ Hospital - Certification of Pat Ryan in support of Sur-reply (5).DOCX | | | | | Atty Privileged Communication |
| R00018846 | | 4/11/2013 18:38 | Fw: | Fw:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00018847 | R00018846 | | | Letter to Bruce Gilbert and Vivek Garipalli.pdf | | | | | Atty Privileged Communication |
| R00018848 | | 4/3/2013 15:37 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018849 | | 3/29/2013 21:17 | Re: Email from Ed Aldag | Re: Email from Ed Aldag.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com>; Louis A. | Tom Ajamie <tajamie@ajamie.com>; Spencer Baretz | | Atty Privileged Communication |
| R00018850 | | 3/12/2013 15:42 | Re: Ed Aldag (mpt ceo) | Re: Ed Aldag (mpt ceo).msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00018852 | | 2/27/2013 17:15 | RE: MPT True UP | RE: MPT True UP.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | Atty Privileged Communication |
| R00018853 | | 2/12/2013 0:46 | Re: Agreements with Bayonne Med. Ctr. and Hoboken Univ. Med. Ctr. | Re: Agreements with Bayonne Med. Ctr. and Hoboken Univ. Med. Ctr..msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018854 | | 2/9/2013 16:16 | Draft Letter to MPT Requesting Wind Down of Relationship | Draft Letter to MPT Requesting Wind Down of Relationship.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Wallace Showman <wshowman@ajamie.com>; Bruce | | Atty Privileged Communication |
| R00018855 | R00018854 | | | DOCS-#30260-v2-Draft_letter_to_MPT_re_termination.DOC | | | | | Atty Privileged Communication |
| R00018859 | | 3/18/2020 15:39 | RE: Covid-19 Update- BMC | RE: Covid-19 Update- BMC.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00018860 | | 3/16/2020 15:30 | Re: Re: FW: COVID 19 - 1st positive case BMC | Re: Re: FW: COVID 19 - 1st positive case BMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00018865 | | 11/6/2020 13:35 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018874 | | 5/10/2020 15:51 | Assume you have seen | Assume you have seen.msg | Randy Minniear <rminniear@mercuryllc.com> | Vivek Garipalli (vgaripalli@gmail.com) | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00018892 | | 2/14/2013 22:12 | Re: HUMC Out of Compliance Items | Re: HUMC Out of Compliance Items.msg | jmand58@comcast.net <jmand58@comcast.net> | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | Atty Privileged Communication |
| R00018893 | | 4/6/2013 10:58 | FW: MPT / HUMC Response Letter | FW: MPT \ HUMC Response Letter.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018894 | R00018893 | | | HUMC Response Letter - 4.5.2013.pdf | | | | | Atty Privileged Communication |
| R00018895 | | 4/3/2013 15:45 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | wshowman@ajamie.com <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018896 | | 4/3/2013 3:01 | Re: Any dietary restrictions? | Re: Any dietary restrictions?.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <LawlerJP@aol.com>; Tom Ajame <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00018897 | | 4/1/2013 18:45 | Re: Tuesday dinner | Re: Tuesday dinner.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Jim Lawler <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00018898 | | 3/28/2013 21:47 | Re: Fwd: Email from Ed Aldag | Re: Fwd: Email from Ed Aldag.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00018899 | | 2/14/2013 20:02 | RE: FW: Hoboken | RE: FW: Hoboken.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00018900 | | 2/12/2013 22:35 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Marilyn Hornback | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018901 | | 2/11/2013 0:37 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00018902 | | 2/9/2013 17:49 | Re: HUMC - True-Up Calc | Re: HUMC - True-Up Calc.msg | lawlerjp@aol.com <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | vgaripalli@bayonnemedicalcenter.or g | | Atty Privileged Communication |
| R00018903 | | 2/9/2013 17:13 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018904 | R00018903 | | | DOCS-_30260-v3-Draft_letter_to_MPT_re_termination.doc | | | | | Atty Privileged Communication |
| R00018905 | | 1/25/2013 21:31 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00018906 | | 1/25/2013 18:20 | Re: HUMC - draft questionnaire responses | Re: HUMC - draft questionnaire responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Courtney Scobie <cscobie@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018907 | | 1/25/2013 17:48 | Re: HUMC - draft questionnaire responses | Re: HUMC - draft questionnaire responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Courtney Scobie <cscobie@ajamie.com>; | | Atty Privileged Communication |
| R00018908 | | 1/25/2013 15:29 | Re: HUMC CN | Re: HUMC CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Tom Ajamie <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00018909 | | 7/15/2020 21:32 | RE: Bayonne Medical Center, Hoboken University Medical Center and Christ Hospital | RE: Bayonne Medical Center, Hoboken University Medical Center and Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00018919 | | 5/9/2020 13:58 | Re: Agenda for 5/12 Freeholders Meeting | Re: Agenda for 5\12 Freeholders Meeting.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00018922 | | 2/26/2013 22:40 | Re: Christ Hospital, Proposed Order re Maloof.DOC | Re: Christ Hospital, Proposed Order re Maloof.DOC.msg | Vivek Garipalli <vgaripalli@gmail.com> | David P. Primack <dprimack@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00018930 | | 4/1/2013 0:27 | Re: MPT Payment | Re: MPT Payment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00018931 | | 2/11/2013 15:58 | Re: HUMC - True-Up Calc | Re: HUMC - True-Up Calc.msg | lawlerjp@aol.com <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | vgaripalli@bayonnemedicalcenter.or g | | Atty Privileged Communication |
| R00018932 | | 1/25/2013 21:00 | Re: Whose dial-in #? | Re: Whose dial-in #?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00018934 | | 8/13/2020 13:40 | Re: Sub lease | Re: Sub lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00018935 | | 8/5/2020 12:45 | Re: Tax Abatement Files | Re: Tax Abatement Files.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00018936 | | 7/29/2020 20:09 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00018937 | | 5/14/2020 21:00 | [redacted] | | Eric Bloom <ebloom@mercuryllc.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00018939 | | 4/13/2020 17:54 | Re: Hoboken | Re: Hoboken.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00018941 | | 4/7/2020 15:43 | [redacted] | | Randy Minniear <rminniear@mercuryllc.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00018946 | | 2/26/2013 15:31 | RE: PPO case at Christ | RE: PPO case at Christ.msg | David P. Primack <dprimack@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00018953 | | 2/14/2013 21:27 | For Profit Pilot in NYS | For Profit Pilot in NYS.msg | Daniel Burns <daniel.burns@aon.com> | Jeffrey Mandler (jmand58@comcast.net) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018954 | | 4/15/2013 23:28 | Re: Response to MPT Suit Part 2 | Re: Response to MPT Suit Part 2.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00018955 | | 4/5/2013 14:35 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00018956 | | 4/5/2013 3:26 | Fwd: Letter to MPT re Christ Hospital | Fwd: Letter to MPT re Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00018957 | | 2/13/2013 16:23 | Fwd: MPT Conversion | Fwd: MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@bayonnemedicalcenter.or g | | | Atty Privileged Communication |
| R00018958 | | 2/12/2013 22:35 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00018959 | | 2/9/2013 18:01 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00018960 | | 2/9/2013 17:59 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | lawlerjp@aol.com <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | wshowman@ajamie.com <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00018961 | R00018960 | | | DOCS-#30260-v2-Draft_letter_to_MPT_re_termination-1.DOC | | | | | Atty Privileged Communication |
| R00018962 | | 2/9/2013 16:17 | RE: Prime Healthcare article | RE: Prime Healthcare article.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00018963 | | 2/9/2013 16:16 | Fwd: Prime Healthcare article | Fwd: Prime Healthcare article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00018964 | R00018963 | | | 941e50.png | | | | | Atty Privileged Communication |
| R00018965 | R00018963 | | | image82e67a.GIF | | | | | Atty Privileged Communication |
| R00018966 | R00018963 | | | image59e136.GIF | | | | | Atty Privileged Communication |
| R00018967 | R00018963 | | | imageec4724.GIF | | | | | Atty Privileged Communication |
| R00018968 | R00018963 | | | image875e73.GIF | | | | | Atty Privileged Communication |
| R00018970 | | 2/5/2013 23:03 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00018971 | | 1/25/2013 21:21 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00018973 | | 1/25/2013 17:45 | RE: HUMC - draft questionnaire responses | RE: HUMC - draft questionnaire responses.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Courtney Scobie <cscobie@ajamie.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018974 | | 1/25/2013 2:38 | Re: Fw: HUMC CN | Re: Fw: HUMC CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00018975 | | 1/25/2013 1:02 | RE: Lease | RE: Lease.msg | Courtney Scobie <cscobie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | | | Atty Privileged Communication |
| R00018979 | | 1/23/2013 15:38 | Re: Fwd: HUMC CON Questionnaire Responses | Re: Fwd: HUMC CON Questionnaire Responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00018980 | | 1/19/2013 17:37 | RE: Completeness Questionnaire Mark Up | RE: Completeness Questionnaire Mark Up.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018981 | | 1/17/2013 19:58 | Re: Minor changes. | Re: Minor changes..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Loren L. Pierce <LPierce@mdmc-law.com> | | Atty Privileged Communication |
| R00018982 | | 1/17/2013 13:57 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00018983 | | 12/4/2020 13:30 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00018989 | | 4/7/2020 15:35 | [redacted] | | Randy Minniear <rminniear@mercuryllc.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00018990 | | 2/24/2013 16:04 | Re: FW: CH and BMC Financial Statements | Re: FW: CH and BMC Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018994 | | 2/7/2013 20:38 | Re: HUMC - True-Up Calc TAX DISTRIBUTIONS BASED ON OPERATING INCOME | Re: HUMC - True-Up Calc TAX DISTRIBUTIONS BASED ON OPERATING INCOME.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00018995 | R00018994 | | | HUMCTaxDistOperations.xlsx | | | | | Atty Privileged Communication |
| R00018996 | | 2/7/2013 0:17 | Re: HUMC CN Responses | Re: HUMC CN Responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00018997 | | 1/25/2013 13:56 | Re: HUMC CN | Re: HUMC CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00018998 | | 1/24/2013 17:03 | [redacted] | | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00019001 | | 7/2/2020 12:11 | RE: Notices of Preliminary Entry - Hudson County hospitals | RE: Notices of Preliminary Entry - Hudson County hospitals.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Demetrice R. Miles <DMiles@MSBNJ.COM> | Glenn F. Scotland <GScotland@MSBNJ.COM>; William | | Atty Privileged Communication |
| R00019002 | R00019001 | | | 37 - Lease Agreement - Hudson Hospital Propco, LLC and Hudso.pdf | | | | | Atty Privileged Communication |
| R00019003 | R00019001 | | | Lease - MPT IJKG Opco LLC.PDF | | | | | Atty Privileged Communication |
| R00019004 | R00019001 | | | 8.pdf | | | | | Atty Privileged Communication |
| R00019006 | | 5/18/2020 0:21 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019010 | | 5/9/2020 13:23 | Agenda for 5/12 Freeholders Meeting | Agenda for 5\12 Freeholders Meeting.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00019011 | R00019010 | | | 05-12-2020-Caucus-Meeting.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019012 | R00019010 | | | APPRAISED VALUE OF BUILDING BOUGHT BY AVERY.XLSX | | | | | Atty Privileged Communication |
| R00019015 | | 4/17/2020 14:03 | Food Pantry Donation - going today | Food Pantry Donation - going today.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019016 | R00019015 | | | 20200417100738475 (003).pdf | | | | | Atty Privileged Communication |
| R00019025 | | 2/24/2013 16:11 | Re: FW: CH and BMC Financial Statements | Re: FW: CH and BMC Financial Statements.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019038 | | 2/11/2013 20:45 | Re: Palisades Ave Financing | Re: Palisades Ave Financing.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019041 | | 2/13/2013 1:13 | Fwd: MPT Conversion | Fwd: MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@bayonnemedicalcenter.or g | | | Atty Privileged Communication |
| R00019042 | R00019041 | | | MPT_letter_to_Geisen_Feb_28_2012_(2).pdf | | | | | Atty Privileged Communication |
| R00019045 | | 1/25/2013 21:21 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00019046 | | 1/25/2013 21:19 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019047 | | 1/25/2013 17:41 | Re: HUMC - draft questionnaire responses | Re: HUMC - draft questionnaire responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Courtney Scobie <cscobie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00019050 | | 1/17/2013 13:30 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00019053 | | 4/7/2020 15:46 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019058 | | 2/11/2013 20:22 | RE: Palisades Ave Financing | RE: Palisades Ave Financing.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019059 | | 2/10/2013 17:02 | Silent PPO.xls | Silent PPO.xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00019060 | R00019059 | | | Silent PPO.xls | | | | | Atty Privileged Communication |
| R00019061 | | 1/25/2013 13:53 | RE: HUMC CN | RE: HUMC CN.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Jim Lawler <LawlerJP@aol.com>; Tom Ajame <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00019062 | | 1/25/2013 2:37 | Fw: HUMC CN | Fw: HUMC CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | | Atty Privileged Communication |
| R00019063 | | 1/25/2013 2:33 | Re: Other thoughts on the MPT CN Response | Re: Other thoughts on the MPT CN Response.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00019065 | | 1/24/2013 21:01 | Lease | Lease.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Courtney Scobie <cscobie@ajamie.com> | | Atty Privileged Communication |
| R00019067 | | 1/23/2013 19:11 | Other thoughts on the MPT CN Response | Other thoughts on the MPT CN Response.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019068 | | 1/23/2013 16:49 | Re: Fwd: HUMC CON Questionnaire Responses | Re: Fwd: HUMC CON Questionnaire Responses.msg | Marilyn <mhornback@hcmcr.com> | Jeffrey Mandler <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00019071 | | 1/18/2013 16:42 | HUMC MPT CN | HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00019075 | | 2/5/2013 1:25 | Re: Collections from old ppo accounts | Re: Collections from old ppo accounts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00019076 | | 1/22/2013 14:51 | HUMC-MPT CN | HUMC-MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Brad <bgingerich@hcmcr.com>; bmartin@hcmcr.com | | Atty Privileged Communication |
| R00019077 | | 1/19/2013 18:18 | Re: Completeness Questionnaire Mark Up | Re: Completeness Questionnaire Mark Up.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00019078 | | 1/10/2013 22:15 | Re: Fwd: HUMC CON Responses | Re: Fwd: HUMC CON Responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019080 | | 3/16/2020 15:01 | Re: Urgent EMT call- Agenda | Re: Urgent EMT call- Agenda.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00019082 | | 5/9/2020 16:50 | Re: I LOVE THIS... | Re: I LOVE THIS....msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019083 | | 5/2/2020 14:44 | Fwd: Hospital matter | Fwd: Hospital matter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00019088 | | 4/4/2020 13:21 | RE: Google Alert - Carepoint Health | RE: Google Alert - Carepoint Health.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019107 | | 1/25/2013 18:04 | RE: HUMC - draft questionnaire responses | RE: HUMC - draft questionnaire responses.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Courtney | Tom Ajame <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00019108 | | 1/25/2013 13:33 | Re: HUMC CN | Re: HUMC CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Tom Ajame <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00019109 | | 1/25/2013 11:23 | Re: HUMC CN | Re: HUMC CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Tom Ajame <tajamie@ajamie.com>; | | | Atty Privileged Communication |
| R00019110 | | 1/24/2013 19:49 | FW: Revised MPT Ownership Chart | FW: Revised MPT Ownership Chart.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00019111 | R00019110 | | | [Comparison Result] BIRMDOCS-#1090668-v3-Chart_showing_MPT_ownership_in_Hospital_tenants.doc | | | | | Atty Privileged Communication |
| R00019112 | R00019110 | | | [Modified Document] Chart showing MPT ownership in Hospital tenants.docx | | | | | Atty Privileged Communication |
| R00019116 | | 1/23/2013 19:13 | Re: Fwd: HUMC CON Questionnaire Responses | Re: Fwd: HUMC CON Questionnaire Responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019117 | | 1/23/2013 18:34 | Fw: HUMC CN | Fw: HUMC CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019118 | R00019117 | | | HUMC CN Approval.pdf | | | | | Atty Privileged Communication |
| R00019119 | | 1/23/2013 16:39 | Re: Fwd: HUMC CON Questionnaire Responses | Re: Fwd: HUMC CON Questionnaire Responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019121 | | 1/17/2013 19:54 | Minor changes. | Minor changes..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | Loren L. Pierce <LPierce@mdmc-law.com> | | Atty Privileged Communication |
| R00019122 | | 1/17/2013 13:31 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00019123 | | 1/17/2013 12:20 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019125 | | 1/16/2013 19:20 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019126 | | 1/15/2013 22:29 | | .msg | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019127 | | 1/14/2013 23:21 | Re: Hanson | Re: Hanson.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019129 | | 1/13/2013 3:10 | Re: HUMC CON Responses CONTINUED | Re: HUMC CON Responses CONTINUED.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019130 | | 3/16/2020 13:09 | RE: URGENT EMT Call | RE: URGENT EMT Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019132 | | 5/15/2020 12:10 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00019133 | R00019132 | | | [redacted] | | | | | Atty Privileged Communication |
| R00019134 | R00019132 | | | [redacted] | | | | | Atty Privileged Communication |
| R00019141 | | 4/4/2020 12:30 | Re: | Re:.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00019145 | | 2/11/2013 16:03 | Re: Palisades Ave Financing | Re: Palisades Ave Financing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00019154 | | 2/6/2013 1:51 | Re: Thank you for taking the time to meet me today | Re: Thank you for taking the time to meet me today.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00019156 | | 2/5/2013 1:39 | Re: Collections from old ppo accounts | Re: Collections from old ppo accounts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Patrick Ryan | | | Atty Privileged Communication |
| R00019158 | | 2/9/2013 17:14 | RE: HUMC - True-Up Calc | RE: HUMC - True-Up Calc.msg | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00019160 | | 1/25/2013 21:30 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019161 | | 1/25/2013 20:56 | MPT | MPT.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00019162 | | 1/25/2013 14:15 | Re: HUMC CN | Re: HUMC CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Tom Ajame <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00019165 | | 1/17/2013 19:46 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00019169 | | 1/15/2013 22:31 | Budget Requirements Re: MPT | Budget Requirements Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019170 | | 1/15/2013 15:21 | Re: Completeness Questions - Privileged Attorney Client Communication | Re: Completeness Questions - Privileged Attorney Client Communication.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00019172 | | 1/15/2013 14:12 | Re: COMPLETENESS QUESTIONNAIRE - MPT CONFERENCE CALL | Re: COMPLETENESS QUESTIONNAIRE - MPT CONFERENCE CALL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019173 | | 1/15/2013 1:17 | Re: Completeness Questions - Privileged Attorney Client Communication | Re: Completeness Questions - Privileged Attorney Client Communication.msg | lawlerjp@aol.com <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00019174 | | 1/15/2013 0:40 | Re: Completeness Questions - Privileged Attorney Client Communication | Re: Completeness Questions - Privileged Attorney Client Communication.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019175 | | 1/14/2013 23:06 | Hanson | Hanson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019177 | | 1/14/2013 21:07 | Re: Completeness Questions - Privileged Attorney Client Communication | Re: Completeness Questions - Privileged Attorney Client Communication.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019180 | | 3/16/2020 12:32 | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM | Re: Covid-19- Elective Procedures- 2 week Initial cancellation in effect starting March 17th 7:00AM.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00019181 | | 4/4/2020 21:34 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00019183 | | 2/9/2013 18:52 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00019184 | | 1/23/2013 19:14 | Re: Other thoughts on the MPT CN Response | Re: Other thoughts on the MPT CN Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00019185 | | 1/15/2013 22:25 | A point on MPT's CN Answers | A point on MPT's CN Answers.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019211 | | 6/16/2020 17:38 | Lease Term Sheet with HCIA | Lease Term Sheet with HCIA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00019212 | R00019211 | | | Lease Term Sheet for Hoboken.docx | | | | | Atty Privileged Communication |
| R00019229 | | 2/9/2013 17:26 | Re: Draft Letter to MPT Requesting Wind Down of Relationship | Re: Draft Letter to MPT Requesting Wind Down of Relationship.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajame <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00019230 | | 2/7/2013 21:28 | Re: HUMC - True-Up Calc TAX DISTRIBUTIONS BASED ON OPERATING INCOME | Re: HUMC - True-Up Calc TAX DISTRIBUTIONS BASED ON OPERATING INCOME.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019231 | R00019230 | | | HUMC_Tax_Distributions.xlsx | | | | | Atty Privileged Communication |
| R00019237 | | 1/23/2013 15:56 | Re: Fwd: HUMC CON Questionnaire Responses | Re: Fwd: HUMC CON Questionnaire Responses.msg | Marilyn <mhornback@hcmcr.com> | Jeffrey Mandler <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00019238 | | 8/14/2020 15:54 | FW: [EXT MAIL] MPT/Bayonne | FW: [EXT MAIL] MPT\Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019239 | R00019238 | | | MPT of Bayonne - Cost Approach - (2015).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019240 | R00019238 | | | MPT of Bayonne - Cost Approach - (2016).pdf | | | | | Atty Privileged Communication |
| R00019241 | R00019238 | | | MPT of Bayonne - Cost Approach - (2017).pdf | | | | | Atty Privileged Communication |
| R00019242 | R00019238 | | | MPT of Bayonne - Cost Approach - (2018).pdf | | | | | Atty Privileged Communication |
| R00019243 | R00019238 | | | MPT of Bayonne - Cost Approach - (2019).pdf | | | | | Atty Privileged Communication |
| R00019244 | | 8/14/2020 15:51 | FW: [EXT MAIL] Re: Pending property tax appeals for Jersey City, Hoboken, and Bayonne Hospitals | FW: [EXT MAIL] Re: Pending property tax appeals for Jersey City, Hoboken, and Bayonne Hospitals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019245 | R00019244 | | | 4034101 Christ Hospital DRAFT.pdf | | | | | Atty Privileged Communication |
| R00019246 | | 5/15/2020 11:56 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom <ebloom@mercuryllc.com>; | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00019247 | | 5/2/2020 14:49 | Fwd: Hospital matter | Fwd: Hospital matter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019248 | | 4/13/2020 16:47 | Re: Hoboken | Re: Hoboken.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00019250 | | 4/4/2020 13:31 | Re: FW: Google Alert - Carepoint Health | Re: FW: Google Alert - Carepoint Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00019262 | | 2/5/2013 22:56 | Re: Thank you for taking the time to meet me today | Re: Thank you for taking the time to meet me today.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Scrivo <rscrivo@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00019263 | | 4/17/2013 15:27 | RE: MPT Response and Counterclaim | RE: MPT Response and Counterclaim.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Wallace | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019266 | | 4/5/2013 23:27 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00019267 | | 3/26/2013 13:07 | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals | RE: MPT Notification (?) of the CarePoint Health dba's for the Hospitals.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli (Gmail) | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00019268 | | 3/7/2013 22:51 | RE: MPT Information | RE: MPT Information.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Mccarthy, | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00019269 | | 2/7/2013 20:24 | Re: HUMC - True-Up Calc | Re: HUMC - True-Up Calc.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | vgaripalli@bayonnemedicalcenter.or g | | Atty Privileged Communication |
| R00019270 | R00019269 | | | scan0011.pdf | | | | | Atty Privileged Communication |
| R00019271 | R00019269 | | | scan0012.pdf | | | | | Atty Privileged Communication |
| R00019272 | R00019269 | | | scan0013.pdf | | | | | Atty Privileged Communication |
| R00019273 | | 1/25/2013 17:19 | HUMC - draft questionnaire responses | HUMC - draft questionnaire responses.msg | Courtney Scobie <cscobie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00019274 | R00019273 | | | DOCS-#30212-v1-Edits_to_Geisen_s_2d_markup_of_CN_questionnaire.DOCX | | | | | Atty Privileged Communication |
| R00019275 | | 1/25/2013 15:02 | HUMC MPT CN | HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Brad <bgingerich@hcmcr.com>; bmartin@hcmcr.com | | Atty Privileged Communication |
| R00019276 | | 1/24/2013 21:47 | Re: Lease | Re: Lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Wallace Showman <wshowman@ajamie.com>; Louis A. | Courtney Scobie <cscobie@ajamie.com> | | Atty Privileged Communication |
| R00019279 | | 1/23/2013 17:24 | HUMC CN | HUMC CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Jim' 'Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00019280 | R00019279 | | | HUMC CN Approval.pdf | | | | | Atty Privileged Communication |
| R00019281 | | 1/19/2013 17:51 | Re: Completeness Questionnaire Mark Up | Re: Completeness Questionnaire Mark Up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00019282 | | 1/19/2013 0:05 | Re: Completeness Questionnaire Mark Up | Re: Completeness Questionnaire Mark Up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019284 | | 1/10/2013 22:53 | Re: Fwd: HUMC CON Responses | Re: Fwd: HUMC CON Responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019285 | | 1/10/2013 19:24 | HUMC-MPT CN | HUMC-MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | bmartin@hcmcr.com <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00019286 | | 12/4/2020 13:17 | Re: Bayonne & Hoboken | Re: Bayonne & Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019287 | R00019286 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00019288 | | 5/20/2020 14:05 | Re: Fulop Discussion | Re: Fulop Discussion.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00019289 | | 5/13/2020 16:40 | RE: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital | RE: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00019291 | | 5/2/2020 14:53 | Fwd: Hospital matter | Fwd: Hospital matter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019292 | R00019291 | | | IMG_1447.JPG | | | | | Atty Privileged Communication |
| R00019293 | R00019291 | | | IMG_1448.JPG | | | | | Atty Privileged Communication |
| R00019294 | R00019291 | | | IMG_1449.JPG | | | | | Atty Privileged Communication |
| R00019301 | | 9/4/2018 17:52 | RE: Newman CPA Info | RE: Newman CPA Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00019302 | | 9/4/2018 17:49 | Newman CPA Info | Newman CPA Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00019309 | | 2/15/2013 18:03 | FW: Emailing: state of nj nj mcaid_0001, state of nj nj mcaid_0002 | FW: Emailing: state of nj nj mcaid_0001, state of nj nj mcaid_0002.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019310 | R00019309 | | | state of nj nj mcaid_0001.pdf | | | | | Atty Privileged Communication |
| R00019311 | R00019309 | | | state of nj nj mcaid_0002.pdf | | | | | Atty Privileged Communication |
| R00019319 | | 1/23/2013 14:55 | Re: Fwd: HUMC CON Questionnaire Responses | Re: Fwd: HUMC CON Questionnaire Responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019324 | | 1/16/2013 22:30 | RE: MARKED UP RESPONSES - PRIVILEGED ATTORNEY-CLIENT | RE: MARKED UP RESPONSES - PRIVILEGED ATTORNEY-CLIENT.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019326 | | 1/10/2013 12:57 | Re: HUMC CON Responses | Re: HUMC CON Responses.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019327 | | 1/10/2013 12:46 | Re: HUMC CON Responses | Re: HUMC CON Responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Tom | | Atty Privileged Communication |
| R00019328 | | 1/10/2013 12:27 | Re: FW: HUMC CON Responses | Re: FW: HUMC CON Responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019329 | | 1/10/2013 2:20 | Re: FW: HUMC CON Responses | Re: FW: HUMC CON Responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Tom Ajame <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00019330 | | 1/10/2013 1:45 | Re: FW: HUMC CON Responses | Re: FW: HUMC CON Responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00019335 | | 1/8/2013 22:27 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019343 | | 1/24/2013 20:23 | Draft questionnaire responses | Draft questionnaire responses.msg | Wallace Showman <wshowman@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Courtney Scobie <cscobie@ajamie.com> | | Atty Privileged Communication |
| R00019344 | R00019343 | | | v1 WS edits to Geisen's 2d markup of questionnaire.DOCX | | | | | Atty Privileged Communication |
| R00019345 | R00019343 | | | v2 WS edits to Geisen's 2d markup of questionnaire.DOCX | | | | | Atty Privileged Communication |
| R00019352 | | 1/9/2013 13:20 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00019353 | | 1/8/2013 23:06 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00019354 | | 11/13/2020 20:31 | RE: Emailing: HUMC OPCO - Lease with 7700 River Road, LLC - Notice of Default 11-10-20.pdf | RE: Emailing: HUMC OPCO - Lease with 7700 River Road, LLC - Notice of Default 11-10-20.pdf.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00019355 | | 10/30/2020 18:33 | RE: Wound Care Center | RE: Wound Care Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019356 | | 10/30/2020 18:29 | RE: Wound Care Center | RE: Wound Care Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019357 | | 10/19/2020 14:25 | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019364 | | 1/16/2013 16:02 | MARKED UP RESPONSES - PRIVILEGED ATTORNEY-CLIENT | MARKED UP RESPONSES - PRIVILEGED ATTORNEY-CLIENT.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00019365 | R00019364 | | | 1896236_1.DOCX | | | | | Atty Privileged Communication |
| R00019372 | | 1/8/2013 22:27 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019373 | | 1/8/2013 22:08 | Re: HUMC MPT CN | Re: HUMC MPT CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019376 | | 1/8/2013 19:46 | RE: HUMC MPT CN | RE: HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00019377 | | 1/8/2013 18:52 | HUMC MPT CN | HUMC MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00019378 | | 1/7/2013 19:46 | Re: Update Meeting | Re: Update Meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00019379 | | 1/7/2013 19:42 | Re: Update Meeting | Re: Update Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00019380 | | 1/7/2013 19:41 | Re: Update Meeting | Re: Update Meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00019381 | | 1/7/2013 19:01 | Fw: Update Meeting | Fw: Update Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00019384 | | 1/4/2013 23:02 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019389 | | 1/4/2013 16:55 | Re: MPT Letter | Re: MPT Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Linda S. DuScheid <LDuscheid@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019390 | | 1/4/2013 16:52 | Re: MPT Letter | Re: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Linda S. DuScheid <LDuscheid@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019391 | | 1/4/2013 16:51 | Re: MPT Letter | Re: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Linda S. DuScheid <LDuscheid@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019392 | | 1/4/2013 16:45 | Re: MPT Letter | Re: MPT Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Linda S. DuScheid <LDuscheid@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019393 | | 1/4/2013 16:15 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019394 | | 1/4/2013 16:09 | RE: Draft letter to MPT | RE: Draft letter to MPT.msg | Wallace Showman <wshowman@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019395 | | 1/4/2013 15:49 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019396 | | 1/4/2013 15:35 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019397 | | 1/4/2013 15:27 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019398 | | 1/4/2013 13:47 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jim | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019399 | | 1/4/2013 13:28 | RE: Draft letter to MPT | RE: Draft letter to MPT.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019400 | | 1/4/2013 1:12 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019401 | | 1/4/2013 1:09 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | | Atty Privileged Communication |
| R00019402 | | 1/4/2013 0:58 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Wallace | Tom Ajame <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019403 | | 1/3/2013 23:55 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019405 | | 10/30/2020 17:51 | RE: Wound Care Center | RE: Wound Care Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019406 | | 1/4/2013 15:18 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00019410 | | 1/4/2021 14:40 | RE: 7700 River Road | RE: 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00019411 | | 10/19/2020 16:49 | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019413 | | 10/12/2020 2:20 | RE: Community Housecalls Sublease - 196 Jewett Avenue, Jersey City, NJ | RE: Community Housecalls Sublease - 196 Jewett Avenue, Jersey City, NJ.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Megan R. George <mgeorge@greenbaumlaw.com>; | | Atty Privileged Communication |
| R00019414 | R00019413 | | | CarePoint_Community Housecalls Sublease.doc | | | | | Atty Privileged Communication |
| R00019417 | | 9/29/2020 18:59 | 7700 river road | 7700 river road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019418 | R00019417 | | | 7700 River Road - PT Sublease - Termination - Reply to Responsebp.docx | | | | | Atty Privileged Communication |
| R00019419 | | 9/22/2020 23:38 | RE: 7700 River Road Property | RE: 7700 River Road Property.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00019420 | | 9/22/2020 20:34 | 7700 River Road Property | 7700 River Road Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00019421 | R00019420 | | | 20200922161252132.pdf | | | | | Atty Privileged Communication |
| R00019422 | | 9/15/2020 22:15 | RE: 7700 River Road | RE: 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00019423 | | 9/1/2020 23:44 | Re: 7700 River Road - space being used. | Re: 7700 River Road - space being used..msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00019424 | | 8/31/2020 20:34 | RE: 7700 River Road - space being used. | RE: 7700 River Road - space being used..msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00019425 | | 1/31/2013 20:25 | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Nathan Spoden <nspoden@hcmcr.com>; David P. | | Atty Privileged Communication |
| R00019437 | | 1/14/2013 20:52 | Completeness Questions - Privileged Attorney Client Communication | Completeness Questions - Privileged Attorney Client Communication.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00019438 | R00019437 | | | 1894594_1.DOCX | | | | | Atty Privileged Communication |
| R00019439 | R00019437 | | | HUMC Opco LLC Agreement markup thru s 8.2.doc | | | | | Atty Privileged Communication |
| R00019442 | | 1/4/2013 16:30 | MPT Letter | MPT Letter.msg | Linda S. DuScheid <LDuscheid@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019443 | R00019442 | | | Michael Tucker 1-4-13 re MPT.PDF | | | | | Atty Privileged Communication |
| R00019448 | | 1/2/2013 19:44 | HUMC-MPT CN Responses | HUMC-MPT CN Responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019449 | | 1/2/2013 19:29 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00019450 | | 1/2/2013 19:13 | RE: Fwd: MPT-HUMC CN responses | RE: Fwd: MPT-HUMC CN responses.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00019451 | | 12/31/2012 21:39 | RE: Prime Investigations and controversies | RE: Prime Investigations and controversies.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019452 | | 12/31/2012 21:34 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019453 | | 12/31/2012 20:28 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Daniel | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019454 | | 12/31/2012 18:42 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019455 | | 12/31/2012 13:33 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019456 | | 12/31/2012 4:44 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019458 | | 9/30/2020 13:53 | RE: 7700 River Road - PT Sublease - Termination - Reply to Responsebp.DOCX | RE: 7700 River Road - PT Sublease - Termination - Reply to Responsebp.DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Lucille J. Karp <lkarp@mdmc-law.com> | | Atty Privileged Communication |
| R00019459 | R00019458 | | | 7700 River Road - PT Sublease - Termination - Reply to Response - 9-30.docx | | | | | Atty Privileged Communication |
| R00019469 | | 1/31/2013 15:38 | FW: As requested. | FW: As requested..msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Kane, Dan <dkane@bayonnemedicalcenter.org> | pnevoso@christhospital.org <pnevoso@christhospital.org> | | Atty Privileged Communication |
| R00019470 | R00019469 | | | Hospital License - Rev. 10.24.12.pdf | | | | | Atty Privileged Communication |
| R00019471 | R00019469 | | | CMS Certification - BMC.pdf | | | | | Atty Privileged Communication |
| R00019474 | | 1/4/2013 15:12 | RE: Draft letter to MPT | RE: Draft letter to MPT.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Wallace | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019475 | R00019474 | | | DOCS-#30122-v2-MPT_CN_letter.DOC | | | | | Atty Privileged Communication |
| R00019476 | R00019474 | | | 1889934_1.DOC | | | | | Atty Privileged Communication |
| R00019477 | | 1/2/2013 15:53 | RE: Fwd: MPT-HUMC CN responses | RE: Fwd: MPT-HUMC CN responses.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00019478 | R00019477 | | | BIRMDOCS-#1086530-v1-CN_Partial_Transfer_--_Completeness_responses_(MPT_Comments_dated_12_31_12).DOCX | | | | | Atty Privileged Communication |
| R00019479 | | 12/31/2012 21:07 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim' 'Lawler | | Atty Privileged Communication |
| R00019480 | R00019479 | | | BIRMDOCS-#1086530-v1-CN_Partial_Transfer_--_Completeness_responses_(MPT_Comments_dated_12_31_12).DOCX | | | | | Atty Privileged Communication |
| R00019483 | | 12/21/2012 16:03 | [redacted] | | Marilyn <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019484 | | 10/22/2020 13:34 | RE: Wound Care Center | RE: Wound Care Center.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00019485 | | 10/17/2020 16:58 | FW: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO | FW: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019486 | R00019485 | | | Default Notice Carepoint October 16th 2020.pdf | | | | | Atty Privileged Communication |
| R00019489 | | 9/16/2020 14:20 | Dedousis/1166 Kennedy Blvd. Lease Amendment | Dedousis\1166 Kennedy Blvd. Lease Amendment.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019490 | R00019489 | | | #4326335v1_MDMDOCS_ - Dr Dedousis- Carepoint 1166 Kennedy Blvd Lease Agreement- Comparison of MS 9-15-20 redraft against PZ 9-12-20.DOCX | | | | | Atty Privileged Communication |
| R00019491 | R00019489 | | | WSComparison_#4317512v4_MDMDOCS_ - CarePoint-1166 Kennedy Boulevard Lease Amendment-#4326335v1_MDMDOCS_ - Dr Dedousis- Carepoint 1166 | | | | | Atty Privileged Communication |
| R00019493 | | 8/25/2020 20:29 | FW: 7700 River Road - space being used. | FW: 7700 River Road - space being used..msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00019494 | | 8/25/2020 16:35 | RE: 7700 River Road | RE: 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019506 | | 1/25/2013 23:52 | RE: NJSA Title 59 Notice of Claim - Public Entity List | RE: NJSA Title 59 Notice of Claim - Public Entity List .msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Loren | pwalker@Hobokenumc.com <pwalker@Hobokenumc.com>; | | Atty Privileged Communication |
| R00019507 | R00019506 | | | 7c713b.png | | | | | Atty Privileged Communication |
| R00019508 | R00019506 | | | imagea3e578.GIF | | | | | Atty Privileged Communication |
| R00019509 | R00019506 | | | imageae4b38.GIF | | | | | Atty Privileged Communication |
| R00019510 | R00019506 | | | image91ae33.GIF | | | | | Atty Privileged Communication |
| R00019511 | R00019506 | | | imagec5ad0b.GIF | | | | | Atty Privileged Communication |
| R00019531 | | 12/31/2012 17:46 | Re: Other Comments ON DRAFT ANSWERS | Re: Other Comments ON DRAFT ANSWERS.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00019536 | | 9/11/2020 16:13 | RE: Deal Costs to Carepoint | RE: Deal Costs to Carepoint.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019539 | | 7/29/2020 1:32 | RE: Trash remaining at 7700 River Road, North Bergen NJ 7/26/2020 | RE: Trash remaining at 7700 River Road, North Bergen NJ 7\26\2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019540 | | 7/21/2020 19:04 | RE: 7700 River Road | RE: 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Lucille J. Karp <lkarp@mdmc-law.com> | | Atty Privileged Communication |
| R00019562 | | 12/31/2012 21:33 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019563 | R00019562 | | | BIRMDOCS-#1086530-v1-CN_Partial_Transfer_--_Completeness_responses_(MPT_Comments_dated_12_31_12).DOCX | | | | | Atty Privileged Communication |
| R00019564 | | 12/31/2012 14:52 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019565 | R00019564 | | | CN Partial Transfer - Completeness questions.pdf | | | | | Atty Privileged Communication |
| R00019566 | | 12/30/2012 23:29 | Fwd: MPT-HUMC CN responses | Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019567 | R00019566 | | | CN Partial Transfer - Completeness responses 12.28.docx | | | | | Atty Privileged Communication |
| R00019568 | | 12/28/2012 21:59 | MPT-HUMC CN responses | MPT-HUMC CN responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim' 'Lawler | | Atty Privileged Communication |
| R00019569 | R00019568 | | | CN Partial Transfer - Completeness responses 12.28.docx | | | | | Atty Privileged Communication |
| R00019570 | | 12/19/2012 20:40 | Fw: CN; MPT Conversion | Fw: CN; MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00019571 | | 12/19/2012 20:37 | CN; MPT Conversion | CN; MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00019572 | | 12/19/2012 16:28 | Re: Draft letter to MPT for Discussion Tomorrow | Re: Draft letter to MPT for Discussion Tomorrow.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00019576 | | 8/8/2012 14:34 | [redacted] | | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00019577 | | 7/31/2012 20:47 | Re: MPT Note Conversion | Re: MPT Note Conversion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00019578 | | 7/16/2012 14:34 | Re: Questions about tax adjustments re Hoboken | Re: Questions about tax adjustments re Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00019579 | | 10/22/2020 13:29 | RE: Wound Care Center | RE: Wound Care Center.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019580 | | 9/15/2020 22:00 | RE: 7700 River Road | RE: 7700 River Road.msg | Chayes, Diane <Diane.Chayes@hackensackmeridia | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Craig Kerbekian <Craig@hekemian.com>; Tony | | Atty Privileged Communication |
| R00019581 | R00019580 | | | 7700 River Road - PT Sublease - Termination Letter.pdf | | | | | Atty Privileged Communication |
| R00019590 | | 1/21/2013 13:05 | Re: Disputed Provider Settlements | Re: Disputed Provider Settlements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019591 | | 1/3/2013 15:34 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | wshowman@ajamie.com <wshowman@ajamie.com>; | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00019592 | R00019591 | | | DOCS-#30122-v2-MPT_CN_letter.DOC | | | | | Atty Privileged Communication |
| R00019593 | | 1/3/2013 11:59 | Re: HUMC-MPT CN Responses | Re: HUMC-MPT CN Responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019594 | | 1/2/2013 12:27 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Daniel | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019595 | | 12/31/2012 21:36 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019596 | | 12/31/2012 19:47 | Re: Other Comments ON DRAFT ANSWERS | Re: Other Comments ON DRAFT ANSWERS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00019597 | | 12/31/2012 0:46 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019598 | | 12/21/2012 15:50 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019599 | | 12/19/2012 21:19 | Re: CN; MPT Conversion | Re: CN; MPT Conversion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00019603 | | 11/1/2012 19:55 | Re: Voice Mail | Re: Voice Mail.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00019604 | | 6/28/2012 1:32 | Re: Questions about tax adjustments re Hoboken | Re: Questions about tax adjustments re Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00019605 | | 11/13/2020 20:46 | RE: Emailing: HUMC OPCO - Lease with 7700 River Road, LLC - Notice of Default 11-10-20.pdf | RE: Emailing: HUMC OPCO - Lease with 7700 River Road, LLC - Notice of Default 11-10-20.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00019606 | | 10/22/2020 13:32 | RE: Wound Care Center | RE: Wound Care Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Megan R. George <mgeorge@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00019607 | | 10/21/2020 23:12 | Re: Wound Care Center | Re: Wound Care Center.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00019609 | | 9/15/2020 22:04 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Amanda King <aking@colonialsurety.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00019611 | | 8/28/2020 17:19 | FW: 7700 River Road - space being used. | FW: 7700 River Road - space being used..msg | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00019612 | R00019611 | | | 7700 River Road Lease - Termination Letter.docx | | | | | Atty Privileged Communication |
| R00019613 | | 7/23/2020 14:15 | RE: 7700 River Road | RE: 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com> | | Atty Privileged Communication |
| R00019614 | | 7/21/2020 16:12 | RE: 7700 River Road, North Bergen, NJ (170501) | RE: 7700 River Road, North Bergen, NJ (170501).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00019615 | R00019614 | | | Waiver of Conflict Letter - William Pelinobp.pdf | | | | | Atty Privileged Communication |
| R00019632 | | 1/25/2013 17:51 | Re: HUMC - draft questionnaire responses | Re: HUMC - draft questionnaire responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tom Ajame <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00019634 | | 1/22/2013 19:19 | RE: Disputed Provider Settlements | RE: Disputed Provider Settlements.msg | David P. Primack <dprimack@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00019635 | R00019634 | | | Christ Hospital - Objection Maloof 9019 motion (3).doc | | | | | Atty Privileged Communication |
| R00019637 | | 1/14/2013 14:55 | MPT Draft Letter and Lawsuit | MPT Draft Letter and Lawsuit.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |
| R00019638 | R00019637 | | | Draft ltr request for information3.doc | | | | | Atty Privileged Communication |
| R00019639 | R00019637 | | | DOCS-#30172-v1-Draft_complaint_(following_CN_process) w WS changes.DOC.docx | | | | | Atty Privileged Communication |
| R00019640 | | 1/4/2013 21:29 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim' 'Lawler | | Atty Privileged Communication |
| R00019641 | R00019640 | | | Michael Tucker 1-4-13 re MPT.PDF | | | | | Atty Privileged Communication |
| R00019642 | | 1/2/2013 19:24 | RE: Fwd: MPT-HUMC CN responses | RE: Fwd: MPT-HUMC CN responses.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Louis A. | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00019643 | | 1/2/2013 16:03 | RE: Fwd: MPT-HUMC CN responses | RE: Fwd: MPT-HUMC CN responses.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00019644 | | 1/2/2013 16:03 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Tom Ajame <tajamie@ajamie.com>; Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00019645 | | 1/2/2013 11:25 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Dan Kane | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019646 | | 1/2/2013 2:08 | FW: HUMC Board of Trustees Bylaws | FW: HUMC Board of Trustees Bylaws.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00019647 | | 1/1/2013 22:23 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019648 | | 1/1/2013 22:15 | RE: Fwd: MPT-HUMC CN responses | RE: Fwd: MPT-HUMC CN responses.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019649 | | 12/31/2012 20:13 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019650 | | 12/31/2012 19:43 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019651 | | 12/31/2012 19:09 | HUMC Opco LLC operating agreement | HUMC Opco LLC operating agreement.msg | Wallace Showman <wshowman@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019652 | | 12/31/2012 17:49 | Re: MPT Conversion | Re: MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019653 | | 12/30/2012 23:37 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019654 | | 8/9/2012 15:01 | Re: HUMC Tax Allocation of Purchase Price | Re: HUMC Tax Allocation of Purchase Price.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Vinnie | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00019659 | | 7/10/2012 13:44 | FW: Questions about tax adjustments re Hoboken | FW: Questions about tax adjustments re Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Lawler, Jim | | | Atty Privileged Communication |
| R00019660 | R00019659 | | | HUMC - gainonbargainpurchase_0002.pdf | | | | | Atty Privileged Communication |
| R00019661 | R00019659 | | | HobokenUniversityMedicalCenterFinalReportBEVIA061112.pdf | | | | | Atty Privileged Communication |
| R00019665 | | 12/30/2020 15:36 | RE: New CarePoint Matter | RE: New CarePoint Matter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00019666 | | 10/6/2020 15:41 | RE: Draft email to Optum | RE: Draft email to Optum.msg | Pelino, William <William.Pelino@CarePointhealth.or | Michael Rato <mrato@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00019671 | | 9/10/2020 12:25 | FW: Deal Costs to Carepoint | FW: Deal Costs to Carepoint.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019672 | | 7/27/2020 13:02 | RE: 7700 River Road | RE: 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com> | | Atty Privileged Communication |
| R00019673 | | 7/1/2020 13:31 | FW: Carepoint Resolutions for new letter of credit | FW: Carepoint Resolutions for new letter of credit.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019674 | R00019673 | | | Resolutions CarePoint Health Mgmt Assoc 7-20.pdf | | | | | Atty Privileged Communication |
| R00019675 | R00019673 | | | Resolutions Sequoia Healthcare 7-20.pdf | | | | | Atty Privileged Communication |
| R00019676 | | 6/30/2020 21:36 | Comparison Report Termination and Surrender Agreement - Rabo Support Services-1 | Comparison Report Termination and Surrender Agreement - Rabo Support Services-1.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019677 | R00019676 | | | Comparison Report Termination and Surrender Agreement - Rabo Support Services-1.docx | | | | | Atty Privileged Communication |
| R00019678 | | 6/18/2020 20:13 | Re: Termination and Surrender Agreement - Rabo Support Services.DOCX | Re: Termination and Surrender Agreement - Rabo Support Services.DOCX.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019679 | | 6/18/2020 19:34 | RE: Termination and Surrender Agreement - Rabo Support Services.DOCX | RE: Termination and Surrender Agreement - Rabo Support Services.DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com>; Sarli, Richard | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019680 | | 6/18/2020 19:18 | FW: Termination and Surrender Agreement - Rabo Support Services.DOCX | FW: Termination and Surrender Agreement - Rabo Support Services.DOCX.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019681 | R00019680 | | | Termination and Surrender Agreement - Rabo Support Services.DOCX | | | | | Atty Privileged Communication |
| R00019700 | | 1/2/2013 16:10 | RE: Fwd: MPT-HUMC CN responses | RE: Fwd: MPT-HUMC CN responses.msg | Tom Ajamie <tajamie@ajamie.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00019701 | | 12/31/2012 16:07 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00019702 | | 12/21/2012 16:52 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Marilyn | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019703 | | 12/20/2012 22:17 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019704 | | 12/20/2012 14:37 | CN Completeness Questions re: MPT conversion at HUMC | CN Completeness Questions re: MPT conversion at HUMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00019705 | | 11/1/2012 20:47 | Re: Voice Mail | Re: Voice Mail.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00019709 | | 7/31/2012 18:41 | Re: MPT Note Conversion | Re: MPT Note Conversion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019711 | | 6/19/2012 21:49 | Re: FW: This afternoons call. | Re: FW: This afternoons call..msg | LawlerJP@aol.com <LawlerJP@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00019713 | | 6/14/2012 14:51 | FW: Follow up | FW: Follow up.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00019714 | | 6/14/2012 2:01 | RE: Call from MPT | RE: Call from MPT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019715 | | 11/13/2020 15:55 | RE: Emailing: HUMC OPCO - Lease with 7700 River Road, LLC - Notice of Default 11-10-20.pdf | RE: Emailing: HUMC OPCO - Lease with 7700 River Road, LLC - Notice of Default 11-10-20.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019716 | | 10/19/2020 15:28 | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com>; Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019717 | | 7/1/2020 14:43 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com> | | Atty Privileged Communication |
| R00019718 | | 6/18/2020 21:46 | Termination and Surrender Agreement - Rabo Support Services 6.18.20.DOCX | Termination and Surrender Agreement - Rabo Support Services 6.18.20.DOCX.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019719 | R00019718 | | | Termination and Surrender Agreement - Rabo Support Services 6.18.20.DOCX | | | | | Atty Privileged Communication |
| R00019720 | | 5/11/2020 14:47 | RE: CarepointTermination Proposal 5-8-20.DOCX | RE: CarepointTermination Proposal 5-8-20.DOCX.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019728 | | 1/20/2013 17:10 | Disputed Provider Settlements | Disputed Provider Settlements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00019729 | R00019728 | | | Maloof Pending and Prospective Claims as of 9-6-12.XLS | | | | | Atty Privileged Communication |
| R00019734 | | 12/31/2012 23:29 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Tom Ajamie <tajamie@ajamie.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019735 | | 12/31/2012 20:21 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019736 | | 12/31/2012 19:49 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00019737 | | 12/31/2012 19:39 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019738 | R00019737 | | | CN Partial Transfer - Completeness questions.pdf | | | | | Atty Privileged Communication |
| R00019739 | | 10/9/2012 1:15 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Vinnie Riccitelli | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00019740 | | 8/9/2012 14:51 | [redacted] | [redacted] | Steven Mizrach <SMizrach@dmtcpas.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vinnie Riccitelli | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00019743 | | 9/17/2020 13:06 | RE: 7700 River Road | RE: 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Chayes, Diane <Diane.Chayes@hackensackmeridia | Craig Kerbekian <Craig@hekemian.com>; Tony | | Atty Privileged Communication |
| R00019746 | | 9/15/2020 22:06 | FW: 7700 River Road | FW: 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00019747 | R00019746 | | | 7700 River Road - PT Sublease - Termination Letter.pdf | | | | | Atty Privileged Communication |
| R00019748 | | 9/11/2020 16:05 | RE: Deal Costs to Carepoint | RE: Deal Costs to Carepoint.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com>; Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019749 | | 9/3/2020 16:19 | Revised Draft Lease Amendment | Revised Draft Lease Amendment.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019750 | | 8/25/2020 19:57 | RE: 7700 River Road | RE: 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019751 | | 8/25/2020 16:06 | FW: 7700 River Road | FW: 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019752 | | 7/23/2020 13:41 | RE: 7700 River Road | RE: 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Lucille J. Karp <lkarp@mdmc-law.com> | | Atty Privileged Communication |
| R00019757 | | 7/1/2020 13:24 | FW: Carepoint Resolutions for new letter of credit | FW: Carepoint Resolutions for new letter of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019758 | R00019757 | | | Resolutions CarePoint Health Mgmt Assoc 7-20.pdf | | | | | Atty Privileged Communication |
| R00019759 | R00019757 | | | Resolutions Sequoia Healthcare 7-20.pdf | | | | | Atty Privileged Communication |
| R00019760 | | 6/24/2020 17:44 | FW: Rabo Bank | FW: Rabo Bank.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019761 | R00019760 | | | PNC Application for Irrevocable Standby Letter of Credit to VG.pdf | | | | | Atty Privileged Communication |
| R00019762 | R00019760 | | | Rabo Specimen Language.pdf | | | | | Atty Privileged Communication |
| R00019770 | | 1/20/2013 17:39 | RE: Disputed Provider Settlements | RE: Disputed Provider Settlements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00019772 | | 1/4/2013 16:37 | HUMC MPT -CN Completeness Questions | HUMC MPT -CN Completeness Questions.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Brad <bgingerich@hcmcr.com>; bmartin@hcmcr.com | | Atty Privileged Communication |
| R00019773 | R00019772 | | | Partial transfer responses 1.4.13.docx | | | | | Atty Privileged Communication |
| R00019774 | R00019772 | | | Attachments.zip | | | | | Atty Privileged Communication |
| R00019775 | R00019772 | | | Copy of Cash Flow Projection CN 2011-2014.xls | | | | | Atty Privileged Communication |
| R00019776 | R00019772 | | | Deed.pdf | | | | | Atty Privileged Communication |
| R00019777 | R00019772 | | | Hudson County.docx | | | | | Atty Privileged Communication |
| R00019778 | R00019772 | | | Letter for NJAC 43G-5.2(c).doc | | | | | Atty Privileged Communication |
| R00019779 | R00019772 | | | LLC Agreement of HUMC Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00019780 | R00019772 | | | Ltr to Calabria -Transfer of Hoboken TRS to MPT - 2.2012.pdf | | | | | Atty Privileged Communication |
| R00019781 | R00019772 | | | LV1-#1427622-v1-HUMC_OPCO_LLC_-_Certified_Copy_of_Registration_of_Alternate_Name(HobokenUnivMedCtr).PDF | | | | | Atty Privileged Communication |
| R00019782 | R00019772 | | | LV1-#1427622-v1-HUMC_OPCO_LLC_-_Certified_Copy_of_Registration_of_Alternate_Name.PDF | | | | | Atty Privileged Communication |
| R00019783 | R00019772 | | | Master Lease Agreement.pdf | | | | | Atty Privileged Communication |
| R00019784 | R00019772 | | | Sublease Agreement and First Amendment.pdf | | | | | Atty Privileged Communication |
| R00019785 | | 12/31/2012 21:30 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim' 'Lawler | | Atty Privileged Communication |
| R00019786 | | 12/31/2012 20:39 | FW: Prime Investigations and controversies | FW: Prime Investigations and controversies.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00019787 | | 12/31/2012 16:39 | Other Comments ON DRAFT ANSWERS | Other Comments ON DRAFT ANSWERS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00019788 | | 12/31/2012 15:59 | CN RESPONSES | CN RESPONSES.msg | lawlerjp@aol.com <lawlerjp@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00019789 | | 12/31/2012 15:15 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | Tom Ajamie <tajamie@ajamie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019794 | | 6/25/2012 19:51 | RE: Follow up | RE: Follow up.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00019796 | | 6/20/2012 15:41 | FW: Questions about tax adjustments re Hoboken | FW: Questions about tax adjustments re Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; V | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019797 | | 6/19/2012 22:09 | Re: This afternoons call. | Re: This afternoons call..msg | Vivek Garipalli <vgaripalli@gmail.com> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00019798 | | 6/14/2012 2:05 | Re: Call from MPT | Re: Call from MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019799 | | 7/1/2020 14:00 | RE: Carepoint Resolutions for new letter of credit | RE: Carepoint Resolutions for new letter of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019800 | | 6/25/2020 15:08 | 1166 Kennedy Blvd Lease | 1166 Kennedy Blvd Lease.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019801 | | 6/18/2020 21:14 | RE: Termination and Surrender Agreement - Rabo Support Services.DOCX | RE: Termination and Surrender Agreement - Rabo Support Services.DOCX.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com>; Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00019802 | R00019801 | | | Termination and Surrender Agreement - Rabo Support Services.docx | | | | | Atty Privileged Communication |
| R00019803 | | 6/18/2020 15:12 | FW: BMC rental invoice - June 2020 | FW: BMC rental invoice - June 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00019804 | R00019803 | | | Termination and Surrender Agreement - Rabo Support Services.DOCX | | | | | Atty Privileged Communication |
| R00019805 | | 6/10/2020 21:25 | RE: 1166 Kennedy Boulevard Lease | RE: 1166 Kennedy Boulevard Lease.msg | Natalie Shivdat <NShivdat@lawfirm.ms> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00019809 | | 5/23/2020 16:39 | RE: Salman Capital, LLC v. Hudson Hospital Opco, LLC - (C T received Process (Log # 537583903) in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | RE: Salman Capital, LLC v. Hudson Hospital Opco, LLC - (C T received Process (Log # 537583903) in New Jersey for Hudson Hospital Opco, LLC, DE - | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00019810 | | 5/20/2020 13:29 | RE: Rabo Lease | RE: Rabo Lease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019817 | | 5/11/2020 14:43 | RE: CarepointTermination Proposal 5-8-20.DOCX | RE: CarepointTermination Proposal 5-8-20.DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com>; Sarli, Richard | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019833 | | 12/21/2012 1:24 | [redacted] | [redacted] | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019834 | R00019833 | | | [redacted] | | | | | Atty Privileged Communication |
| R00019835 | | 7/10/2012 21:03 | RE: Questions about tax adjustments re Hoboken | RE: Questions about tax adjustments re Hoboken.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | vgaripalli@gmail.com <vgaripalli@gmail.com>; Tom Ajamie | | | Atty Privileged Communication |
| R00019836 | | 7/10/2012 14:22 | RE: Questions about tax adjustments re Hoboken | RE: Questions about tax adjustments re Hoboken.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00019837 | | 6/19/2012 21:56 | Re: This afternoons call. | Re: This afternoons call..msg | jmand58@comcast.net <jmand58@comcast.net> | Vinnie Riccitelli <vriccitelli@Hobokenumc.com>; Jim | | | Atty Privileged Communication |
| R00019838 | | 6/14/2012 1:50 | Re: Call from MPT | Re: Call from MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019839 | | 6/14/2012 1:30 | RE: Call from MPT | RE: Call from MPT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019840 | | 6/14/2012 1:08 | Re: Call from MPT | Re: Call from MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019841 | | 6/14/2012 0:37 | RE: Call from MPT | RE: Call from MPT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019842 | | 6/14/2012 0:31 | Re: Call from MPT | Re: Call from MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019843 | | 6/14/2012 0:27 | RE: Call from MPT | RE: Call from MPT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Wallace Showman <wshowman@ajamie.com>; Jeff | | Atty Privileged Communication |
| R00019844 | | 6/13/2012 23:58 | Re: Call from MPT | Re: Call from MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wallace Showman <wshowman@ajamie.com>; Bruce | | Atty Privileged Communication |
| R00019847 | | 6/3/2012 16:01 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019848 | | 5/30/2012 17:35 | RE: Hoboken Second Conversion letter | RE: Hoboken Second Conversion letter.msg | Wallace Showman <wshowman@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00019849 | | 5/29/2020 18:52 | Dr. John Dedousis - 1166 Kennedy Blvd. | Dr. John Dedousis - 1166 Kennedy Blvd..msg | Natalie Shivdat <NShivdat@lawfirm.ms> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mohamed H. Nabulsi <MNabulsi@lawfirm.ms>; Stacey | | Atty Privileged Communication |
| R00019850 | R00019849 | | | 4837-1436-5118 1 MS ltr to NJ Medical and Health Assoc. re 1166 Kennedy Blvd lease - 5.29.20.pdf | | | | | Atty Privileged Communication |
| R00019853 | | 5/7/2020 14:04 | RE: BMC Leases (Iyengar & GVAR Pharmacy) | RE: BMC Leases (Iyengar & GVAR Pharmacy).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00019858 | | 5/29/2012 17:29 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00019862 | | 9/10/2020 22:34 | FW: 17-cv-06131-KM-JBC IJKG OPCO LLC v. GENERAL TRADING COMPANY et al - Settlement Conference September 17, 2020 | FW: 17-cv-06131-KM-JBC IJKG OPCO LLC v. GENERAL TRADING COMPANY et al - Settlement Conference September 17, 2020.msg | Hyman, Stacey A. <Stacey.Hyman@klgates.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; La | | Atty Privileged Communication |
| R00019863 | | 5/15/2020 16:39 | RE: 142 Physician tenants / leases | RE: 142 Physician tenants \ leases.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00019864 | | 5/11/2020 18:12 | Re: 7700 River Road, North Bergen, New Jersey | Re: 7700 River Road, North Bergen, New Jersey.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Lucille J. Karp <lkarp@mdmc-law.com>; Sarli, Richard | | Atty Privileged Communication |
| R00019865 | | 5/11/2020 14:22 | RE: CarepointTermination Proposal 5-8-20.DOCX | RE: CarepointTermination Proposal 5-8-20.DOCX.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019866 | | 5/7/2020 14:03 | RE: BMC Leases (Iyengar & GVAR Pharmacy) | RE: BMC Leases (Iyengar & GVAR Pharmacy).msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00019867 | | 5/7/2020 12:57 | RE: 7700 River Road, North Bergen, New Jersey | RE: 7700 River Road, North Bergen, New Jersey.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Lucille J. Karp <lkarp@mdmc-law.com> | | Atty Privileged Communication |
| R00019890 | | 1/8/2013 18:26 | Re: Broad Picture Union Discussion | Re: Broad Picture Union Discussion.msg | Robert Wiesen <rawiesen@gmail.com> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | dwilde@christhospital.org <dwilde@christhospital.org>; Jeff | | Atty Privileged Communication |
| R00019891 | | 1/1/2013 22:23 | RE: Fwd: MPT-HUMC CN responses | RE: Fwd: MPT-HUMC CN responses.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Kane, Dan | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00019892 | | 12/31/2012 21:40 | Fw: Prime Investigations and controversies | Fw: Prime Investigations and controversies.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019893 | | 7/24/2012 21:40 | MPT CN | MPT CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019894 | R00019893 | | | CN 7.24.12.doc | | | | | Atty Privileged Communication |
| R00019895 | R00019893 | | | Section II data.docx | | | | | Atty Privileged Communication |
| R00019896 | | 6/28/2012 1:35 | Re: Questions about tax adjustments re Hoboken | Re: Questions about tax adjustments re Hoboken.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00019897 | | 6/27/2012 17:38 | RE: Questions about tax adjustments re Hoboken | RE: Questions about tax adjustments re Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00019898 | R00019897 | | | HUMC - gainonbargainpurchase_0002.pdf | | | | | Atty Privileged Communication |
| R00019899 | R00019897 | | | HobokenUniversityMedicalCenterFinalReportBEVIA061112.pdf | | | | | Atty Privileged Communication |
| R00019900 | | 6/25/2012 20:06 | RE: Questions about tax adjustments re Hoboken | RE: Questions about tax adjustments re Hoboken.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Jeff | | Atty Privileged Communication |
| R00019901 | | 5/31/2012 13:37 | Re: Hoboken Second Conversion letter | Re: Hoboken Second Conversion letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00019902 | | 5/30/2012 17:28 | FW: Hoboken Second Conversion letter | FW: Hoboken Second Conversion letter.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00019903 | | 5/29/2012 21:08 | Re: Call from MPT | Re: Call from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bruce | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00019904 | | 5/29/2012 17:57 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | LawlerJP@aol.com <LawlerJP@aol.com> | ETramutola@bayonnemedicalcenter.org | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00019905 | | 5/29/2012 17:55 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | Tom Ajamie <tajamie@ajamie.com> | ETramutola@bayonnemedicalcenter.org | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00019906 | | 5/29/2012 17:34 | RE: MPT and Prime at Shasta Regional Medical Center | RE: MPT and Prime at Shasta Regional Medical Center.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | vgaripalli@gmail.com <vgaripalli@gmail.com>; Gilbert, | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00019907 | | 5/29/2012 17:16 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00019908 | | 5/23/2012 20:31 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00019909 | | 9/10/2020 12:38 | Re: Deal Costs to Carepoint | Re: Deal Costs to Carepoint.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00019925 | | 12/21/2012 17:27 | [redacted] | | Marilyn <mhornback@hcmcr.com> | Jeffrey Mandler <jmand58@comcast.net>; | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019928 | | 5/29/2012 14:46 | Re: Tax Distributions Based on April Income | Re: Tax Distributions Based on April Income.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; Vinnie | | Atty Privileged Communication |
| R00019929 | | 5/28/2012 14:36 | Re: Tax Distributions Based on April Income | Re: Tax Distributions Based on April Income.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00019931 | | 6/24/2020 15:44 | RE: 1166 Kennedy Boulevard Lease | RE: 1166 Kennedy Boulevard Lease.msg | Natalie Shivdat <NShivdat@lawfirm.ms> | Paul L. Zelenty <PZelenty@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00019932 | | 6/18/2020 20:01 | CBRE-CarePoint 10 EP 15th Floor (executed by ND) 3.11.19.pdf | CBRE-CarePoint 10 EP 15th Floor (executed by ND) 3.11.19.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00019933 | R00019932 | | | CBRE-CarePoint 10 EP 15th Floor (executed by ND) 3.11.19.pdf | | | | | Atty Privileged Communication |
| R00019936 | | 5/8/2020 17:51 | FW: CarePoint Lease Follow-Up | FW: CarePoint Lease Follow-Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00019937 | R00019936 | | | Carepoint Lease Follow-Up.pdf | | | | | Atty Privileged Communication |
| R00019938 | | 5/8/2020 15:30 | FW: CarepointTermination Proposal 5-8-20.DOCX | FW: CarepointTermination Proposal 5-8-20.DOCX.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019939 | R00019938 | | | CarepointTermination Proposal 5-8-20.DOCX | | | | | Atty Privileged Communication |
| R00019940 | | 5/7/2020 13:59 | RE: BMC Leases (Iyengar & GVAR Pharmacy) | RE: BMC Leases (Iyengar & GVAR Pharmacy).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00019941 | | 5/7/2020 12:29 | RE: BMC Leases (Iyengar & GVAR Pharmacy) | RE: BMC Leases (Iyengar & GVAR Pharmacy).msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00019942 | | 4/25/2020 16:23 | Re: Salman Capital, LLC v. Hudson Hospital Opco, LLC - (C T received Process (Log # 537583903) in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | Re: Salman Capital, LLC v. Hudson Hospital Opco, LLC - (C T received Process (Log # 537583903) in New Jersey for Hudson Hospital Opco, LLC, DE - | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019943 | | 4/24/2020 18:56 | RE: EP facility Update | RE: EP facility Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00019947 | | 4/23/2020 22:39 | EP facility Update | EP facility Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019948 | | 4/23/2020 16:56 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00019958 | | 1/7/2013 19:05 | Re: Update Meeting | Re: Update Meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00019971 | | 5/29/2012 21:41 | Re: Call from MPT | Re: Call from MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00019972 | | 5/29/2012 17:49 | Draft complaint | Draft complaint.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bruce | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00019973 | R00019972 | | | DOCS-#29445-v2-Draft_complaint.DOC | | | | | Atty Privileged Communication |
| R00019974 | R00019972 | | | DOCS-#29448-v2-Draft demand letter.DOC | | | | | Atty Privileged Communication |
| R00019975 | | 5/28/2012 14:14 | Tax Distributions Based on April Income | Tax Distributions Based on April Income.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00019976 | R00019975 | | | HUMCTaxDistOperations.xlsx | | | | | Atty Privileged Communication |
| R00019977 | | 5/25/2012 13:35 | MPT Conversion / CON | MPT Conversion \ CON.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00019978 | | 5/23/2012 20:04 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00019979 | | 5/23/2012 19:53 | Fw: Finalized Reports | Fw: Finalized Reports.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00019980 | | 5/21/2012 21:27 | RE: Bayonne/MPT background research | RE: Bayonne\MPT background research.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Louis | | Atty Privileged Communication |
| R00019981 | | 5/18/2012 0:05 | Re: Hoboken Second Conversion letter | Re: Hoboken Second Conversion letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019983 | | 9/15/2020 13:28 | RE: 1166 Kennedy Boulevard - First Amendment to Lease | RE: 1166 Kennedy Boulevard - First Amendment to Lease.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00019984 | | 9/13/2020 1:11 | 1166 Kennedy Boulevard - First Amendment to Lease | 1166 Kennedy Boulevard - First Amendment to Lease.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Mohamed H. Nabulsi <MNabulsi@lawfirm.ms> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00019985 | R00019984 | | | #4317512v4_MDMDOCS_ - CarePoint-1166 Kennedy Boulevard Lease Amendment.DOCX | | | | | Atty Privileged Communication |
| R00019986 | R00019984 | | | WSComparison_#4317512v3_MDMDOCS_ - CarePoint-1166 Kennedy Boulevard Lease Amendment-#4317512v4_MDMDOCS_ - CarePoint-1166 Kennedy | | | | | Atty Privileged Communication |
| R00019987 | | 7/1/2020 14:00 | RE: Carepoint Resolutions for new letter of credit | RE: Carepoint Resolutions for new letter of credit.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00019988 | R00019987 | | | Resolutions CarePoint Health Mgmt Assoc 7-20.pdf | | | | | Atty Privileged Communication |
| R00019989 | R00019987 | | | Resolutions Sequoia Healthcare 7-20.pdf | | | | | Atty Privileged Communication |
| R00019992 | | 6/18/2020 17:30 | RE: BMC rental invoice - June 2020 | RE: BMC rental invoice - June 2020.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00019993 | | 4/25/2020 16:07 | Re: Salman Capital, LLC v. Hudson Hospital Opco, LLC - (C T received Process (Log # 537583903) in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | Re: Salman Capital, LLC v. Hudson Hospital Opco, LLC - (C T received Process (Log # 537583903) in New Jersey for Hudson Hospital Opco, LLC, DE - | Pelino, William <William.Pelino@CarePointhealth.or | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00019994 | | 1/3/2013 14:04 | Draft letter to MPT | Draft letter to MPT.msg | Wallace Showman <wshowman@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00019995 | R00019994 | | | DOCS-#30122-v2-MPT_CN_letter.DOC | | | | | Atty Privileged Communication |
| R00019996 | | 6/25/2012 19:56 | FW: Questions about tax adjustments re Hoboken | FW: Questions about tax adjustments re Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; Jeff | | Atty Privileged Communication |
| R00019997 | | 6/18/2012 21:17 | Information for MPT call and April score card. | Information for MPT call and April score card..msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00019998 | R00019997 | | | 2012_03-04 HUMC Financial Questions.docx | | | | | Atty Privileged Communication |
| R00019999 | R00019997 | | | MPT covenants.xlsx | | | | | Atty Privileged Communication |
| R00020000 | R00019997 | | | cash flow statement 032012.xlsx | | | | | Atty Privileged Communication |
| R00020001 | R00019997 | | | cures (2).xlsx | | | | | Atty Privileged Communication |
| R00020002 | R00019997 | | | list of capital purchases March 2012.xlsx | | | | | Atty Privileged Communication |
| R00020003 | | 4/23/2020 16:37 | FW: [External] - RE: 7700 River Road, North Bergen, New Jersey | FW: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00020004 | | 4/20/2020 21:46 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020005 | R00020004 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020006 | | 7/25/2019 13:02 | RE: Automatic reply: 7700 River Road Term Sheet & Letter of Intent | RE: Automatic reply: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020007 | | 7/25/2019 12:59 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | jeffrey mandler <jmand58@gmail.com> | Wade, Laura <Laura.Wade@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Privilege Asserted by Counsel for Mandler |
| R00020017 | | 5/10/2012 19:07 | FW: TIME IS OF THE ESSENCE | FW: TIME IS OF THE ESSENCE.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00020018 | | 5/10/2012 16:18 | Re: TIME IS OF THE ESSENCE | Re: TIME IS OF THE ESSENCE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Steve Mizrach | Jeffrey Mandler <jmand58@comcast.net>; David | | Atty Privileged Communication |
| R00020019 | | 5/10/2012 15:41 | Re: TIME IS OF THE ESSENCE | Re: TIME IS OF THE ESSENCE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Steve Mizrach <SMizrach@dmtcpas.com>; Jeffrey | | Atty Privileged Communication |
| R00020020 | | 5/10/2012 15:32 | RE: TIME IS OF THE ESSENCE | RE: TIME IS OF THE ESSENCE.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00020023 | | 5/10/2012 15:09 | RE: TIME IS OF THE ESSENCE | RE: TIME IS OF THE ESSENCE.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | | Atty Privileged Communication |
| R00020024 | | 5/7/2012 13:12 | Re: Next Wed | Re: Next Wed.msg | Vivek Garipalli <vgaripalli@gmail.com> | Emmett E. McLean <emclean@medicalpropertiestrust.c | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020025 | | 4/25/2012 13:19 | Re: Hoboken | Re: Hoboken.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020026 | | 4/25/2012 12:37 | Re: Hoboken | Re: Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020028 | | 4/25/2012 0:06 | Re: FW: Hoboken | Re: FW: Hoboken.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020029 | | 4/24/2012 23:54 | RE: FW: Hoboken | RE: FW: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Lawler, Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020035 | | 6/24/2020 16:32 | RE: 1166 Kennedy Boulevard Lease | RE: 1166 Kennedy Boulevard Lease.msg | Natalie Shivdat <NShivdat@lawfirm.ms> | Paul L. Zelenty <PZelenty@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00020036 | | 6/18/2020 17:35 | RE: BMC rental invoice - June 2020 | RE: BMC rental invoice - June 2020.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00020037 | | 5/11/2020 16:31 | RE: BMC Leases (Iyengar & GVAR Pharmacy) | RE: BMC Leases (Iyengar & GVAR Pharmacy).msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020039 | | 4/23/2020 16:39 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00020040 | | 4/11/2020 13:32 | Re: Letter of Representation | Re: Letter of Representation.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020041 | | 3/4/2020 23:20 | FW: CarePoint Health Exchange Place Lease | FW: CarePoint Health Exchange Place Lease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020042 | R00020041 | | | Rabo Letter.pdf | | | | | Atty Privileged Communication |
| R00020044 | | 1/21/2013 0:20 | Re: Disputed Provider Settlements | Re: Disputed Provider Settlements.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00020066 | | 12/31/2012 0:36 | RE: MPT-HUMC CN responses | RE: MPT-HUMC CN responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00020067 | | 5/23/2012 18:12 | MPT / HUMC lease | MPT \ HUMC lease.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020068 | R00020067 | | | MPT of Hoboken TRS - HUMC-2011.pdf | | | | | Atty Privileged Communication |
| R00020069 | | 5/23/2012 18:05 | [redacted] | [redacted] | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00020070 | R00020069 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020071 | | 5/23/2012 17:53 | Fwd: Mpt info CAn you send me the following by 1pm. | Fwd: Mpt info CAn you send me the following by 1pm..msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020072 | R00020071 | | | FINANCIALSTATEMENTSNovthruMarch.xlsx | | | | | Atty Privileged Communication |
| R00020073 | R00020071 | | | HUMCTaxDistOperations.xlsx | | | | | Atty Privileged Communication |
| R00020074 | R00020071 | | | HUMCTaxDistInception.xlsx | | | | | Atty Privileged Communication |
| R00020075 | R00020071 | | | hobokenstartupandclosingexpenses.pdf | | | | | Atty Privileged Communication |
| R00020076 | R00020071 | | | gainonbargainpurchase_0002.pdf | | | | | Atty Privileged Communication |
| R00020077 | | 5/21/2012 21:56 | [redacted] | [redacted] | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis | | | Atty Privileged Communication |
| R00020078 | R00020077 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020079 | | 5/18/2012 0:04 | FW: Hoboken Second Conversion letter | FW: Hoboken Second Conversion letter.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli <vgaripalli@gmail.com>; Jeff Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Marilyn Hornback | | Atty Privileged Communication |
| R00020080 | R00020079 | | | Conversion Letter.pdf | | | | | Atty Privileged Communication |
| R00020081 | | 5/10/2012 19:59 | RE: FW: TIME IS OF THE ESSENCE | RE: FW: TIME IS OF THE ESSENCE.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00020082 | | 5/10/2012 16:15 | RE: TIME IS OF THE ESSENCE | RE: TIME IS OF THE ESSENCE.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Steven Mizrach <SMizrach@dmtcpas.com>; Gilbert, | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00020083 | | 5/10/2012 13:22 | Re: HHI / Hurricane Irene | Re: HHI \ Hurricane Irene.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020084 | | 10/8/2019 20:45 | RE: SHIPMAN and GOODWIN LLP FIRST FINANCIAL CORP LEASING - DEMAND FOR PAYMENT | RE: SHIPMAN and GOODWIN LLP FIRST FINANCIAL CORP LEASING - DEMAND FOR PAYMENT.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020085 | | 8/5/2019 13:02 | FW: Message from "10Exchange-LegalSavin" | FW: Message from "10Exchange-LegalSavin".msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020086 | R00020085 | | | 20190802162206531.pdf | | | | | Atty Privileged Communication |
| R00020087 | | 7/25/2019 13:26 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Privilege Asserted by Counsel for Mandler |
| R00020088 | | 7/25/2019 13:29 | Re: Automatic reply: 7700 River Road Term Sheet & Letter of Intent | Re: Automatic reply: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020089 | R00020088 | | | image001.png | | | | | Atty Privileged Communication |
| R00020090 | | 7/23/2019 15:57 | FW: 7700 River Road Term Sheet & Letter of Intent | FW: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Privilege Asserted by Counsel for Mandler |
| R00020091 | | 7/22/2019 17:28 | FW: 7700 River Road Term Sheet & Letter of Intent | FW: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Privilege Asserted by Counsel for Mandler |
| R00020092 | | 7/22/2019 17:25 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | jeffrey mandler <jmand58@gmail.com> | Wade, Laura <Laura.Wade@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Privilege Asserted by Counsel for Mandler |
| R00020093 | | 7/22/2019 15:05 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | jeffrey mandler <jmand58@gmail.com> | Wade, Laura <Laura.Wade@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Privilege Asserted by Counsel for Mandler |
| R00020094 | | 7/22/2019 14:51 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Privilege Asserted by Counsel for Mandler |
| R00020095 | | 7/22/2019 14:38 | FW: 7700 River Road Term Sheet & Letter of Intent | FW: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Privilege Asserted by Counsel for Mandler |
| R00020096 | | 7/22/2019 14:05 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | jeffrey mandler <jmand58@gmail.com> | Wade, Laura <Laura.Wade@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Privilege Asserted by Counsel for Mandler |
| R00020128 | | 5/10/2012 13:15 | Re: HHI / Hurricane Irene | Re: HHI \ Hurricane Irene.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | David Primack <dprimack@mdmc-law.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00020129 | | 4/30/2012 22:33 | FW: Hoboken | FW: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020130 | | 4/25/2012 11:52 | RE: Hoboken | RE: Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020131 | | 4/25/2012 11:29 | RE: Hoboken | RE: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020132 | | 4/25/2012 2:31 | RE: Hoboken | RE: Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020133 | | 4/25/2012 2:29 | RE: Hoboken | RE: Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020134 | | 4/25/2012 2:24 | Re: FW: Hoboken | Re: FW: Hoboken.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020135 | | 9/17/2020 20:57 | First Amendment to Lease Agreement | First Amendment to Lease Agreement.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Mohamed H. Nabulsi <mnabulsi@lawfirm.ms> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00020136 | R00020135 | | | First Amendment to Lease Agreementbp.pdf | | | | | Atty Privileged Communication |
| R00020137 | R00020135 | | | 1501.pdf | | | | | Atty Privileged Communication |
| R00020138 | R00020135 | | | #4326856v2_MDMDOCS_ - CarePoint - 1166 Kennedy Blvd Lease Amendment [as ....docx | | | | | Atty Privileged Communication |
| R00020139 | R00020135 | | | WSComparison_#4326856v1_MDMDOCS_ - CarePoint - 1166 Kennedy Blvd Lease A....pdf | | | | | Atty Privileged Communication |
| R00020140 | | 4/24/2020 15:58 | RE: EP facility Update | RE: EP facility Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00020141 | | 4/24/2020 12:23 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020152 | | 6/19/2012 21:40 | FW: This afternoons call. | FW: This afternoons call..msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00020153 | R00020152 | | | 2012_03-04 HUMC Financial Questions.docx | | | | | Atty Privileged Communication |
| R00020154 | R00020152 | | | MPT covenants.xlsx | | | | | Atty Privileged Communication |
| R00020155 | R00020152 | | | cash flow statement 032012.xlsx | | | | | Atty Privileged Communication |
| R00020156 | R00020152 | | | list of capital purchases March 2012.xlsx | | | | | Atty Privileged Communication |
| R00020157 | R00020152 | | | cures (2).xlsx | | | | | Atty Privileged Communication |
| R00020158 | | 5/29/2012 17:12 | RE: MPT and Prime at Shasta Regional Medical Center | RE: MPT and Prime at Shasta Regional Medical Center.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Wallace Showman | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00020160 | | 4/24/2012 23:25 | Re: FW: Hoboken | Re: FW: Hoboken.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020162 | | 4/5/2012 1:42 | RE: City of Hoboken Citation | RE: City of Hoboken Citation.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Tom | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00020163 | | 3/26/2012 21:05 | RE: AR 2011- Bayonne Medical Center Stories | RE: AR 2011- Bayonne Medical Center Stories.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Tom | | | Atty Privileged Communication |
| R00020165 | | 8/25/2020 16:32 | RE: 7700 River Road | RE: 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00020166 | | 8/14/2020 21:57 | FW: 1901 West Street, Union City | FW: 1901 West Street, Union City.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00020167 | R00020166 | | | Lease - 1901 West Street.pdf | | | | | Atty Privileged Communication |
| R00020168 | | 7/29/2020 1:40 | RE: Trash remaining at 7700 River Road, North Bergen NJ 7/26/2020 | RE: Trash remaining at 7700 River Road, North Bergen NJ 7\26\2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00020170 | | 7/22/2019 18:24 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | | Privilege Asserted by Counsel for Mandler |
| R00020171 | | 7/22/2019 15:01 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Privilege Asserted by Counsel for Mandler |
| R00020172 | R00020171 | | | Sublease Term Sheet - 7700 River Road (6.10.19).doc | | | | | Atty Privileged Communication |
| R00020173 | | 7/8/2019 13:33 | RE: Draft email to Laura | RE: Draft email to Laura.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00020174 | | 7/8/2019 13:31 | RE: Draft email to Laura | RE: Draft email to Laura.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00020175 | | 7/5/2019 19:00 | Re: 7700 River Road | Re: 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020176 | | 7/5/2019 18:37 | 7700 River Road | 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020178 | | 1/20/2013 17:36 | Re: Disputed Provider Settlements | Re: Disputed Provider Settlements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00020191 | | 1/3/2013 23:06 | Re: Draft letter to MPT | Re: Draft letter to MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com>; Jeffrey | Tom Ajamie <tajamie@ajamie.com>; Courtney Scobie | | Atty Privileged Communication |
| R00020192 | | 12/31/2012 16:21 | RE: CN RESPONSES | RE: CN RESPONSES.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00020193 | | 12/30/2012 23:37 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00020194 | | 12/19/2012 21:05 | FW: CN; MPT Conversion | FW: CN; MPT Conversion.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim' 'Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00020195 | R00020194 | | | CN Partial Transfer - Completeness questions.pdf | | | | | Atty Privileged Communication |
| R00020199 | | 6/25/2012 20:13 | Re: Questions about tax adjustments re Hoboken | Re: Questions about tax adjustments re Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00020200 | | 6/5/2012 21:49 | MPT Call | MPT Call.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00020201 | R00020200 | | | 2012_03 HUMC Financial Questions.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020202 | | 5/29/2012 14:52 | RE: MPT and Prime at Shasta Regional Medical Center | RE: MPT and Prime at Shasta Regional Medical Center.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00020203 | | 5/23/2012 20:28 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00020204 | | 5/23/2012 20:12 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00020205 | | 5/23/2012 14:27 | FW: MPT's Regulatory Counsel's contact | FW: MPT's Regulatory Counsel's contact.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00020206 | | 5/10/2012 20:00 | RE: FW: TIME IS OF THE ESSENCE | RE: FW: TIME IS OF THE ESSENCE.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00020208 | | 4/24/2012 23:30 | Re: Hoboken | Re: Hoboken.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020209 | | 4/24/2012 20:48 | RE: Hoboken | RE: Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020210 | | 4/24/2012 20:36 | FW: Hoboken | FW: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020211 | | 4/5/2012 1:56 | FW: Another question re: the MPT Annual Report story on Bayonne | FW: Another question re: the MPT Annual Report story on Bayonne.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00020212 | | 4/5/2012 1:52 | Re: City of Hoboken Citation | Re: City of Hoboken Citation.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Tom | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00020213 | | 3/22/2012 12:24 | Fw: MPT Annual Report story on Hoboken | Fw: MPT Annual Report story on Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00020214 | | 6/24/2020 17:47 | FW: Rabo Bank | FW: Rabo Bank.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020215 | R00020214 | | | PNC Application for Irrevocable Standby Letter of Credit to VG.pdf | | | | | Atty Privileged Communication |
| R00020216 | R00020214 | | | Rabo Specimen Language.pdf | | | | | Atty Privileged Communication |
| R00020217 | | 6/24/2020 15:49 | RE: 1166 Kennedy Boulevard Lease | RE: 1166 Kennedy Boulevard Lease.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Natalie Shivdat <NShivdat@lawfirm.ms> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00020219 | | 4/24/2020 12:11 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020220 | | 1/8/2013 18:02 | Re: Broad Picture Union Discussion | Re: Broad Picture Union Discussion.msg | Robert Wiesen <rawiesen@gmail.com> | Ford-Wilde, Doreen <DWilde@christhospital.org> | <jmand58@comcast.net> <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00020221 | | 1/3/2013 12:43 | Re: HUMC-MPT CN Responses | Re: HUMC-MPT CN Responses.msg | Marilyn <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00020222 | | 8/9/2012 14:25 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com>; Vinnie | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00020225 | | 9/15/2020 21:31 | 7700 River Road | 7700 River Road.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Diane.Chayes@hackensackmeridian.org | Craig Kerbekian <Craig@hekemian.com>; Tony | | Atty Privileged Communication |
| R00020226 | R00020225 | | | 7700 River Road - PT Sublease - Termination Letter.pdf | | | | | Atty Privileged Communication |
| R00020227 | | 7/10/2019 15:03 | [redacted] | [redacted] | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00020228 | R00020227 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020229 | R00020227 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020230 | R00020227 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020231 | | 6/28/2019 0:54 | Re: Lease Update - Christ Robot | Re: Lease Update - Christ Robot.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00020232 | | 6/28/2019 0:49 | Re: Lease Update - Christ Robot | Re: Lease Update - Christ Robot.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00020233 | | 6/28/2019 0:18 | Lease Update - Christ Robot | Lease Update - Christ Robot.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00020237 | | 5/23/2012 18:21 | [redacted] | [redacted] | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00020238 | R00020237 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020239 | | 3/1/2012 20:51 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00020240 | | 3/1/2012 20:26 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00020242 | | 9/1/2020 20:42 | RE: 7700 River Road - space being used. | RE: 7700 River Road - space being used..msg | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00020243 | | 8/25/2020 20:51 | RE: 7700 River Road - space being used. | RE: 7700 River Road - space being used..msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00020244 | | 6/24/2020 15:29 | 1166 Kennedy Boulevard Lease | 1166 Kennedy Boulevard Lease.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Mohamed H. Nabulsi <MNabulsi@lawfirm.ms> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00020245 | | 6/18/2020 17:58 | RE: BMC rental invoice - June 2020 | RE: BMC rental invoice - June 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00020246 | R00020245 | | | Exchange Place - 15th Floor Sublease.pdf | | | | | Atty Privileged Communication |
| R00020247 | R00020245 | | | John Hancock - Rabo Original Lease (Ex. B of Sublease).pdf | | | | | Atty Privileged Communication |
| R00020249 | | 5/8/2020 22:36 | 7700 River Road | 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00020253 | | 4/24/2020 11:49 | RE: EP facility Update | RE: EP facility Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020254 | | 4/23/2020 20:13 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Chayes, Diane <Diane.Chayes@hackensackmeridia | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020255 | | 10/3/2019 19:50 | RE: lawyer familiar with medical marijuana in the workplace and the employer rights | RE: lawyer familiar with medical marijuana in the workplace and the employer rights.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020256 | | 6/28/2019 21:18 | Re: FW: Second Default Notice - Notice of Termination of Lease 7700 River Road | Re: FW: Second Default Notice - Notice of Termination of Lease 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020257 | | 6/27/2019 20:55 | RE: Jersey Integrated Network MSSP, LLC - New Jersey Tax Registration | RE: Jersey Integrated Network MSSP, LLC - New Jersey Tax Registration.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020269 | | 1/3/2013 13:53 | RE: HUMC-MPT CN Responses | RE: HUMC-MPT CN Responses.msg | Marilyn Hornback <mhornback@hcmcr.com> | Tucker, Michael D. <mdtucker@bakerdonelson.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00020270 | | 1/2/2013 16:51 | Re: Fwd: MPT-HUMC CN responses | Re: Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Dan | Tom Ajamie <tajamie@ajamie.com>; Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00020271 | | 12/31/2012 20:50 | Re: Prime Investigations and controversies | Re: Prime Investigations and controversies.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wallace Showman <wshowman@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020272 | | 12/28/2012 22:09 | Fw: MPT-HUMC CN responses | Fw: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020273 | R00020272 | | | CN Partial Transfer - Completeness responses 12.28.docx | | | | | Atty Privileged Communication |
| R00020277 | | 10/8/2012 23:46 | Re: Support for distributions payments to MPT | Re: Support for distributions payments to MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00020286 | | 6/28/2012 1:52 | Re: Questions about tax adjustments re Hoboken | Re: Questions about tax adjustments re Hoboken.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00020287 | | 6/14/2012 1:45 | Re: Call from MPT | Re: Call from MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020288 | | 5/31/2012 16:21 | RE: Hoboken Second Conversion letter | RE: Hoboken Second Conversion letter.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00020289 | | 5/29/2012 21:35 | Re: FW: Discussion with Jay Ganzman | Re: FW: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Ursula Ivitchev | | Atty Privileged Communication |
| R00020290 | | 5/23/2012 19:53 | RE: MPT and Prime at Shasta Regional Medical Center | RE: MPT and Prime at Shasta Regional Medical Center.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com> | Tom Ajamie <tajamie@ajamie.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00020291 | | 3/1/2012 15:18 | RE: MPT Conversion | RE: MPT Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020292 | | 2/29/2012 22:57 | RE: Letter to MPT re Christ Hospital | RE: Letter to MPT re Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net> | Wallace Showman <wshowman@ajamie.com>; Tom | | Atty Privileged Communication |
| R00020293 | | 6/27/2019 14:06 | FW: Subleases & 2019 Rent | FW: Subleases & 2019 Rent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00020294 | R00020293 | | | Payment Demand CPH Pharmacy BMC.pdf | | | | | Atty Privileged Communication |
| R00020295 | R00020293 | | | Pymt Demand Ltr Palisade Ave Pharmacy CH.pdf | | | | | Atty Privileged Communication |
| R00020296 | R00020293 | | | Pymt Demand Ltr Willow Ave Pharmacy.pdf | | | | | Atty Privileged Communication |
| R00020297 | | 6/14/2019 11:03 | Re: 7700 River Road tenant | Re: 7700 River Road tenant.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020298 | | 6/12/2019 14:01 | Re: 7700 River Road tenant | Re: 7700 River Road tenant.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00020299 | | 6/11/2019 17:19 | RE: Daily Funding Request 6-11 | RE: Daily Funding Request 6-11.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020300 | | 6/11/2019 12:17 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020301 | | 6/10/2019 22:29 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020313 | | 12/14/2012 21:00 | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | nspoden@hcmcr.com <nspoden@hcmcr.com>; David P. | | Atty Privileged Communication |
| R00020314 | | 12/14/2012 20:52 | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Nathan W. Spoden <nspoden@hcmcr.com>; David P. | | Atty Privileged Communication |
| R00020315 | | 4/5/2012 1:51 | FW: Another question re: the MPT Annual Report story on Bayonne | FW: Another question re: the MPT Annual Report story on Bayonne.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020316 | R00020315 | | | New Jersey ERs 6C 040212.docx | | | | | Atty Privileged Communication |
| R00020317 | R00020315 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00020318 | | 3/26/2012 19:56 | FW: AR 2011- Bayonne Medical Center Stories | FW: AR 2011- Bayonne Medical Center Stories.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00020319 | R00020318 | | | Bayonne Progress 3D 032612.docx | | | | | Atty Privileged Communication |
| R00020320 | R00020318 | | | New Jersey ERs 3B 032612.docx | | | | | Atty Privileged Communication |
| R00020321 | R00020318 | | | Bayonne Progress 3C 032612.docx | | | | | Atty Privileged Communication |
| R00020322 | R00020318 | | | ATT00001..txt | | | | | Atty Privileged Communication |
| R00020323 | | 3/1/2012 15:02 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00020324 | R00020323 | | | Ltr to Calabria -Transfer of Hoboken TRS to MPT.pdf | | | | | Atty Privileged Communication |
| R00020325 | R00020323 | | | HUMC Opco LLC Agreement - 2.29.11.pdf | | | | | Atty Privileged Communication |
| R00020326 | | 2/29/2012 21:33 | Letter to MPT re Christ Hospital | Letter to MPT re Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Wallace Showman <wshowman@ajamie.com>; Tom | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020327 | R00020326 | | | Draft ltr request for information.doc | | | | | Atty Privileged Communication |
| R00020328 | | 2/29/2012 21:29 | MPT Conversion | MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Jaffe, Burton J. <BJaffe@foxrothschild.com>; Louis | | Atty Privileged Communication |
| R00020329 | R00020328 | | | Ltr to Calabria -Transfer of Hoboken TRS to MPT.pdf | | | | | Atty Privileged Communication |
| R00020330 | R00020328 | | | HUMC Opco LLC Agreement - 2.29.11.pdf | | | | | Atty Privileged Communication |
| R00020338 | | 2/29/2012 16:20 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020340 | | 2/29/2012 15:30 | RE: MPT Conversion | RE: MPT Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020341 | | 2/29/2012 15:29 | RE: MPT Conversion | RE: MPT Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020342 | | 2/29/2012 14:50 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00020343 | | 10/19/2020 15:32 | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO | RE: October 16th DEFAULT NOTICE - CarePoint Health HUMC OPCO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00020344 | | 1/4/2020 19:17 | FW: Mazuma Capital Corp v. Ortho Clinical Diagnostics - (received Process Log # 536887952 in New Jersey for CarePoint Health Management Associates, LLC, NJ - Paperless | FW: Mazuma Capital Corp v. Ortho Clinical Diagnostics - (received Process Log # 536887952 in New Jersey for CarePoint Health Management Associates, LLC, NJ - | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020345 | R00020344 | | | Mazuma Capital Corp v. Ortho-Clinical Diagnostic - CT Log # 536887952[2305843009317327762].pdf | | | | | Atty Privileged Communication |
| R00020346 | | 6/10/2019 22:28 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020348 | | 1/8/2013 18:15 | Re: Broad Picture Union Discussion | Re: Broad Picture Union Discussion.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | rawiesen@gmail.com <rawiesen@gmail.com>; | Jeff Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00020363 | | 12/14/2012 20:44 | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities | Re: Christ and Hoboken acquired Medicaid receivables applying to estate liabilities.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Nathan Spoden <nspoden@hcmcr.com>; David P. | | Atty Privileged Communication |
| R00020364 | | 12/14/2012 17:24 | Re: Hoboken grants | Re: Hoboken grants.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00020365 | | 12/14/2012 17:07 | Re: Hoboken grants | Re: Hoboken grants.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00020378 | | 7/31/2012 20:48 | Re: MPT Note Conversion | Re: MPT Note Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | pschaengold@hobokenumc.com <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00020379 | | 4/5/2012 1:15 | FW: City of Hoboken Citation | FW: City of Hoboken Citation.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020380 | R00020379 | | | DOC040412.pdf | | | | | Atty Privileged Communication |
| R00020382 | | 2/29/2012 18:59 | RE: MPT Conversion | RE: MPT Conversion.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00020383 | R00020382 | | | Ltr to Calabria -Transfer of Hoboken TRS to MPT.pdf | | | | | Atty Privileged Communication |
| R00020384 | R00020382 | | | HUMC Opco LLC Agreement - 2.29.11.pdf | | | | | Atty Privileged Communication |
| R00020385 | | 2/29/2012 15:36 | RE: MPT Conversion | RE: MPT Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020386 | | 2/29/2012 14:57 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; bgilbert@bayonnemedicalcenter.org | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020387 | R00020386 | | | CA IJKG,LLC.pdf | | | | | Atty Privileged Communication |
| R00020393 | | 7/8/2019 18:12 | Bayonne Lease Questions | Bayonne Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | O'Halloran, Sheilah <Sheilah.O'Halloran@atlantichealth. | | Atty Privileged Communication |
| R00020394 | R00020393 | | | 00 - Non-Competition Agreement between IJKG, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020395 | R00020393 | | | 00 - Purchase and Sale Agreement by and among MPT Operating Partnership, L.P. and MPT of Bayonne, LLC and IJKG Propco, LLC and IJKG Opco, LLC.PDF | | | | | Atty Privileged Communication |
| R00020396 | R00020393 | | | 00 - Security Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020397 | R00020393 | | | 00 - Non-Competition Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020398 | R00020393 | | | 00 - Non-Competition Agreement between IJKG Propco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020399 | R00020393 | | | 00 - Security Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020400 | R00020393 | | | 00 - Bill of Sale and Assignment by IJKG Propco, LLC and IJKG Opco, LLC to MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020401 | R00020393 | | | 00 - Deed by IJKG Propco LLC to MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020402 | R00020393 | | | 00 - Guaranty by IJKG Propco, LLC in favor of MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020403 | R00020393 | | | 00 - Guaranty by IJKG, LLC in favor of MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00020404 | R00020393 | | | Rent Payments-(2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00020405 | R00020393 | | | BMC Capital Improvements.xlsx | | | | | Atty Privileged Communication |
| R00020406 | R00020393 | | | Bayonne Lease Questions.docx | | | | | Atty Privileged Communication |
| R00020407 | | 7/8/2019 14:29 | RE: Draft email to Laura | RE: Draft email to Laura.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020408 | | 6/18/2019 12:23 | Re: 307 Willow Ave | Re: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020409 | | 6/7/2019 20:29 | Fwd: 7700 River Road Term Sheet & Letter of Intent | Fwd: 7700 River Road Term Sheet & Letter of Intent.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jmand58@gmail.com <jmand58@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00020410 | R00020409 | | | Sublease Term Sheet - 7700 River Road (5.13.19).doc | | | | | Atty Privileged Communication |
| R00020411 | R00020409 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00020412 | R00020409 | | | 7700 River Rd _Demising Plan_opt3_05-31-2018 (003).pdf | | | | | Atty Privileged Communication |
| R00020413 | R00020409 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00020414 | | 6/4/2019 16:08 | FW: 7700 River Road Term Sheet & Letter of Intent | FW: 7700 River Road Term Sheet & Letter of Intent.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler1@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020415 | R00020414 | | | Sublease Term Sheet - 7700 River Road (5.13.19).doc | | | | | Atty Privileged Communication |
| R00020416 | R00020414 | | | 7700 River Rd _Demising Plan_opt3_05-31-2018 (003).pdf | | | | | Atty Privileged Communication |
| R00020436 | | 12/19/2012 16:55 | Re: Draft letter to MPT for Discussion Tomorrow | Re: Draft letter to MPT for Discussion Tomorrow.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00020438 | | 2/29/2012 14:59 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; bgilbert@bayonnemedicalcenter.org | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020439 | R00020438 | 2/3/2009 15:29 | CA IJKG,LLC - MPT .pdf - Adobe Acrobat Standard | CA IJKG LLC - MPT pdf - Adobe Acrobat Standard.msg | Patty Nelson <pnelson@medicalpropertiestrust.co | vivek@isnsleep.com <vivek@isnsleep.com> | | | Atty Privileged Communication |
| R00020440 | R00020438 | | | CA IJKG,LLC.pdf | | | | | Atty Privileged Communication |
| R00020441 | R00020438 | 2/6/2009 20:40 | RE: CA IJKG,LLC - MPT .pdf - Adobe Acrobat Standard | RE CA IJKG LLC - MPT pdf - Adobe Acrobat Standard.msg | Maurice Arbelaez <marbelaez@medicalpropertiestrust. | Vivek Garipalli <vivek@isnsleep.com> | | | Atty Privileged Communication |
| R00020442 | | 2/28/2012 16:12 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020443 | | 2/28/2012 16:03 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020444 | | 6/10/2019 15:17 | FW: 7700 River Road Term Sheet & Letter of Intent | FW: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020445 | R00020444 | | | Sublease Term Sheet - 7700 River Road (6.10.19).doc | | | | | Atty Privileged Communication |
| R00020446 | | 6/10/2019 10:43 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00020447 | | 6/7/2019 19:59 | Re: Notice of Default - 7700 River Road | Re: Notice of Default - 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00020448 | | 6/7/2019 12:45 | Re: 7700 River Road tenant | Re: 7700 River Road tenant.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020449 | | 6/5/2019 23:27 | Re: Mazuma Lease Update | Re: Mazuma Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020450 | | 5/30/2019 19:20 | FW: NHC | FW: NHC.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020451 | | 5/20/2019 18:55 | RE: Notice of Default - 7700 River Road | RE: Notice of Default - 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020452 | | 5/20/2019 17:11 | Re: Notice of Default - 7700 River Road | Re: Notice of Default - 7700 River Road.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Deckmann, | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00020453 | | 5/14/2019 16:12 | FW: 7700 River Road Term Sheet & Letter of Intent | FW: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020454 | R00020453 | | | Sublease Term Sheet - 7700 River Road (5.13.19).doc | | | | | Atty Privileged Communication |
| R00020455 | R00020453 | | | 7700 River Rd _Demising Plan_opt3_05-31-2018 (003).pdf | | | | | Atty Privileged Communication |
| R00020473 | | 2/29/2012 19:51 | MPT Conversion | MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Burton Jaffe <BJaffe@foxrothschild.com>; Vivek | | Atty Privileged Communication |
| R00020474 | R00020473 | | | HUMC Opco LLC Agreement - 2.29.11.pdf | | | | | Atty Privileged Communication |
| R00020475 | R00020473 | | | Ltr to Calabria -Transfer of Hoboken TRS to MPT 2.pdf | | | | | Atty Privileged Communication |
| R00020476 | | 2/29/2012 15:06 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; bgilbert@bayonnemedicalcenter.org | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020477 | R00020476 | | | [redacted] | | | | | Atty Privileged Communication |
| R00020478 | R00020476 | | | HUMC MPT 02.03.11.pdf | | | | | Atty Privileged Communication |
| R00020479 | | 2/29/2012 14:33 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00020480 | R00020479 | | | LV1-#1572649-v1-LIMITED_LIABILITY_COMPANY_AGREEMENT_OF_HUMC_OPCO_LLC.PDF | | | | | Atty Privileged Communication |
| R00020481 | R00020479 | | | LV1-#1572675-v1-LETTER_TO_JOHN_A__CALABRIA__DIRECTOR__NJDHSS.pdf | | | | | Atty Privileged Communication |
| R00020482 | | 2/28/2012 23:56 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Jaffe, Burton J. | | Atty Privileged Communication |
| R00020483 | R00020482 | | | BIRMDOCS-#957815-v11-Hoboken_-_Form_Restated_LLC_Agreement_(Acquisition_Sub).DOC | | | | | Atty Privileged Communication |
| R00020484 | R00020482 | | | img-2281725-0001.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020485 | R00020482 | | | BIRMDOCS-#996406-v3-Notice_of_Proposed_Acquisition;_Hoboken___MPT_TRS.DOC | | | | | Atty Privileged Communication |
| R00020488 | | 2/28/2012 22:36 | RE: e-Discovery, Computer Forensics & Cyber Security Software \| AccessData | RE: e-Discovery, Computer Forensics & Cyber Security Software \| AccessData.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; tajamie@ajamie.com | | Atty Privileged Communication |
| R00020489 | | 2/28/2012 18:59 | REIT rules | REIT rules .msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Burton Jaffe <BJaffe@foxrothschild.com>; Tom | | Atty Privileged Communication |
| R00020490 | R00020489 | | | LV1-#1572087-v1-REIT_Rules.DOC | | | | | Atty Privileged Communication |
| R00020492 | | 2/28/2012 15:23 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jaffe, Burton J. <BJaffe@foxrothschild.com>; Vivek | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020493 | | 2/28/2012 0:08 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020494 | | 2/27/2012 23:41 | RE: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | RE: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020495 | | 6/4/2019 15:54 | Re: Notice of Default - 7700 River Road | Re: Notice of Default - 7700 River Road.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Pelino, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020496 | | 5/21/2019 15:34 | Re: Notice of Default - 7700 River Road | Re: Notice of Default - 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00020498 | | 7/1/2020 13:58 | Re: FW: Carepoint Resolutions for new letter of credit | Re: FW: Carepoint Resolutions for new letter of credit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020502 | | 6/18/2020 22:12 | RE: Termination and Surrender Agreement - Rabo Support Services 6.18.20.DOCX | RE: Termination and Surrender Agreement - Rabo Support Services 6.18.20.DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com>; Sarli, Richard | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020503 | | 5/8/2020 23:39 | RE: CarepointTermination Proposal 5-8-20.DOCX | RE: CarepointTermination Proposal 5-8-20.DOCX.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com>; Pelino, William | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020504 | | 5/8/2020 19:05 | RE: CarePoint Lease Follow-Up | RE: CarePoint Lease Follow-Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020505 | | 4/23/2020 12:20 | RE: 7700 River Road, North Bergen, New Jersey | RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020511 | | 7/5/2019 14:50 | RE: HUMC Opco, HUMC Holdco Perfection Cetificate | RE: HUMC Opco, HUMC Holdco Perfection Cetificate.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020512 | | 7/1/2019 15:43 | RE: Jersey Integrated Network MSSP, LLC - New Jersey Tax Registration | RE: Jersey Integrated Network MSSP, LLC - New Jersey Tax Registration.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020513 | | 6/29/2019 19:18 | Re: Outstanding Invoices: Past Due | Re: Outstanding Invoices: Past Due.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Wade, Laura <Laura.Wade@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020514 | R00020513 | | | CPH_OpenInvoices_062919.pdf | | | | | Atty Privileged Communication |
| R00020515 | R00020513 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00020516 | | 6/13/2019 1:02 | Re: 7700 River Road tenant | Re: 7700 River Road tenant.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020517 | R00020516 | | | image001.png | | | | | Atty Privileged Communication |
| R00020518 | | 6/6/2019 13:54 | Re: 7700 River Road tenant | Re: 7700 River Road tenant.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020519 | | 5/21/2019 16:43 | RE: Notice of Default - 7700 River Road | RE: Notice of Default - 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Jacobs, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020534 | | 5/29/2012 17:46 | Re: MPT and Prime at Shasta Regional Medical Center | Re: MPT and Prime at Shasta Regional Medical Center.msg | jmand58@comcast.net <jmand58@comcast.net> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Tom Ajamie <tajamie@ajamie.com>; Lawler, Jim | | Atty Privileged Communication |
| R00020535 | | 5/29/2012 14:51 | RE: MPT and Prime at Shasta Regional Medical Center | RE: MPT and Prime at Shasta Regional Medical Center.msg | Wallace Showman <wshowman@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bruce | Tom Ajamie <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00020536 | | 5/22/2012 13:41 | RE: Requested information | RE: Requested information.msg | Steven Mizrach <SMizrach@dmtcpas.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00020537 | | 4/24/2012 23:34 | Re: Hoboken | Re: Hoboken.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020538 | | 3/2/2012 18:27 | FW: Conversion Note Balance | FW: Conversion Note Balance.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020539 | | 3/1/2012 15:17 | RE: MPT Conversion | RE: MPT Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00020540 | | 3/1/2012 14:09 | RE: MPT Conversion | RE: MPT Conversion.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jaffe, Burton J. <BJaffe@foxrothschild.com>; Louis | | Atty Privileged Communication |
| R00020541 | | 2/29/2012 22:35 | Re: Letter to MPT re Christ Hospital | Re: Letter to MPT re Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Tom | | Atty Privileged Communication |
| R00020542 | | 2/28/2012 15:53 | Re: MPT Conversion | Re: MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020543 | | 2/28/2012 2:11 | Re: Federal Express | Re: Federal Express.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00020544 | | 2/28/2012 0:28 | Re: MPT Conversion | Re: MPT Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00020545 | | 6/24/2020 18:53 | Re: Rabo Bank | Re: Rabo Bank.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00020546 | | 9/12/2019 23:35 | Operating Agreements | Operating Agreements.msg | James Lawler <lawlerjp@aol.com> | Giselle.Ross@CarePointhealth.org <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020547 | | 7/8/2019 12:13 | Fwd: Chelsea Ott Time Approval | Fwd: Chelsea Ott Time Approval.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020550 | | 12/30/2012 23:36 | Fwd: MPT-HUMC CN responses | Fwd: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | | Atty Privileged Communication |
| R00020551 | R00020550 | | | CN Partial Transfer - Completeness responses 12.28.docx | | | | | Atty Privileged Communication |
| R00020552 | | 5/22/2012 20:15 | FW: MPT and Prime at Shasta Regional Medical Center | FW: MPT and Prime at Shasta Regional Medical Center.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020553 | | 3/1/2012 14:55 | Fw: MPT Conversion | Fw: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020554 | | 2/28/2012 22:16 | FW: e-Discovery, Computer Forensics & Cyber Security Software \| AccessData | FW: e-Discovery, Computer Forensics & Cyber Security Software \| AccessData.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Tom Ajamie | | Atty Privileged Communication |
| R00020555 | | 2/28/2012 0:24 | Fw: Federal Express | Fw: Federal Express.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020556 | R00020555 | | | Section of CN Regulations.pdf | | | | | Atty Privileged Communication |
| R00020557 | R00020555 | | | Memo Outlining CON Criteria, Application Questions and Timeline (1-28-11).docx | | | | | Atty Privileged Communication |
| R00020558 | R00020555 | | | Form CN-3.pdf | | | | | Atty Privileged Communication |
| R00020559 | | 6/18/2020 17:26 | Re: BMC rental invoice - June 2020 | Re: BMC rental invoice - June 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00020560 | | 7/5/2019 19:02 | Re: Bayonne Lease Questions | Re: Bayonne Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020561 | | 7/5/2019 15:54 | Re: Dr. Vijayant Singh - FMV information needed | Re: Dr. Vijayant Singh - FMV information needed.msg | Megan R. George <MGeorge@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020562 | | 6/18/2019 14:14 | Notice of Default - 7700 River Road | Notice of Default - 7700 River Road.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020563 | R00020562 | | | Notice of Default -7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00020574 | | 3/1/2012 15:40 | Re: MPT Conversion | Re: MPT Conversion.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jim Lawler <LawlerJP@aol.com>; Wallace Showman | | Atty Privileged Communication |
| R00020575 | | 2/27/2012 23:25 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020576 | | 9/15/2020 13:28 | Re: 1166 Kennedy Boulevard - First Amendment to Lease | Re: 1166 Kennedy Boulevard - First Amendment to Lease.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Paul L. Zelenty <PZelenty@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020579 | | 5/9/2020 0:59 | Re: CarepointTermination Proposal 5-8-20.DOCX | Re: CarepointTermination Proposal 5-8-20.DOCX.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020580 | | 7/5/2019 18:02 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00020581 | | 6/28/2019 21:10 | Re: FW: Second Default Notice - Notice of Termination of Lease 7700 River Road | Re: FW: Second Default Notice - Notice of Termination of Lease 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020582 | | 6/27/2019 20:52 | RE: Jersey Integrated Network MSSP, LLC - New Jersey Tax Registration | RE: Jersey Integrated Network MSSP, LLC - New Jersey Tax Registration.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020583 | | 6/13/2019 21:08 | RE: 7700 River Road tenant | RE: 7700 River Road tenant.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020584 | R00020583 | | | 2540-3765.pdf | | | | | Atty Privileged Communication |
| R00020585 | R00020583 | | | 7700 River Road - Sublease (NJF to Palisades).pdf | | | | | Atty Privileged Communication |
| R00020586 | | 6/11/2019 12:55 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020587 | | 5/20/2019 15:05 | 7700 River Road Term Sheet & Letter of Intent | 7700 River Road Term Sheet & Letter of Intent.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Jeffrey Mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020588 | R00020587 | | | Sublease Term Sheet - 7700 River Road (5.13.19).doc | | | | | Atty Privileged Communication |
| R00020589 | R00020587 | | | 7700 River Rd _Demising Plan_opt3_05-31-2018 (003).pdf | | | | | Atty Privileged Communication |
| R00020615 | | 7/10/2012 22:51 | RE: Questions about tax adjustments re Hoboken | RE: Questions about tax adjustments re Hoboken.msg | Tom Ajamie <tajamie@ajamie.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00020616 | | 5/23/2012 18:12 | MPT-Opco Sublease | MPT-Opco Sublease.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00020617 | R00020616 | | | MPT-Opco Sublease.pdf | | | | | Atty Privileged Communication |
| R00020618 | | 5/22/2012 13:32 | FW: Requested information | FW: Requested information.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00020619 | | 4/5/2012 2:27 | Re: City of Hoboken Citation | Re: City of Hoboken Citation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Tom | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00020620 | | 3/1/2012 15:35 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli (hotmail) | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020621 | | 3/1/2012 5:02 | RE: MPT Conversion | RE: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | tajamie@ajamie.com <tajamie@ajamie.com>; Bruce | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020622 | | 2/29/2012 23:10 | RE: Letter to MPT re Christ Hospital | RE: Letter to MPT re Christ Hospital.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Burton | | Atty Privileged Communication |
| R00020623 | | 2/29/2012 0:23 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020624 | | 2/29/2012 0:23 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020625 | | 2/28/2012 2:17 | RE: Federal Express | RE: Federal Express.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00020626 | | 2/27/2012 22:15 | RE: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | RE: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00020627 | | 7/28/2020 11:19 | FW: Trash remaining at 7700 River Road, North Bergen NJ 7/26/2020 | FW: Trash remaining at 7700 River Road, North Bergen NJ 7\26\2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00020628 | | 4/23/2020 16:50 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00020629 | | 7/1/2019 12:05 | FW: Second Default Notice - Notice of Termination of Lease 7700 River Road | FW: Second Default Notice - Notice of Termination of Lease 7700 River Road.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020630 | | 6/12/2019 23:52 | RE: 7700 River Road tenant | RE: 7700 River Road tenant.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00020631 | | 6/10/2019 15:29 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020632 | | 5/20/2019 16:49 | FW: Notice of Default - 7700 River Road | FW: Notice of Default - 7700 River Road.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020633 | R00020632 | | | Notice of Default -7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00020634 | | 5/20/2019 15:02 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020635 | | 4/24/2019 11:20 | Re: 7700 River Rd Space. | Re: 7700 River Rd Space..msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Carrera, Jacquelin <Jacqueline.Carrera@carepointhealt | | Atty Privileged Communication |
| R00020637 | | 3/12/2019 11:57 | RE: 307 Willow, Hoboken | RE: 307 Willow, Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020663 | | 12/10/2012 21:38 | RE: In re Christ Hospital (12-12906) - Docket 962 | RE: In re Christ Hospital (12-12906) - Docket 962.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00020664 | | 5/31/2012 13:10 | RE: Hoboken Second Conversion letter | RE: Hoboken Second Conversion letter.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00020665 | | 4/24/2012 23:08 | Re: FW: April 30, 2012 | Re: FW: April 30, 2012.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00020669 | | 2/29/2012 16:46 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020672 | | 2/28/2012 15:46 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020673 | | 2/27/2012 19:30 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020674 | | 2/27/2012 19:26 | FW: | FW: .msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Burton Jaffe | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00020677 | | 4/16/2019 20:01 | RE: 7700 River Road | RE: 7700 River Road.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00020681 | | 2/28/2012 16:26 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020682 | | 2/28/2012 2:18 | RE: Federal Express | RE: Federal Express.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020683 | | 2/27/2012 23:20 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00020684 | R00020683 | | | MPT letter to Geisen Feb 28 2012 (2).doc | | | | | Atty Privileged Communication |
| R00020685 | | 2/27/2012 18:53 | FW: MPT Conversion | FW: MPT Conversion.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020688 | | 6/18/2020 19:29 | RE: Termination and Surrender Agreement - Rabo Support Services.DOCX | RE: Termination and Surrender Agreement - Rabo Support Services.DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00020690 | | 7/8/2019 16:00 | RE: BMC Lease Questions | RE: BMC Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00020691 | | 6/13/2019 12:13 | RE: 7700 River Road tenant | RE: 7700 River Road tenant.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020692 | | 6/7/2019 12:10 | RE: 7700 River Road tenant | RE: 7700 River Road tenant.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020693 | | 6/5/2019 18:57 | Fwd: 7700 River Road tenant | Fwd: 7700 River Road tenant.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00020694 | R00020693 | | | Hackensack Meridian PT at 7700 River Road..pdf | | | | | Atty Privileged Communication |
| R00020695 | R00020693 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00020696 | R00020693 | 6/4/2019 20:41 | 7700 River Road - Palisades as tenant | 7700 River Road - Palisades as tenant | Duffy, Paul <Paul.Duffy@CarePointhealth.org> | Wade, Laura <Laura.Wade@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00020697 | R00020693 | | | Hackensack Meridian PT at 7700 River Road..pdf | | | | | Atty Privileged Communication |
| R00020698 | R00020693 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00020699 | R00020693 | | | Termination Letter - Palisade PT.pdf | | | | | Atty Privileged Communication |
| R00020700 | R00020693 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00020701 | R00020693 | | | Termination Letter - Palisade PT.pdf | | | | | Atty Privileged Communication |
| R00020702 | R00020693 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00020703 | | 5/21/2019 15:29 | Re: Notice of Default - 7700 River Road | Re: Notice of Default - 7700 River Road.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Deckmann, | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00020704 | | 5/20/2019 17:06 | Re: FW: Notice of Default - 7700 River Road | Re: FW: Notice of Default - 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00020705 | | 5/9/2019 1:35 | Re: Profroma of lease for all 3 locations | Re: Profroma of lease for all 3 locations.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020706 | R00020705 | | | image001.png | | | | | Atty Privileged Communication |
| R00020730 | | 2/27/2012 23:10 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020731 | | 2/27/2012 19:35 | RE: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | RE: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020732 | R00020731 | | | LV1-#1391718-v1-EXECUTED_SECURITY_AGREEMENT_BETWEEN_IJKG_OPCO__LLC_- | | | | | Atty Privileged Communication |
| R00020735 | | 2/24/2012 22:10 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Tom Ajamie <tajamie@ajamie.com>; Gilbert, Bruce | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00020736 | | 2/23/2012 18:43 | RE: Hoboken Conversion | RE: Hoboken Conversion.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020737 | | 3/15/2019 19:17 | Re: Sublease Follow Up | Re: Sublease Follow Up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020738 | | 3/15/2019 19:13 | Re: Sublease Follow Up | Re: Sublease Follow Up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020740 | | 3/11/2019 19:08 | RE: 307 Willow Ave Details | RE: 307 Willow Ave Details.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020751 | | 2/27/2012 19:20 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020756 | | 4/8/2013 14:12 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Ursulau Ivitchev | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020757 | | 4/8/2013 14:04 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00020758 | | 7/22/2019 16:56 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Privilege Asserted by Counsel for Mandler |
| R00020759 | R00020758 | | | 2540-3765.pdf | | | | | Atty Privileged Communication |
| R00020760 | | 6/27/2019 20:09 | RE: Legal Diligence | RE: Legal Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00020761 | | 6/11/2019 19:28 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020762 | R00020761 | | | 7700 River Road - Master Lease.pdf | | | | | Atty Privileged Communication |
| R00020763 | R00020761 | | | 2540-1750.pdf | | | | | Atty Privileged Communication |
| R00020764 | | 6/11/2019 19:16 | Re: 7700 River Road Term Sheet & Letter of Intent | Re: 7700 River Road Term Sheet & Letter of Intent.msg | jeffrey mandler <jmand58@gmail.com> | Wade, Laura <Laura.Wade@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00020765 | | 6/10/2019 15:20 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020766 | | 6/5/2019 23:43 | Mazuma Lease Update | Mazuma Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020767 | | 5/9/2019 1:54 | Re: Profroma of lease for all 3 locations | Re: Profroma of lease for all 3 locations.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020768 | | 3/15/2019 18:48 | Fwd: Sublease Follow Up | Fwd: Sublease Follow Up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00020769 | | 3/11/2019 20:28 | RE: 307 Willow Ave Details | RE: 307 Willow Ave Details.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | McDonough, Brian <Brian.McDonough@CarePointhealth | | Atty Privileged Communication |
| R00020773 | | 12/27/2012 20:07 | Re: Palisades D&O | Re: Palisades D&O.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hans G. Polak <Hpolak@mdmc-law.com>; Damon Bendesky | | Atty Privileged Communication |
| R00020789 | | 2/29/2012 12:41 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020790 | | 2/28/2012 1:55 | Re: Federal Express | Re: Federal Express.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00020791 | | 2/27/2012 23:09 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020792 | | 2/27/2012 21:31 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020793 | R00020792 | | | MPT letter to Geisen Feb 28 2012 (2).doc | | | | | Atty Privileged Communication |
| R00020794 | | 2/27/2012 21:11 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020795 | R00020794 | | | MPT letter to Geisen Feb 28, 2012.doc | | | | | Atty Privileged Communication |
| R00020798 | | 2/27/2012 0:11 | RE: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | RE: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020799 | | 2/26/2012 23:47 | RE: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | RE: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00020801 | | 2/26/2012 15:27 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020802 | | 2/24/2012 21:25 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Tom Ajamie <tajamie@ajamie.com>; Gilbert, Bruce | Louis Modugno <lmodugno@mdmc-law.com>; Wallace Showman | | Atty Privileged Communication |
| R00020803 | | 2/24/2012 21:22 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | Jaffe, Burton J. <BJaffe@foxrothschild.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Wallace Showman | | Atty Privileged Communication |
| R00020806 | | 2/24/2012 18:58 | RE: Hoboken Conversion | RE: Hoboken Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Burton J. Jaffe | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00020807 | | 2/24/2012 2:43 | Re: Hoboken Conversion | Re: Hoboken Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Burton J. Jaffe <BJaffe@foxrothschild.com>; Vivek | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020808 | | 6/19/2020 11:41 | Re: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | | Atty Privileged Communication |
| R00020809 | R00020808 | | | image003.png | | | | | Atty Privileged Communication |
| R00020818 | | 4/8/2013 17:46 | Re: Response to MPT suit, Part 3 | Re: Response to MPT suit, Part 3.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00020819 | | 6/11/2019 19:15 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jacobs, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020820 | R00020819 | | | Sublease Term Sheet - 7700 River Road (6.10.19).doc | | | | | Atty Privileged Communication |
| R00020821 | | 4/16/2019 18:13 | FW: 7700 River Road | FW: 7700 River Road.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00020822 | R00020821 | | | 2540-1750.pdf | | | | | Atty Privileged Communication |
| R00020823 | R00020821 | | | 2540-1749.pdf | | | | | Atty Privileged Communication |
| R00020824 | R00020821 | | | 7700 River Road - Master Lease.pdf | | | | | Atty Privileged Communication |
| R00020837 | | 12/20/2012 15:02 | Re: CN Completeness Questions re: MPT conversion at HUMC | Re: CN Completeness Questions re: MPT conversion at HUMC.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00020849 | | 5/23/2012 14:58 | Re: FW: MPT's Regulatory Counsel's contact | Re: FW: MPT's Regulatory Counsel's contact.msg | Marilyn <mhornback@hcmcr.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00020850 | | 4/5/2012 1:48 | RE: City of Hoboken Citation | RE: City of Hoboken Citation.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020851 | | 3/22/2012 13:27 | RE: MPT Annual Report story on Hoboken | RE: MPT Annual Report story on Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00020852 | | 3/1/2012 19:06 | RE: MPT Conversion | RE: MPT Conversion.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jaffe, Burton J. <BJaffe@foxrothschild.com>; Louis | | Atty Privileged Communication |
| R00020853 | | 3/1/2012 17:29 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Jaffe, Burton J. <BJaffe@foxrothschild.com>; Louis | | Atty Privileged Communication |
| R00020855 | | 2/28/2012 15:45 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020857 | | 2/27/2012 19:41 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020859 | | 2/25/2012 18:56 | MPT Conversion | MPT Conversion.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020860 | R00020859 | | | LV1-#1570494-v1-LETTER_TO_JONATHAN_R__GEISEN__ESQ__RE__PROPOSED_PARTIAL_CONVERSI | | | | | Atty Privileged Communication |
| R00020861 | | 2/24/2012 21:09 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com> | Louis Modugno <lmodugno@mdmc-law.com>; Burton J. Jaffe | | Atty Privileged Communication |
| R00020863 | | 2/24/2012 2:39 | Re: Hoboken Conversion | Re: Hoboken Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Burton J. Jaffe <BJaffe@foxrothschild.com>; Vivek | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020869 | | 3/15/2019 12:29 | Re: 307 Willow Ave: Letter of Intent | Re: 307 Willow Ave: Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020870 | | 3/11/2019 18:58 | FW: Rent Payment | FW: Rent Payment.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00020871 | R00020870 | | | payment of rent (3).pdf | | | | | Atty Privileged Communication |
| R00020877 | | 12/11/2012 16:58 | RE: Ravin Greenberg LLC | RE: Ravin Greenberg LLC.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00020879 | | 2/27/2012 19:46 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020881 | | 2/26/2012 3:03 | Re: IMPORTANT QUESTION | Re: IMPORTANT QUESTION.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Burton J. Jaffe <BJaffe@foxrothschild.com>; Louis | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00020882 | | 2/24/2012 21:20 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Jaffe, Burton J. | Louis Modugno <lmodugno@mdmc-law.com>; Wallace Showman | | Atty Privileged Communication |
| R00020883 | | 4/16/2019 20:15 | FW: 7700 River Rd Space. | FW: 7700 River Rd Space..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00020890 | | 2/27/2012 23:08 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020891 | | 2/24/2012 22:19 | | .msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020892 | R00020891 | | | LV1-#1570304-v1-HOSPITAL_CERTIFICATE_OF_NEED_EXCEPTION_-_TRANSFER_OF_OWNERSHIP.PDF | | | | | Atty Privileged Communication |
| R00020893 | | 2/24/2012 21:12 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Wallace Showman | | Atty Privileged Communication |
| R00020894 | | 4/8/2013 16:34 | Re: Thomson Reuters (Truven Health Analytics) | Re: Thomson Reuters (Truven Health Analytics).msg | lawlerjp@aol.com <lawlerjp@aol.com> | mspektor@bayonnemedicalcenter.or g | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | Atty Privileged Communication |
| R00020895 | | 4/8/2013 13:49 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00020896 | | 7/2/2020 15:40 | 1166 Kennedy Boulevard | 1166 Kennedy Boulevard.msg | Paul L. Zelenty <PZelenty@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00020898 | | 6/28/2019 19:04 | FW: Second Default Notice - Notice of Termination of Lease 7700 River Road | FW: Second Default Notice - Notice of Termination of Lease 7700 River Road.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00020899 | R00020898 | | | Second Default notice June 25th, 2019.pdf | | | | | Atty Privileged Communication |
| R00020900 | | 6/18/2019 1:43 | FW: 307 Willow Ave | FW: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020901 | | 5/21/2019 16:51 | Re: Notice of Default - 7700 River Road | Re: Notice of Default - 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00020902 | | 5/20/2019 14:49 | RE: 7700 River Road Term Sheet & Letter of Intent | RE: 7700 River Road Term Sheet & Letter of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020903 | | 4/16/2019 14:16 | FW: 7700 River Rd Space. | FW: 7700 River Rd Space..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020904 | | 3/11/2019 19:05 | RE: Rent Payment | RE: Rent Payment.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00020906 | | 3/9/2019 17:18 | RE: CBRE | RE: CBRE.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020907 | | 3/8/2019 21:11 | Re: CBRE | Re: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020925 | | 12/31/2012 13:58 | Re: MPT-HUMC CN responses | Re: MPT-HUMC CN responses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Tom | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00020930 | | 5/29/2012 18:44 | RE: Draft complaint | RE: Draft complaint.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net> | vgaripalli <vgaripalli@gmail.com>; Jim Lawler <lawlerjp@aol.com>; Tom | | Atty Privileged Communication |
| R00020933 | | 2/28/2012 22:36 | FW: MPT Conversion | FW: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Lawler, | Jaffe, Burton J. <BJaffe@foxrothschild.com>; Louis | | Atty Privileged Communication |
| R00020934 | R00020933 | | | MPT letter to Geisen Feb 28 2012 (2).pdf | | | | | Atty Privileged Communication |
| R00020935 | | 2/27/2012 23:05 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020936 | | 2/27/2012 22:00 | Re: MPT Conversion | Re: MPT Conversion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Burton J. Jaffe | | Atty Privileged Communication |
| R00020937 | | 2/27/2012 21:16 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020938 | | 2/27/2012 19:59 | RE: MPT Conversion | RE: MPT Conversion.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020939 | R00020938 | | | LV1-#1570304-v1-HOSPITAL_CERTIFICATE_OF_NEED_EXCEPTION_-_TRANSFER_OF_OWNERSHIP.PDF | | | | | Atty Privileged Communication |
| R00020940 | | 2/27/2012 19:30 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net>; Vivek | Louis Modugno <lmodugno@mdmc-law.com>; Burton Jaffe | | Atty Privileged Communication |
| R00020942 | | 2/27/2012 0:05 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00020944 | | 2/24/2012 22:20 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jaffe, Burton J. <BJaffe@foxrothschild.com>; Tom | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00020945 | | 4/8/2013 16:28 | Re: Thomson Reuters (Truven Health Analytics) | Re: Thomson Reuters (Truven Health Analytics).msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com> | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00020946 | | 4/16/2019 20:02 | Re: 7700 River Road | Re: 7700 River Road.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020947 | R00020946 | | | image003.png | | | | | Atty Privileged Communication |
| R00020948 | R00020946 | | | image001.png | | | | | Atty Privileged Communication |
| R00020949 | R00020946 | | | image002.png | | | | | Atty Privileged Communication |
| R00020953 | | 3/8/2019 16:50 | RE: 307 Willow | RE: 307 Willow.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020954 | | 3/8/2019 16:45 | 307 Willow | 307 Willow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00020955 | | 3/7/2019 22:03 | RE: CBRE | RE: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020956 | | 3/5/2019 21:11 | RE: CBRE | RE: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00020957 | | 3/4/2019 19:50 | Re: CarePoint Proposal in Word document | Re: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00020958 | | 3/4/2019 19:48 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00020975 | | 11/30/2012 16:54 | Re: 600 Pavonia | Re: 600 Pavonia.msg | Vivek Garipalli <vgaripalli@gmail.com> | Christopher Howard <chrishoward@goupstream.net> | David Sokolow <dsokolow@foxrothschild.com>; | | Atty Privileged Communication |
| R00020977 | | 2/24/2012 20:48 | [redacted] | | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00020981 | | 4/8/2013 14:40 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020982 | | 4/8/2013 14:07 | Re: MPT / HUMC Response Letter | Re: MPT \ HUMC Response Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Ulvitchev@bayonnemedicalcenter.or g | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020983 | | 4/8/2013 12:46 | Re: MPT | Re: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00020984 | | 4/8/2013 12:39 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | wshowman@ajamie.com <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00020985 | | 4/8/2013 12:35 | Re: MPT | Re: MPT.msg | Lawler, Jim <jlawler@bayonnemedicalcenter.org | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00020986 | | 4/8/2013 12:35 | Re: Response to MPT Suit Part 2 | Re: Response to MPT Suit Part 2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00020987 | | 4/8/2013 12:32 | Re: Response to MPT Suit Part 2 | Re: Response to MPT Suit Part 2.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <VGaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00020988 | | 4/8/2013 11:35 | Re: Response to MPT Suit Part 2 | Re: Response to MPT Suit Part 2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00020989 | | 4/7/2013 18:39 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajame <tajamie@ajamie.com>; Vivek Garipalli | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00020990 | | 4/6/2013 17:12 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jlawler@bayonnemedicalcenter.org | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020991 | | 4/6/2013 17:08 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; jlawler@bayonnemedicalcenter.org | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020992 | | 4/6/2013 17:06 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; jlawler@bayonnemedicalcenter.org | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020993 | | 4/6/2013 17:04 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00020995 | | 4/6/2013 14:53 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | Tom Ajamie <tajamie@ajamie.com> | Wallace Showman <wshowman@ajamie.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00020996 | | 3/8/2019 16:32 | RE: 307 Willow | RE: 307 Willow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00020998 | | 3/4/2019 19:00 | Re: CarePoint Proposal in Word document | Re: CarePoint Proposal in Word document.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00020999 | | 3/4/2019 15:51 | Re: CarePoint Proposal in Word document | Re: CarePoint Proposal in Word document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021008 | | 4/8/2013 12:52 | Re: Response to MPT Suit Part 2 | Re: Response to MPT Suit Part 2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00021009 | | 4/7/2013 20:19 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com> | Jeffrey Mandler <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00021010 | | 4/6/2013 21:56 | Re: HUMC Letter | Re: HUMC Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00021012 | | 6/18/2019 14:24 | Re: Notice of Default - 7700 River Road | Re: Notice of Default - 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | Atty Privileged Communication |
| R00021013 | R00021012 | | | image001.png | | | | | Atty Privileged Communication |
| R00021014 | | 5/8/2019 21:40 | FW: Profroma of lease for all 3 locations | FW: Profroma of lease for all 3 locations.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021015 | R00021014 | | | Bayonne SubLease.pdf | | | | | Atty Privileged Communication |
| R00021016 | R00021014 | | | HUMC SubLease.pdf | | | | | Atty Privileged Communication |
| R00021017 | R00021014 | | | CH SubLease.pdf | | | | | Atty Privileged Communication |
| R00021018 | | 3/11/2019 19:07 | RE: Prospective 307 Willow folks | RE: Prospective 307 Willow folks.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021019 | | 3/7/2019 16:22 | RE: CBRE | RE: CBRE.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021020 | | 3/7/2019 16:21 | Re: CBRE | Re: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021021 | | 3/6/2019 21:37 | Re: CBRE | Re: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021023 | | 3/5/2019 21:07 | CBRE | CBRE.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021024 | | 2/28/2019 14:22 | Re: CarePoint Proposal in Word document | Re: CarePoint Proposal in Word document.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00021025 | | 2/21/2019 16:08 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021026 | | 2/15/2019 22:21 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021042 | | 11/27/2012 18:46 | Re: Hudson/Christ Hospital - Document Findings | Re: Hudson\Christ Hospital - Document Findings.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00021046 | | 2/23/2012 16:47 | Re: Hoboken Conversion | Re: Hoboken Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Burton Jaffe <BJaffe@foxrothschild.com>; Jeffrey | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00021047 | | 4/8/2013 14:02 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00021049 | | 4/8/2013 12:47 | RE: Response to MPT Suit Part 2 | RE: Response to MPT Suit Part 2.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00021050 | | 4/8/2013 12:40 | Re: Response to MPT Suit Part 2 | Re: Response to MPT Suit Part 2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Tom Ajamie <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00021051 | | 4/7/2013 20:27 | Re: MPT | Re: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Wallace | | Atty Privileged Communication |
| R00021052 | | 12/18/2018 2:15 | Valuation of HUMC Propco and Christ Real Estate ( CH Hudson Propco and Palisades Ave Properties) | Valuation of HUMC Propco and Christ Real Estate ( CH Hudson Propco and Palisades Ave Properties).msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00021055 | | 10/19/2018 15:09 | Re: Tour garage and MOB | Re: Tour garage and MOB.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021057 | | 9/29/2018 17:50 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021060 | | 9/17/2018 17:07 | RE: IJKG/Sequoia returns | RE: IJKG\Sequoia returns.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00021061 | | 8/17/2018 15:22 | Fwd: CarePlus Terms | Fwd: CarePlus Terms.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00021062 | | 3/4/2019 13:24 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021071 | | 3/4/2019 15:35 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021072 | | 3/4/2019 15:13 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021073 | | 3/4/2019 14:29 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021074 | | 3/4/2019 13:52 | Re: 307 Willow Ave Hoboken | Re: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021075 | | 3/3/2019 17:56 | Re: River Road Lease | Re: River Road Lease.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021076 | | 3/3/2019 16:49 | Re: River Road Lease | Re: River Road Lease.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021077 | | 2/21/2019 20:27 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021078 | | 2/18/2019 19:19 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021079 | | 2/14/2019 20:05 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00021080 | | 2/11/2019 21:38 | FW: 15th floor sublease | FW: 15th floor sublease.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021098 | | 4/7/2013 19:25 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00021099 | | 4/7/2013 18:28 | Re: MPT | Re: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | jmand58@comcast.net <jmand58@comcast.net>; | Wallace Showman <wshowman@ajamie.com>; Louis A. | | Atty Privileged Communication |
| R00021100 | | 4/7/2013 18:25 | Re: MPT | Re: MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00021101 | | 4/7/2013 14:25 | HUMC Opco LLC Operating Agreement | HUMC Opco LLC Operating Agreement.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jaffe, Burton J. <BJaffe@foxrothschild.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021102 | | 12/19/2018 13:03 | RE: Christ PropCo Reorganization | RE: Christ PropCo Reorganization.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; Heath Kahrs | rseiger@mdmc-law.com <rseiger@mdmc-law.com>; | | Atty Privileged Communication |
| R00021103 | | 12/18/2018 3:08 | Re: Valuation of HUMC Propco and Christ Real Estate ( CH Hudson Propco and Palisades Ave Properties) | Re: Valuation of HUMC Propco and Christ Real Estate ( CH Hudson Propco and Palisades Ave Properties).msg | James Lawler <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021104 | | 11/18/2018 21:58 | RE: CPT Board Presentation | RE: CPT Board Presentation.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021108 | | 10/24/2018 9:35 | Re: Important and Timely. Audit of Mdicaid Observation cases | Re: Important and Timely. Audit of Mdicaid Observation cases.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | lawlerjp@aol.com <lawlerjp@aol.com> | John Kaveney <jkaveney@mdmc-law.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00021109 | | 10/18/2018 14:21 | Re: Tour garage and MOB | Re: Tour garage and MOB.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021110 | | 10/17/2018 17:20 | Re: Tour garage and MOB | Re: Tour garage and MOB.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021111 | | 10/9/2018 15:19 | Re: Conference Call Request | Re: Conference Call Request.msg | jeffrey mandler <jmand58@gmail.com> | John W. Kaveney <jkaveney@mdmc-law.com> | Fred Jacobs <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00021114 | | 10/4/2018 15:12 | Re: from Jim Lindemon on current residential zoning versus hoped for zoning | Re: from Jim Lindemon on current residential zoning versus hoped for zoning.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00021119 | | 9/11/2018 17:36 | RE: Colliers Doc | RE: Colliers Doc.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00021120 | | 8/22/2018 0:00 | Estate Planning | Estate Planning.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00021121 | | 3/1/2019 1:24 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021122 | | 2/19/2019 13:58 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021151 | | 1/1/2019 23:12 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00021152 | R00021151 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021153 | | 12/24/2018 1:00 | Re: PropCo valuations | Re: PropCo valuations.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021154 | | 12/21/2018 13:45 | Re: Humc and CH Land and Building Leases | Re: Humc and CH Land and Building Leases.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | James Lawler <lawlerjp@aol.com>; Mariani, Robert | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00021155 | | 11/18/2018 21:55 | Re: CPT Board Presentation | Re: CPT Board Presentation.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021156 | | 11/18/2018 21:45 | RE: CPT Board Presentation | RE: CPT Board Presentation.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021157 | | 11/14/2018 17:21 | Re: Phone Conference | Re: Phone Conference.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | giselle.ojagir@carepointhealth.org <giselle.ojagir@carepointhealth.org>; | | Atty Privileged Communication |
| R00021158 | | 11/14/2018 16:32 | Phone Conference | Phone Conference.msg | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | giselle.ojagir@carepointhealth.org <giselle.ojagir@carepointhealth.org> | | Atty Privileged Communication |
| R00021159 | | 10/17/2018 17:13 | Fwd: Tour garage and MOB | Fwd: Tour garage and MOB.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021160 | | 10/11/2018 16:25 | Re: Christ Rent. | Re: Christ Rent..msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021161 | | 10/11/2018 13:35 | Christ Rent. | Christ Rent..msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021166 | | 9/17/2018 0:03 | RE: Palisades Update. | RE: Palisades Update..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00021167 | | 9/16/2018 17:22 | Palisades Update. | Palisades Update..msg | jeffrey mandler <jmand58@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; David | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021168 | | 9/12/2018 13:00 | RE: Colliers Doc | RE: Colliers Doc.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00021169 | | 8/27/2018 14:47 | MPT Update. | MPT Update. .msg | jeffrey mandler <jmand58@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00021170 | R00021169 | | | CarePoint Board Meeting Notes 8.27.18.docx | | | | | Atty Privileged Communication |
| R00021171 | | 2/18/2019 19:16 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021172 | R00021171 | | | 15th Floor Lease - 10 Exchange.pdf | | | | | Atty Privileged Communication |
| R00021173 | R00021171 | | | 16th Floor Lease - 10 Exchange.pdf | | | | | Atty Privileged Communication |
| R00021174 | | 2/4/2019 19:45 | RE: RedWings | RE: RedWings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00021175 | R00021174 | | | HOSPITAL LEASE SUMMARIES.pdf | | | | | Atty Privileged Communication |
| R00021184 | | 11/19/2012 14:59 | RE: Non-Union Employee 401K benefits | RE: Non-Union Employee 401K benefits.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021186 | | 2/8/2019 18:53 | New Wire Instruction | New Wire Instruction.msg | James Lawler <lawlerjp@aol.com> | robert.mariani@carepointhealth.org <robert.mariani@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00021193 | | 8/23/2018 11:41 | Fwd: REIT | Fwd: REIT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00021194 | | 8/7/2018 23:10 | Re: Summary of CarePoint REIT Idea | Re: Summary of CarePoint REIT Idea.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00021195 | | 4/25/2018 13:01 | Re: Christ Hospital/Palisades Presentation | Re: Christ Hospital\Palisades Presentation.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; Bryant, | | Atty Privileged Communication |
| R00021196 | | 4/6/2018 22:09 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021197 | | 4/5/2018 20:42 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; DavidS@alarishealth.net | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021198 | | 3/29/2018 0:50 | Re: Christ RE | Re: Christ RE.msg | James Lawler <lawlerjp@aol.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com>; | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021199 | | 3/8/2019 23:00 | RE: CBRE | RE: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021200 | R00021199 | | | CBRE - CarePoint 35 Journal Square Agreement (002) 3-8-19.doc | | | | | Atty Privileged Communication |
| R00021201 | R00021199 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021202 | R00021199 | | | CBRE - CarePoint 7700 River Road Agreement (002) 3-8-19.doc | | | | | Atty Privileged Communication |
| R00021203 | R00021199 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021204 | R00021199 | | | CBRE agreement 10 EP 15th floor - 3.7.19 - for execution.doc | | | | | Atty Privileged Communication |
| R00021205 | R00021199 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021214 | | 2/1/2019 21:17 | FW: Toll Brothers guy | FW: Toll Brothers guy.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021215 | | 2/1/2019 21:03 | RE: Cushman reports | RE: Cushman reports.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00021235 | | 1/1/2019 20:23 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00021236 | R00021235 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021237 | R00021235 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021238 | R00021235 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021239 | R00021235 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021240 | | 12/21/2018 14:13 | FW: Humc and CH Land and Building Leases | FW: Humc and CH Land and Building Leases.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021241 | R00021240 | | | Lease Agreement - Hudson Hospital Propco, LLC and Hudso.pdf | | | | | Atty Privileged Communication |
| R00021242 | | 11/14/2018 22:38 | Fwd: CPT Board Presentation | Fwd: CPT Board Presentation.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021243 | R00021242 | | | CarePoint Board Meeting 181114.pptx | | | | | Atty Privileged Communication |
| R00021244 | | 10/24/2018 17:51 | Re: Tour garage and MOB | Re: Tour garage and MOB.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021248 | | 8/7/2018 12:39 | RE: Summary of CarePoint REIT Idea | RE: Summary of CarePoint REIT Idea.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00021249 | | 6/20/2018 21:27 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com>; | lmodugno@mdmc-law.com <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021250 | | 6/11/2018 0:48 | Re: Contact info | Re: Contact info.msg | jeffrey mandler <jmand58@gmail.com> | Bill Harlan <wharlan@medequities.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021251 | | 4/14/2018 21:01 | Fwd: MedEquities proposal. | Fwd: MedEquities proposal..msg | jeffrey mandler <jmand58@gmail.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00021252 | | 3/4/2019 15:32 | Re: CarePoint Proposal in Word document | Re: CarePoint Proposal in Word document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021253 | R00021252 | | | image001.png | | | | | Atty Privileged Communication |
| R00021254 | R00021252 | | | image002.png | | | | | Atty Privileged Communication |
| R00021255 | R00021252 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00021256 | | 2/4/2019 16:47 | Hospital Lease Summary | Hospital Lease Summary.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sourav Chaudhuri (schaudhuri@toneykorf.com) | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00021257 | R00021256 | | | HOSPITAL LEASE SUMMARIES.pdf | | | | | Atty Privileged Communication |
| R00021259 | | 1/23/2019 17:45 | Re: Master Lease Listing | Re: Master Lease Listing.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Shapiro, Laura <Laura.Shapiro@CarePointhealth.org | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00021263 | | 11/27/2012 18:55 | Re: Hudson/Christ Hospital - Document Findings | Re: Hudson\Christ Hospital - Document Findings.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00021270 | | 11/19/2012 14:43 | RE: Christ Monthly Payments | RE: Christ Monthly Payments.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00021272 | | 12/24/2018 0:53 | PropCo valuations | PropCo valuations.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021278 | | 6/20/2018 2:42 | Fwd: Dresdner Robin - lot cobnsolidation plans | Fwd: Dresdner Robin - lot cobnsolidation plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00021279 | | 6/20/2018 2:18 | Fwd: Dresdner Robin - lot cobnsolidation plans | Fwd: Dresdner Robin - lot cobnsolidation plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00021280 | | 4/23/2018 19:29 | Fwd: MPT Presentation | Fwd: MPT Presentation.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | Alain LeCoque <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021281 | | 4/14/2018 16:50 | Fwd: MedEquities proposal. | Fwd: MedEquities proposal..msg | jeffrey mandler <jmand58@gmail.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00021282 | | 4/12/2018 1:22 | Re: Christ RE | Re: Christ RE.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00021283 | | 4/5/2018 22:00 | Re: Christ RE | Re: Christ RE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00021284 | | 3/7/2019 14:49 | RE: CBRE | RE: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021285 | R00021284 | | | CBRE agreement 10 EP 15th floor - 3.7.19 - for execution.doc | | | | | Atty Privileged Communication |
| R00021286 | R00021284 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021287 | R00021284 | | | 35 Journal Square CBRE - for execution 3.7.2019.doc | | | | | Atty Privileged Communication |
| R00021288 | R00021284 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021293 | | 1/23/2019 16:18 | Master Lease Listing | Master Lease Listing.msg | Shapiro, Laura <Laura.Shapiro@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00021294 | R00021293 | | | Master Spreadsheet - CarePoint Leases (12.5.18) wo expired leases.xlsx | | | | | Atty Privileged Communication |
| R00021306 | | 1/1/2019 19:50 | Assignment of Willow Healthcare Services' interest in HUMC PropCo to The Boken, LLC | Assignment of Willow Healthcare Services' interest in HUMC PropCo to The Boken, LLC.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00021307 | R00021306 | | | Direction and Assignment of HUMC Propco from Willow to The Boken.pdf | | | | | Atty Privileged Communication |
| R00021308 | R00021306 | | | Hudson20190101_14395707.jpg | | | | | Atty Privileged Communication |
| R00021311 | | 8/7/2018 10:09 | Re: Summary of CarePoint REIT Idea | Re: Summary of CarePoint REIT Idea.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00021312 | | 4/9/2018 20:32 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021313 | | 3/4/2019 19:54 | Re: River Road Lease | Re: River Road Lease.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021314 | | 2/28/2019 14:25 | Re: CarePoint Proposal in Word document | Re: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00021315 | | 2/18/2019 18:59 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021316 | | 2/1/2019 15:10 | FW: 307 Willow Ave Hoboken | FW: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021318 | | 1/22/2019 21:50 | CPMG leases | CPMG leases.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00021319 | R00021318 | | | Master Spreadsheet - CarePoint Leases (12.5.18) wo expired leases.xlsx | | | | | Atty Privileged Communication |
| R00021321 | | 3/5/2019 20:48 | RE: Management fees for 2017 and 2018 | RE: Management fees for 2017 and 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021322 | | 3/1/2019 20:53 | RE: RE: | RE: RE:.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00021336 | | 4/6/2013 15:14 | Fw: Draft answer and counterclaim to MPT complaint | Fw: Draft answer and counterclaim to MPT complaint.msg | Tom Ajamie <tajamie@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00021337 | R00021336 | | | Answer and counterclaim to MPT complaint | | | | | Atty Privileged Communication |
| R00021338 | R00021336 | | | Answer and counterclaim to MPT complaint.pdf | | | | | Atty Privileged Communication |
| R00021339 | | 12/18/2018 17:10 | Christ PropCo Reorganization | Christ PropCo Reorganization.msg | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | rseiger@mdmc-law.com <rseiger@mdmc-law.com>; | | Atty Privileged Communication |
| R00021340 | R00021339 | | | Hudson20181115_10444016.jpg | | | | | Atty Privileged Communication |
| R00021341 | R00021339 | | | Hudson20181115_10474636.jpg | | | | | Atty Privileged Communication |
| R00021342 | | 12/18/2018 2:17 | Re: Valuation of HUMC Propco and Christ Real Estate ( CH Hudson Propco and Palisades Ave Properties) | Re: Valuation of HUMC Propco and Christ Real Estate ( CH Hudson Propco and Palisades Ave Properties).msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021345 | | 7/24/2018 18:07 | MPT takeout financing update for Executive Session discussion. | MPT takeout financing update for Executive Session discussion..msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00021346 | | 7/16/2018 21:19 | MPT refi opportunities | MPT refi opportunities.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021347 | | 6/29/2018 18:25 | Re: Financials — Q's | Re: Financials — Q's.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00021348 | | 6/29/2018 10:46 | Fwd: Financials — Q's | Fwd: Financials — Q's.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00021349 | | 6/26/2018 18:20 | RE: Palisades Ave Holdings | RE: Palisades Ave Holdings.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; frederick.jacobs@carepointhealth.or | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021350 | R00021349 | | | Operating Agreement - Palisades Avenue Holdings LLC.PDF | | | | | Atty Privileged Communication |
| R00021351 | | 6/20/2018 21:21 | RE: Dresdner Robin - lot cobnsolidation plans PLEASE DISREGARD MY LAST EMAIL | RE: Dresdner Robin - lot cobnsolidation plans PLEASE DISREGARD MY LAST EMAIL.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021352 | | 6/20/2018 9:22 | Re: Dresdner Robin - lot cobnsolidation plans PLEASE DISREGARD MY LAST EMAIL | Re: Dresdner Robin - lot cobnsolidation plans PLEASE DISREGARD MY LAST EMAIL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021353 | | 4/25/2018 12:40 | Re: Christ Hospital/Palisades Presentation | Re: Christ Hospital\Palisades Presentation.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; Bryant, | | Atty Privileged Communication |
| R00021354 | | 4/23/2018 19:37 | Fwd: Christ Hospital/Palisades Presentation | Fwd: Christ Hospital\Palisades Presentation.msg | jeffrey mandler <jmand58@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; Bryant, | Alain LeCoque <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021355 | | 4/6/2018 20:55 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021356 | | 4/6/2018 20:48 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021357 | | 4/6/2018 19:37 | MPT Equity Valuation | MPT Equity Valuation .msg | jeffrey mandler <jmand58@gmail.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00021358 | | 3/14/2018 18:31 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021359 | R00021358 | | | SKM_654e18031315041.pdf | | | | | Atty Privileged Communication |
| R00021360 | R00021358 | | | SKM_654e18030614031.pdf | | | | | Atty Privileged Communication |
| R00021361 | R00021358 | | | SKM_654e18030614020.pdf | | | | | Atty Privileged Communication |
| R00021362 | | 2/26/2018 17:36 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com>; | | | Atty Privileged Communication |
| R00021363 | | 3/9/2019 16:28 | Re: CBRE | Re: CBRE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | Atty Privileged Communication |
| R00021364 | R00021363 | | | image003.png | | | | | Atty Privileged Communication |
| R00021365 | R00021363 | | | image004.png | | | | | Atty Privileged Communication |
| R00021366 | R00021363 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00021368 | | 1/31/2019 20:47 | Fwd: Rent at all three hospitals | Fwd: Rent at all three hospitals.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021369 | R00021368 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00021370 | R00021368 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00021371 | R00021368 | | | Rent Payments-(2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00021372 | R00021368 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00021373 | | 1/23/2019 17:07 | FW: 15th Fl. lease dates | FW: 15th Fl. lease dates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021374 | R00021373 | | | 20190123113708184.pdf | | | | | Atty Privileged Communication |
| R00021390 | | 4/8/2013 13:08 | RE: MPT / HUMC Response Letter | RE: MPT \ HUMC Response Letter.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jim Lawler | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00021391 | R00021390 | | | DOCS-#30519-v3-Letter_to_MPT_re_default_letter12 (3) - 4.8.2013.DOC | | | | | Atty Privileged Communication |
| R00021392 | R00021390 | | | DOCS-#30519-v3-Letter_to_MPT_re_default_letter12 (3) - 4.8.2013 (CLEAN).DOC | | | | | Atty Privileged Communication |
| R00021393 | | 12/21/2018 14:14 | FW: Humc and CH Land and Building Leases | FW: Humc and CH Land and Building Leases.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021394 | R00021393 | | | LV1-#1508290-v1-EXECUTIVE_SUMMARY_OF_LEASE_AGREEMENT_BETWEEN_MPT_OF_HOBOKEN_T | | | | | Atty Privileged Communication |
| R00021395 | R00021393 | | | MPT of Hoboken TRS - Master Lease Between MPT Entities (unsigned).pdf | | | | | Atty Privileged Communication |
| R00021396 | R00021393 | | | Second Amendment to HUMC Sublease 2-3-15.pdf | | | | | Atty Privileged Communication |
| R00021397 | | 10/24/2018 17:43 | RE: Tour garage and MOB | RE: Tour garage and MOB.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021403 | | 8/7/2018 10:59 | Re: Summary of CarePoint REIT Idea | Re: Summary of CarePoint REIT Idea.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00021404 | | 4/12/2018 0:27 | Re: Christ RE | Re: Christ RE.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | DavidS@alarishealth.net <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00021405 | | 4/6/2018 21:52 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021406 | | 4/6/2018 20:28 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021407 | | 3/21/2018 20:38 | RE: Christ RE | RE: Christ RE.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; rseigerjr@mdmc-law.com | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021408 | | 3/20/2018 13:41 | RE: BMC normalized expected EBITDA in 2018 going forward | RE: BMC normalized expected EBITDA in 2018 going forward.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00021409 | | 3/19/2018 16:16 | Re: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021410 | | 3/5/2018 23:19 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021411 | | 3/5/2018 22:14 | RE: CHrist land | RE: CHrist land.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00021412 | | 2/16/2018 14:13 | [redacted] | | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021419 | | 4/8/2013 13:49 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Tom | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00021420 | | 4/7/2013 15:13 | Fw: MPT | Fw: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Tom Ajamie <tajamie@ajamie.com>; Wallace Showman | | Atty Privileged Communication |
| R00021421 | R00021420 | | | Draft Answer & Counterclaim.pdf | | | | | Atty Privileged Communication |
| R00021422 | | 12/29/2018 1:22 | EState PLanning Ownership Changes | EState PLanning Ownership Changes.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00021423 | R00021422 | | | Hudson20181228_20172457.jpg | | | | | Atty Privileged Communication |
| R00021424 | R00021422 | | | Hudson20181228_20180497.jpg | | | | | Atty Privileged Communication |
| R00021428 | | 6/29/2018 18:15 | RE: Financials — Q's | RE: Financials — Q's.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00021429 | | 6/20/2018 21:13 | [redacted] | | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021430 | | 3/23/2018 20:58 | RE: Christ RE | RE: Christ RE.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021431 | | 3/22/2018 17:31 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021432 | R00021431 | | | SKM_654e18030614020.pdf | | | | | Atty Privileged Communication |
| R00021433 | | 3/17/2018 21:24 | Re: Christ RE | Re: Christ RE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021434 | | 3/14/2018 17:54 | Christ RE | Christ RE.msg | James Lawler <lawlerjp@aol.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021435 | | 2/22/2019 17:52 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021436 | R00021435 | | | ED 194731 NJ – CarePoint - 10 Exchange Pl. – FF-Redlined _ 02.21.19-1.doc | | | | | Atty Privileged Communication |
| R00021437 | R00021435 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021438 | R00021435 | | | ED 194731 NJ – CarePoint - 10 Exchange Pl. – FF-Redlined _ 02.21.19-1.pdf | | | | | Atty Privileged Communication |
| R00021444 | | 1/28/2019 15:48 | RE: Pharmacy contracts | RE: Pharmacy contracts.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00021445 | R00021444 | | | Lease Agreement - GVAR BMC Pharmacy.pdf | | | | | Atty Privileged Communication |
| R00021446 | | 1/23/2019 18:31 | Re: 15th Fl. lease dates | Re: 15th Fl. lease dates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021447 | R00021446 | | | image001.png | | | | | Atty Privileged Communication |
| R00021448 | R00021446 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00021449 | | 2/27/2019 23:48 | RE: Management fees for 2017 and 2018 | RE: Management fees for 2017 and 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021450 | R00021449 | | | CH Budget Summary 2019.xlsx | | | | | Atty Privileged Communication |
| R00021451 | R00021449 | | | CH Cash Waterfalls 2-2019.xlsx | | | | | Atty Privileged Communication |
| R00021473 | | 11/15/2012 18:48 | RE: Non-Union Employee 401K benefits | RE: Non-Union Employee 401K benefits.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Richard K. Muser <rkmuser@cbdm.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00021479 | | 1/1/2019 20:07 | [redacted] | | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00021480 | R00021479 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021481 | R00021479 | | | | | | | | Atty Privileged Communication |
| R00021482 | R00021479 | | | | | | | | Atty Privileged Communication |
| R00021483 | R00021479 | | | | | | | | Atty Privileged Communication |
| R00021490 | | 6/4/2018 13:28 | FW: MedEquities/Medistar Meeting | FW: MedEquities\Medistar Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00021491 | | 5/1/2018 10:32 | Re: [Possible SPAM] Re: Quick call ?? | Re: [Possible SPAM] Re: Quick call ??.msg | jeffrey mandler <jmand58@gmail.com> | Barr, Ryan <Ryan.Barr@colliers.com>; | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00021492 | | 4/6/2018 22:26 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021493 | | 3/21/2018 20:09 | Re: Christ RE | Re: Christ RE.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021494 | | 1/24/2018 22:32 | Re: Draft CarePoint/Colliers Agreement | Re: Draft CarePoint\Colliers Agreement .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00021497 | | 2/22/2019 2:06 | Re: CPH December 2018 | Re: CPH December 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021498 | | 10/1/2018 14:15 | FW: Vijayant Singh Offer Letter (9.28,18) | FW: Vijayant Singh Offer Letter (9.28,18).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021499 | R00021498 | | | image002.png | | | | | Atty Privileged Communication |
| R00021500 | R00021498 | | | image003.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021501 | | 9/7/2018 15:29 | RE: Vijay | RE: Vijay.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021514 | | 4/12/2018 0:49 | Re: Christ RE | Re: Christ RE.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00021515 | | 3/23/2018 20:59 | FW: Hudson Hospital Propco | FW: Hudson Hospital Propco.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00021516 | R00021515 | 10/7/2015 21:46 | | null.msg | 205@decotiislaw.com <205@decotiislaw.com> | Francis X. Regan <FRegan@decotiislaw.com> | | | Atty Privileged Communication |
| R00021517 | R00021515 | | | doc04599420151007174623.pdf | | | | | Atty Privileged Communication |
| R00021518 | R00021515 | | | LOT CONSOLIDATION PLAN-2015 - R01 2015-09-02.pdf | | | | | Atty Privileged Communication |
| R00021519 | R00021515 | 8/20/2015 12:11 | RE: Christ Hospital - Plans | RE Christ Hospital - Plans.msg | David F. Carlson <DCarlson@DresdnerRobin.com> | Francis X. Regan <FRegan@decotiislaw.com>; Robert | Greg Gloor <GGloor@DresdnerRobin.com>; | | Atty Privileged Communication |
| R00021520 | R00021515 | | | 9881-002_BOUNDARY & TOPO SURVEY-2015-SHT1.pdf | | | | | Atty Privileged Communication |
| R00021521 | R00021515 | | | 9881-002_BOUNDARY & TOPO SURVEY-2015-SHT2.pdf | | | | | Atty Privileged Communication |
| R00021522 | R00021515 | | | 9881-002_LOT CONSOLIDATION PLAN-2015-SHT1.pdf | | | | | Atty Privileged Communication |
| R00021523 | R00021515 | | | 9881-002_LOT CONSOLIDATION PLAN-2015-SHT2.pdf | | | | | Atty Privileged Communication |
| R00021524 | | 1/24/2018 18:43 | Fwd: Draft CarePoint/Colliers Agreement | Fwd: Draft CarePoint\Colliers Agreement .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00021525 | R00021524 | | | image001.png | | | | | Atty Privileged Communication |
| R00021526 | R00021524 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00021527 | R00021524 | | | 176 Palisades Avenue - CarePoint Health - Exclusive Real Estate Services Agreement 180117.pdf | | | | | Atty Privileged Communication |
| R00021528 | R00021524 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00021529 | R00021524 | | | 176 Palisades Avenue - CarePoint Health - Exclusive Real Estate Services Agreement 180117.doc | | | | | Atty Privileged Communication |
| R00021530 | R00021524 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00021531 | | 1/24/2018 18:15 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00021532 | | 1/24/2018 17:22 | | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021533 | | 1/24/2018 17:18 | | | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021534 | | 2/7/2019 19:29 | RE: Does our Sublease for 15 allow us to Sub-sub lease? | RE: Does our Sublease for 15 allow us to Sub-sub lease?.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021535 | R00021534 | | | John Hancock - Rabo Original Lease (Ex. B of Sublease).pdf | | | | | Atty Privileged Communication |
| R00021536 | R00021534 | | | 10 Exchange Place Sublease.pdf | | | | | Atty Privileged Communication |
| R00021537 | R00021534 | | | Rabo-BMC-2013 (Consent to Rabo Sublease 5 13 13)(2) - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00021539 | | 2/1/2019 20:18 | RE: Cushman reports | RE: Cushman reports.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021540 | | 2/1/2019 16:10 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021542 | | 6/3/2019 10:36 | RE: record ownership-medical groups-fyi | RE: record ownership-medical groups-fyi.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00021543 | | 9/18/2018 16:19 | FW: Vijayant Singh Offer Letter (9.16.2018) | FW: Vijayant Singh Offer Letter (9.16.2018).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021544 | R00021543 | | | Vijayant Singh Offer Letter (9.16.2018).docx | | | | | Atty Privileged Communication |
| R00021545 | | 9/7/2018 16:09 | RE: DRAFT LOI (VS 8.27.2018.2) | RE: DRAFT LOI (VS 8.27.2018.2).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00021546 | | 9/7/2018 15:40 | RE: Vijay | RE: Vijay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021547 | R00021546 | | | Dr Singh Medical Director Medical Group.docx | | | | | Atty Privileged Communication |
| R00021548 | | 8/27/2018 14:31 | DRAFT LOI (VS 8.27.2018 | DRAFT LOI (VS 8.27.2018.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021549 | R00021548 | | | DRAFT LOI (VS 8.27.2018.docx | | | | | Atty Privileged Communication |
| R00021563 | | 10/29/2012 17:15 | Re: Flights | Re: Flights.msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00021567 | | 4/6/2018 20:30 | Re: MPT Equity Valuation | Re: MPT Equity Valuation.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021568 | | 3/23/2018 16:59 | Re: Christ RE | Re: Christ RE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00021569 | | 2/9/2018 15:20 | Follow-up | Follow-up.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | wharlan@medequities.com <wharlan@medequities.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021570 | R00021569 | | | Lease Agreement between MPT of Bayonne, LLC and IJKG Opco, LLC.PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021571 | R00021569 | | | MPT Master Lease Agreement - HUMC.pdf | | | | | Atty Privileged Communication |
| R00021572 | R00021569 | | | HUMC-OPCO Financial Statements 12.31.2016 .pdf | | | | | Atty Privileged Communication |
| R00021573 | R00021569 | | | HMC 121514-OPCO.pdf | | | | | Atty Privileged Communication |
| R00021574 | R00021569 | | | IJKG-OPCO, LLC and Sub Consolidated Financial Statements 12.31.2016.pdf | | | | | Atty Privileged Communication |
| R00021575 | R00021569 | | | 121514-Bayonne.pdf | | | | | Atty Privileged Communication |
| R00021576 | R00021569 | | | 12 2017 Financial Hoboken 01292018.pdf | | | | | Atty Privileged Communication |
| R00021577 | R00021569 | | | 2018 Operating Budget PPT - Banks.pptx | | | | | Atty Privileged Communication |
| R00021578 | | 1/30/2018 5:19 | Re: Location Analysis | Re: Location Analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00021579 | | 1/27/2018 19:04 | FW: Location Analysis | FW: Location Analysis.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021580 | R00021579 | | | Mapping - initial findings.pdf | | | | | Atty Privileged Communication |
| R00021581 | | 1/24/2018 19:29 | RE: Draft CarePoint/Colliers Agreement | RE: Draft CarePoint\Colliers Agreement .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00021582 | | 1/24/2018 16:24 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | Frederick <Frederick. Jacobs@CarePointhealth. org> | | Atty Privileged Communication |
| R00021583 | | 1/24/2018 15:58 | [redacted] | [redacted] | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00021584 | R00021583 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021585 | | 1/24/2018 14:29 | Fwd: Summary of Authority Meeting Monday 1/24/18 | Fwd: Summary of Authority Meeting Monday 1\24\18.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00021586 | | 2/22/2019 16:15 | RE: CPH December 2018 | RE: CPH December 2018.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00021587 | R00021586 | | | Sequoia HC Managment Revenue Analysis (2018).xlsx | | | | | Atty Privileged Communication |
| R00021588 | | 9/7/2018 18:56 | RE: LOI | RE: LOI.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021589 | | 9/7/2018 15:27 | RE: DRAFT LOI (VS 8.27.2018.2) | RE: DRAFT LOI (VS 8.27.2018.2).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021590 | R00021589 | | | DRAFT LOI (VS 9.7.18) (CLEAN).docx | | | | | Atty Privileged Communication |
| R00021591 | R00021589 | | | DRAFT LOI (VS 9.7.18).docx | | | | | Atty Privileged Communication |
| R00021601 | | 11/5/2012 20:27 | Re: St. Mary's Passaic Hospital | Re: St. Mary's Passaic Hospital.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00021604 | | 2/14/2018 20:33 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00021605 | R00021604 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021606 | | 2/7/2018 21:56 | FW: Invoice 1 | FW: Invoice 1.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021607 | R00021606 | | | CarePoint Inv 1.pdf | | | | | Atty Privileged Communication |
| R00021608 | | 2/6/2018 12:44 | [redacted] | [redacted] | Barr, Ryan <Ryan.Barr@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | LeCoque,Alain <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021609 | R00021608 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021610 | | 2/1/2018 0:16 | Re: Bank Contract | Re: Bank Contract.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00021611 | | 1/31/2018 18:19 | [redacted] | [redacted] | Barr, Ryan <Ryan.Barr@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021612 | R00021611 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021613 | | 1/27/2018 14:40 | Re: Message from "RNP002673E4C409" | Re: Message from "RNP002673E4C409" .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00021614 | R00021613 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00021615 | | 1/24/2018 19:45 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021616 | | 2/7/2019 13:48 | FW: 15th floor sublease | FW: 15th floor sublease.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021617 | R00021616 | | | CA CarePoint Health Management Associates-ELD redlined 020519.pdf | | | | | Atty Privileged Communication |
| R00021618 | | 2/1/2019 20:52 | RE: Cushman reports | RE: Cushman reports.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021619 | | 2/1/2019 16:27 | FW: Bosworth funeral home contact | FW: Bosworth funeral home contact.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021620 | R00021619 | 11/30/2018 18:43 | RE: 307 Willow Ave Hoboken | RE 307 Willow Ave Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021625 | | 6/3/2019 17:29 | Re: MGs | Re: MGs.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021626 | | 9/7/2018 12:08 | Re: Vijay | Re: Vijay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021627 | R00021626 | | | 2bff84.png | | | | | Atty Privileged Communication |
| R00021628 | R00021626 | | | image7f1049.GIF | | | | | Atty Privileged Communication |
| R00021629 | R00021626 | | | image90ba59.GIF | | | | | Atty Privileged Communication |
| R00021630 | R00021626 | | | image35f60c.GIF | | | | | Atty Privileged Communication |
| R00021631 | R00021626 | | | imageaf913f.GIF | | | | | Atty Privileged Communication |
| R00021647 | | 11/5/2012 20:31 | Re: St. Mary's Passaic Hospital | Re: St. Mary's Passaic Hospital.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00021648 | | 11/5/2012 20:28 | Re: St. Mary's Passaic Hospital | Re: St. Mary's Passaic Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00021649 | | 10/29/2012 17:07 | Re: Flights | Re: Flights.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com>; Louis A. | | | Atty Privileged Communication |
| R00021650 | | 10/29/2012 16:40 | Re: Flights | Re: Flights.msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00021652 | | 4/6/2013 15:17 | Fw: MPT | Fw: MPT.msg | Tom Ajamie <tajamie@ajamie.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | Wallace Showman <wshowman@ajamie.com> | | Atty Privileged Communication |
| R00021653 | R00021652 | | | Draft Answer & Counterclaim.pdf | | | | | Atty Privileged Communication |
| R00021654 | | 10/24/2018 11:32 | Re: Important and Timely. Audit of Mdicaid Observation cases | Re: Important and Timely. Audit of Mdicaid Observation cases.msg | John W. Kaveney <jkaveney@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00021655 | R00021654 | | | 82c75e.png | | | | | Atty Privileged Communication |
| R00021656 | R00021654 | | | imagee2c5a3.GIF | | | | | Atty Privileged Communication |
| R00021657 | R00021654 | | | image08eb07.GIF | | | | | Atty Privileged Communication |
| R00021658 | R00021654 | | | imaged51667.GIF | | | | | Atty Privileged Communication |
| R00021659 | R00021654 | | | imageff5d34.GIF | | | | | Atty Privileged Communication |
| R00021662 | | 4/9/2018 20:30 | RE: MPT Equity Valuation | RE: MPT Equity Valuation .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021663 | R00021662 | 1/30/2018 14:02 | OON Financial Impact | OON Financial Impact | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00021664 | R00021662 | | | 2018 Volume and Revenue Spread - OON.xlsx | | | | | Atty Privileged Communication |
| R00021665 | | 4/4/2018 15:30 | Re: Christ RE | Re: Christ RE.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021666 | | 3/22/2018 17:06 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; James | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021667 | R00021666 | | | propco jersey city list.pdf | | | | | Atty Privileged Communication |
| R00021668 | | 2/14/2018 14:22 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Stein, Richard <RStein@signatureNY.com> | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00021669 | R00021668 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021670 | | 3/10/2019 16:02 | Re: CBRE | Re: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00021671 | R00021670 | | | CBRE - CarePoint 7700 River Road Agreement (003) 3-10-19.doc | | | | | Atty Privileged Communication |
| R00021672 | R00021670 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021673 | R00021670 | | | CBRE - CarePoint 35 Journal Square Agreement (003) 3-10-19.doc | | | | | Atty Privileged Communication |
| R00021674 | R00021670 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021675 | R00021670 | | | CBRE agreement 10 EP 15th floor - 3.10.19 (001).doc | | | | | Atty Privileged Communication |
| R00021676 | R00021670 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021679 | | 6/3/2019 13:07 | FW: record ownerships of Medical Groups | FW: record ownerships of Medical Groups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021682 | | 10/30/2012 18:10 | Re: Final Revised LOI | Re: Final Revised LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Julianne Modugno <modugno3@verizon.net>; Louis A. | | | Atty Privileged Communication |
| R00021685 | | 12/18/2018 11:50 | CarePoint Board Meeting 181126.pptx | CarePoint Board Meeting 181126.pptx.msg | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00021686 | R00021685 | | | CarePoint Board Meeting 181126.pptx | | | | | Atty Privileged Communication |
| R00021687 | | 8/22/2018 18:32 | Fwd: FW: Hudson Hospital Propco Outstanding Invoices Attached | Fwd: FW: Hudson Hospital Propco Outstanding Invoices Attached.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021688 | R00021687 | | | 201683.pdf | | | | | Atty Privileged Communication |
| R00021689 | R00021687 | | | 202883.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021690 | R00021687 | | | 199508.pdf | | | | | Atty Privileged Communication |
| R00021691 | R00021687 | | | 200015.pdf | | | | | Atty Privileged Communication |
| R00021692 | | 3/15/2019 14:17 | Draft Email to Rosa Hooper re Sale of 307 Willow | Draft Email to Rosa Hooper re Sale of 307 Willow.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00021693 | R00021692 | | | CCE_000072.pdf | | | | | Atty Privileged Communication |
| R00021694 | R00021692 | | | IMG_0866.jpg | | | | | Atty Privileged Communication |
| R00021695 | R00021692 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00021696 | R00021692 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00021697 | R00021692 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00021698 | R00021692 | | | 2nd floor room 3.jpg | | | | | Atty Privileged Communication |
| R00021699 | R00021692 | | | 1st Floor 2.jpg | | | | | Atty Privileged Communication |
| R00021700 | R00021692 | | | 1st floor 3.jpg | | | | | Atty Privileged Communication |
| R00021701 | R00021692 | | | 1st floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00021702 | R00021692 | | | 1st Floor room 1.jpg | | | | | Atty Privileged Communication |
| R00021703 | R00021692 | | | 2nd floor 1.jpg | | | | | Atty Privileged Communication |
| R00021704 | R00021692 | | | 2nd floor deck.jpg | | | | | Atty Privileged Communication |
| R00021705 | R00021692 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00021706 | R00021692 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00021707 | R00021692 | | | 3rd floor great room front.jpg | | | | | Atty Privileged Communication |
| R00021708 | R00021692 | | | 3rd floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00021709 | R00021692 | | | 3rd floor room 1.jpg | | | | | Atty Privileged Communication |
| R00021710 | R00021692 | | | 4th floor front great room.jpg | | | | | Atty Privileged Communication |
| R00021711 | R00021692 | | | 4th floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00021712 | R00021692 | | | 4th floor room 1.jpg | | | | | Atty Privileged Communication |
| R00021713 | R00021692 | | | Great room 2.jpg | | | | | Atty Privileged Communication |
| R00021714 | R00021692 | | | Great room 1.jpg | | | | | Atty Privileged Communication |
| R00021715 | R00021692 | | | Yard 1.jpg | | | | | Atty Privileged Communication |
| R00021716 | R00021692 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00021717 | R00021692 | | | IMG_0866.jpg | | | | | Atty Privileged Communication |
| R00021718 | | 3/8/2019 17:47 | RE: CBRE | RE: CBRE.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021719 | R00021718 | | | CBRE - CarePoint 35 Journal Square Agreement 3-8-19.doc | | | | | Atty Privileged Communication |
| R00021720 | R00021718 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021721 | R00021718 | | | CBRE - CarePoint 7700 River Road Agreement 3-8-19.doc | | | | | Atty Privileged Communication |
| R00021722 | R00021718 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021723 | R00021718 | | | CBRE agreement 10 EP 15th floor - 3.7.19 - for execution.doc | | | | | Atty Privileged Communication |
| R00021724 | R00021718 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00021727 | | 2/22/2019 20:35 | Re: Management fees for 2017 and 2018 | Re: Management fees for 2017 and 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021728 | | 6/3/2019 14:29 | Re: Record Ownership--Medical Groups | Re: Record Ownership--Medical Groups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021729 | R00021728 | | | image001.png | | | | | Atty Privileged Communication |
| R00021730 | | 6/3/2019 14:20 | RE: Record Ownership--Medical Groups | RE: Record Ownership--Medical Groups.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00021731 | | 9/27/2018 14:25 | FW: Vijayant Singh Offer Letter (9.16.2018) | FW: Vijayant Singh Offer Letter (9.16.2018).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021732 | R00021731 | | | Vijayant Singh Offer Letter (9.16.2018).docx | | | | | Atty Privileged Communication |
| R00021733 | | 9/18/2018 15:48 | RE: Vijayant Singh Offer Letter (9.16.2018) | RE: Vijayant Singh Offer Letter (9.16.2018).msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021734 | | 9/8/2018 16:59 | RE: LOI | RE: LOI.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021736 | | 11/5/2012 20:23 | Re: Attached Business Terms Document | Re: Attached Business Terms Document.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00021738 | | 3/20/2018 23:40 | Re: Christ RE | Re: Christ RE.msg | James Lawler <lawlerjp@aol.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021739 | R00021738 | | | Hudson20180320_19314299.jpg | | | | | Atty Privileged Communication |
| R00021740 | R00021738 | | | Hudson20180320_19323480.jpg | | | | | Atty Privileged Communication |
| R00021741 | R00021738 | | | Hudson20180320_19304845.jpg | | | | | Atty Privileged Communication |
| R00021742 | R00021738 | | | Hudson20180320_19302070.jpg | | | | | Atty Privileged Communication |
| R00021743 | | 1/24/2018 16:54 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | Jeffrey Mandler <jmand58@gmail.com> | | Atty Privileged Communication |
| R00021744 | R00021743 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021750 | | 1/23/2019 12:43 | Fwd: CPMG leases | Fwd: CPMG leases.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021751 | | 11/15/2019 14:52 | RE: OB FMV | RE: OB FMV.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021752 | | 9/7/2018 16:49 | FW: LOI | FW: LOI.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021753 | R00021752 | | | LOI (VS 9.7.18) (EXECUTION VERSION).docx | | | | | Atty Privileged Communication |
| R00021754 | | 9/7/2018 14:08 | Re: Vijay | Re: Vijay.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021755 | | 8/20/2018 13:40 | 5 ideas for CPMG | 5 ideas for CPMG.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021756 | | 12/18/2017 21:57 | RE: Record Ownership--Medical Groups | RE: Record Ownership--Medical Groups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Garipalli, Vivek <Vivek.Garipalli@CarePointHealth.on | | Atty Privileged Communication |
| R00021759 | | 11/20/2012 21:38 | Fw: Ravin Greenberg Invoice | Fw: Ravin Greenberg Invoice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021760 | R00021759 | | | Ravin Greenberg-Itemized invoice.pdf | | | | | Atty Privileged Communication |
| R00021778 | | 10/25/2012 16:13 | [redacted] | [redacted] | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00021782 | | 12/21/2018 14:14 | FW: Humc and CH Land and Building Leases | FW: Humc and CH Land and Building Leases.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021783 | R00021782 | | | IJKG Propco (Two Leases - Main Bldg. & Garage).pdf | | | | | Atty Privileged Communication |
| R00021785 | | 8/7/2018 15:27 | Fwd: Update and question | Fwd: Update and question.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00021786 | | 3/23/2018 21:11 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00021787 | | 1/31/2018 21:42 | Bank Contract | Bank Contract.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021788 | | 1/24/2018 20:49 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021789 | | 1/24/2018 19:25 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021790 | | 1/24/2018 14:36 | RE: CarePoint Health AIA Agreement | RE: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021791 | | 1/21/2018 18:32 | [redacted] | [redacted] | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00021792 | R00021791 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021793 | R00021791 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021794 | R00021791 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021795 | R00021791 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021796 | | 1/16/2018 3:02 | Re: Hoboken Property | Re: Hoboken Property.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00021797 | | 1/15/2018 23:43 | Re: Hoboken Property | Re: Hoboken Property.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; LModugno@LJMstrategies.com | | Atty Privileged Communication |
| R00021798 | | 1/15/2018 17:22 | Fwd: Hoboken Property | Fwd: Hoboken Property .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; LModugno@LJMstrategies.com | | Atty Privileged Communication |
| R00021799 | | 1/15/2018 17:05 | Re: Hoboken Property | Re: Hoboken Property .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021800 | | 1/15/2018 16:29 | Re: Hoboken Property | Re: Hoboken Property .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021801 | | 10/26/2012 11:25 | Re: PROS Meeting | Re: PROS Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Christopher Howard <chrishoward@goupstream.net>; | Andrew F. McBride, III <amcbride@mdmc-law.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021805 | | 1/19/2018 22:43 | Re: REVISION TO DOC B102-2017.pdf | Re: REVISION TO DOC B102-2017.pdf.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021806 | | 1/17/2018 20:48 | REVISION TO DOC B102-2017.pdf | REVISION TO DOC B102-2017.pdf.msg | jeffrey mandler <jmand58@gmail.com> | emartin@lwdmr.com <emartin@lwdmr.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021807 | | 1/16/2018 17:05 | Re: Hoboken Property | Re: Hoboken Property .msg | Barr, Ryan <Ryan.Barr@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LeCoque,Alain <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021808 | | 1/16/2018 15:32 | Re: Hoboken Property | Re: Hoboken Property .msg | Barr, Ryan <Ryan.Barr@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LeCoque,Alain <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021809 | | 1/16/2018 15:04 | Re: Hoboken Property | Re: Hoboken Property .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Barr, Ryan <Ryan.Barr@colliers.com> | LeCoque,Alain <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021810 | | 1/15/2018 17:09 | RE: Hoboken Property | RE: Hoboken Property .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021811 | | 1/15/2018 17:08 | Re: Hoboken Property | Re: Hoboken Property .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Barr, Ryan <Ryan.Barr@colliers.com> | LeCoque,Alain <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021812 | | 1/15/2018 16:38 | RE: Hoboken Property | RE: Hoboken Property .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021813 | | 1/11/2018 21:22 | [redacted] | | Barr, Ryan <Ryan.Barr@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | emartin@lwdmr.com <emartin@lwdmr.com>; Jim | | Atty Privileged Communication |
| R00021814 | | 12/21/2017 13:58 | Re: 11am call | Re: 11am call.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00021815 | | 12/21/2017 13:44 | 11am call | 11am call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00021816 | | 10/18/2017 17:45 | FW: Christ PropCo | FW: Christ PropCo.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Louis | | | Atty Privileged Communication |
| R00021817 | | 10/2/2018 1:05 | Medical Group Strategy | Medical Group Strategy.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00021818 | | 9/7/2018 15:17 | RE: Vijay | RE: Vijay.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021819 | R00021818 | 8/14/2018 20:21 | Dr. Singh | Dr. Singh | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00021820 | R00021818 | | | Letter to Nizar Kifaieh 7-19-17.docx | | | | | Atty Privileged Communication |
| R00021821 | R00021818 | | | Dr Singh Medical Director Medical Group.docx | | | | | Atty Privileged Communication |
| R00021822 | R00021818 | | | Singh Physician Agreement.pdf | | | | | Atty Privileged Communication |
| R00021823 | R00021818 | | | Dr Singh agreement.pdf | | | | | Atty Privileged Communication |
| R00021824 | R00021818 | | | N. Kifaieh Bonus Letter (6.7.17) GS CPHMG[1].pdf | | | | | Atty Privileged Communication |
| R00021825 | | 8/27/2018 14:04 | FW: Dr. Singh | FW: Dr. Singh.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021826 | | 8/27/2018 13:44 | FW: Attorney-Client Privileged and Confidential Communication | FW: Attorney-Client Privileged and Confidential Communication.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021827 | R00021826 | | | DRAFT LOI (VS 8.26.2018).docx | | | | | Atty Privileged Communication |
| R00021828 | R00021826 | | | Dr Singh CPE and Medical Director (FJ Edits, 8.26.2018).docx | | | | | Atty Privileged Communication |
| R00021829 | | 8/14/2018 13:01 | RE: Yitzhack Asulin MD | RE: Yitzhack Asulin MD.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021830 | | 6/5/2018 12:38 | RE: | RE:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021831 | | 5/18/2018 20:28 | O'Conco EMS Analysis | O'Conco EMS Analysis.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00021833 | | 1/21/2018 2:02 | RE: Cardiac surgery | RE: Cardiac surgery.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00021834 | R00021833 | | | Cardiovascular Services.docx | | | | | Atty Privileged Communication |
| R00021847 | | 10/25/2012 22:26 | RE: Christ Hospital | RE: Christ Hospital.msg | Jason Steiner <jsteiner@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Kelly, Peter | | Atty Privileged Communication |
| R00021848 | R00021847 | | | DirectMeds.PDF | | | | | Atty Privileged Communication |
| R00021854 | | 10/24/2012 21:13 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00021856 | | 4/7/2013 15:19 | Re: MPT | Re: MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | tajamie@ajamie.com <tajamie@ajamie.com>; | | Atty Privileged Communication |
| R00021857 | | 1/20/2018 18:09 | CarePoint Health AIA Agreement | CarePoint Health AIA Agreement.msg | Eli Martin <emartin@lwdmr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021858 | R00021857 | | | B102-2017 Carepoint 1.20.18 FINAL.pdf | | | | | Atty Privileged Communication |
| R00021859 | | 1/19/2018 18:28 | Meeting with MedEquities | Meeting with MedEquities.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00021860 | | 1/17/2018 20:38 | REVISION TO DOC B102-2017.pdf | REVISION TO DOC B102-2017.pdf.msg | jeffrey mandler <jmand58@gmail.com> | emartin@lwdmr.com <emartin@lwdmr.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021861 | R00021860 | | | REVISION TO DOC B102-2017.pdf | | | | | Atty Privileged Communication |
| R00021862 | | 1/17/2018 15:47 | Fwd: Contract | Fwd: Contract.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00021863 | R00021862 | | | B102-2017 Carepoint 1 (1).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021864 | R00021862 | | | 2018 lwdmr Schedule of Hourly Rates Attachment No. 1.pdf | | | | | Atty Privileged Communication |
| R00021865 | | 1/16/2018 16:40 | Re: Hoboken Property | Re: Hoboken Property .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Barr, Ryan <Ryan.Barr@colliers.com> | LeCoque,Alain <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00021866 | | 1/16/2018 2:36 | Re: Hoboken Property | Re: Hoboken Property.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00021867 | | 1/15/2018 23:09 | Re: Hoboken Property | Re: Hoboken Property.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Jim Lawler <LawlerJP@aol.com>; LModugno@LJMstrategies.com | | Atty Privileged Communication |
| R00021868 | | 1/15/2018 16:48 | RE: Hoboken Property | RE: Hoboken Property .msg | Barr, Ryan <Ryan.Barr@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00021869 | | 1/15/2018 16:04 | Hoboken Property | Hoboken Property .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Alain LeCoque <Alain.LeCoque@colliers.com>; | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00021870 | | 12/19/2017 20:56 | Fwd: Colliers - Christ Hospital Meeting Follow-Up | Fwd: Colliers - Christ Hospital Meeting Follow-Up.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021871 | R00021870 | | | image001.png | | | | | Atty Privileged Communication |
| R00021872 | R00021870 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00021873 | R00021870 | | | CarePoint Hospital - Project Plan 12-19-17.docx | | | | | Atty Privileged Communication |
| R00021874 | R00021870 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00021876 | | 2/21/2019 15:52 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00021877 | | 3/20/2019 18:44 | RE: Christ FS | RE: Christ FS.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021878 | R00021877 | | | CH PL trend 2018.xlsx | | | | | Atty Privileged Communication |
| R00021879 | | 6/3/2019 1:25 | record ownership-medical groups-fyi | record ownership-medical groups-fyi.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021880 | | 9/27/2018 16:48 | RE: Vijayant Singh Offer Letter (9.16.2018) | RE: Vijayant Singh Offer Letter (9.16.2018).msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021881 | | 9/6/2018 12:11 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021882 | R00021881 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021883 | R00021881 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021884 | R00021881 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021885 | R00021881 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021886 | R00021881 | | | [redacted] | | | | | Atty Privileged Communication |
| R00021887 | | 12/18/2017 22:42 | RE: Record Ownership--Medical Groups | RE: Record Ownership--Medical Groups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Garipalli, Vivek <Vivek.Garipalli@CarePointHealth.on | | Atty Privileged Communication |
| R00021893 | | 11/5/2012 20:30 | Re: Attached Business Terms Document | Re: Attached Business Terms Document.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Elaine | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00021894 | | 11/5/2012 20:29 | Re: Attached Business Terms Document | Re: Attached Business Terms Document.msg | jmand58@comcast.net <jmand58@comcast.net> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00021896 | | 10/29/2012 17:05 | Re: Flights | Re: Flights.msg | Vivek Garipalli <vgaripalli@gmail.com> | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021898 | | 4/6/2018 20:25 | Re: MPT Equity Valuation | Re: MPT Equity Valuation .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021899 | | 3/5/2018 23:13 | Re: CHrist land | Re: CHrist land.msg | James Lawler <lawlerjp@aol.com> | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021900 | | 2/7/2018 22:28 | Re: Invoice 1 | Re: Invoice 1.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021901 | | 2/1/2018 0:03 | RE: Bank Contract | RE: Bank Contract.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021902 | | 1/27/2018 15:08 | Re: Message from "RNP002673E4C409" | Re: Message from "RNP002673E4C409" .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00021903 | | 1/24/2018 19:13 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00021904 | | 6/3/2019 13:52 | Re: MGs | Re: MGs.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021905 | | 9/27/2018 14:35 | RE: Vijayant Singh Offer Letter (9.16.2018) | RE: Vijayant Singh Offer Letter (9.16.2018).msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021906 | | 9/18/2018 17:35 | Vijay revised offer letter. | Vijay revised offer letter..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00021907 | R00021906 | | | Vijayant Singh Offer Letter (9.18.18 with redlines).docx | | | | | Atty Privileged Communication |
| R00021908 | | 9/7/2018 17:16 | Re: LOI | Re: LOI.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021909 | R00021908 | | | image001.png | | | | | Atty Privileged Communication |
| R00021910 | R00021908 | | | image002.png | | | | | Atty Privileged Communication |
| R00021911 | | 9/6/2018 12:29 | Fwd: Singh | Fwd: Singh.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021912 | | 12/18/2017 22:35 | Re: Record Ownership--Medical Groups | Re: Record Ownership--Medical Groups.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Garipalli, Vivek <Vivek.Garipalli@CarePointHealth.on | | Atty Privileged Communication |
| R00021913 | | 7/5/2019 13:44 | CPH Optum Project Update | CPH Optum Project Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021914 | R00021913 | | | CarePoint weekly Updates 7_5_2019 v2.pptx | | | | | Atty Privileged Communication |
| R00021915 | | 5/30/2019 0:15 | Optum Project Update | Optum Project Update.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021916 | R00021915 | | | CarePoint Board Report 05.31.2019 2.pdf | | | | | Atty Privileged Communication |
| R00021917 | | 5/28/2019 13:36 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00021918 | R00021917 | 5/22/2019 20:26 | 05/22/19 CarePoint Missing Physician Documentation Summary | 052219 CarePoint Missing Physician Documentation Summary.msg | Robinson, Anne <Anne.Robinson@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00021919 | R00021917 | | | CP 052219 Missing Physician Documentation Report.xlsx | | | | | Atty Privileged Communication |
| R00021920 | | 5/7/2019 18:11 | Op Excellence Update Call | Op Excellence Update Call.msg | Google Calendar <calendar-notification@google.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00021921 | | 5/5/2019 0:48 | Re: Christ | Re: Christ.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00021922 | | 5/4/2019 23:38 | Re: Christ | Re: Christ.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00021923 | | 5/4/2019 23:32 | Re: Christ | Re: Christ.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00021938 | | 8/8/2018 20:55 | Re: Update and question | Re: Update and question.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00021939 | | 3/23/2018 21:17 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021940 | | 2/9/2018 23:22 | Re: Follow-up | Re: Follow-up.msg | Bill Harlan <wharlan@medequities.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021941 | | 2/9/2018 15:26 | Re: Follow-up | Re: Follow-up.msg | Bill Harlan <wharlan@medequities.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00021942 | R00021941 | | | image001.png | | | | | Atty Privileged Communication |
| R00021944 | | 1/29/2018 14:20 | Idea for Bayonne | Idea for Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | | Atty Privileged Communication |
| R00021945 | | 1/24/2018 20:45 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00021946 | | 1/15/2018 23:58 | Re: Hoboken Property | Re: Hoboken Property.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; LModugno@LJMstrategies.com | | Atty Privileged Communication |
| R00021948 | | 1/23/2020 22:55 | RE: Horizon/CarePoint | RE: Horizon\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021949 | | 6/18/2019 19:54 | RE: Vendor Contracts | RE: Vendor Contracts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021950 | | 6/18/2019 19:54 | RE: Vendor Contracts | RE: Vendor Contracts.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021951 | | 6/18/2019 19:53 | RE: Vendor Contracts | RE: Vendor Contracts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021952 | | 6/18/2019 19:52 | RE: Vendor Contracts | RE: Vendor Contracts.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021953 | | 6/18/2019 19:49 | RE: Vendor Contracts | RE: Vendor Contracts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021979 | | 12/18/2017 21:33 | RE: Record Ownership--Medical Groups | RE: Record Ownership--Medical Groups.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00021980 | | 6/20/2019 12:37 | Re: CPH Optum Project Update | Re: CPH Optum Project Update.msg | jeffrey mandler <jmand58@gmail.com> | Johnston, John <JohnstoJ@advisory.com> | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00021982 | | 11/19/2012 14:41 | Christ Monthly Payments | Christ Monthly Payments.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00021986 | | 12/8/2017 16:04 | RE: Christ Property | RE: Christ Property.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00021987 | | 2/5/2020 15:53 | RE: Workbook | RE: Workbook.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00021988 | | 1/28/2020 17:13 | RE: Engagement Plan | RE: Engagement Plan .msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00021989 | | 1/27/2020 19:02 | RE: Our Engagement with Dr.M-- Few Practical Suggestions | RE: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00021990 | | 1/22/2020 20:38 | RE: Center for Excellence | RE: Center for Excellence.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | O'Rourke, Joan <Joan.O'rourke@CarePointhealth.org | | Atty Privileged Communication |
| R00021991 | | 7/8/2019 23:29 | RE: CarePoint SP Collection Efforts- enhancement opportunity | RE: CarePoint SP Collection Efforts- enhancement opportunity.msg | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Kevin Jackson <Kevin.Jackson@ensemblehp.com> | | Atty Privileged Communication |
| R00021992 | R00021991 | | | JonDoeLtrSamples.pdf | | | | | Atty Privileged Communication |
| R00021993 | | 1/23/2019 13:00 | Re: CPMG leases | Re: CPMG leases.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00021994 | | 9/27/2018 14:26 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00021995 | | 6/6/2019 13:29 | CPH Optum Project Update | CPH Optum Project Update.msg | Mossbarger, Marlena <MossbarM@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00021996 | R00021995 | | | CarePoint Board Report 06.05.2019 FINAL.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00021997 | | 5/29/2019 19:18 | RE: Staffing Discussion Privileged and Confidential | RE: Staffing Discussion Privileged and Confidential.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00021998 | | 5/22/2019 21:22 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00021999 | R00021998 | | | Leases Overview - Board 5.22.19 final.pptx | | | | | Atty Privileged Communication |
| R00022000 | | 5/4/2019 23:54 | Fwd: Follow up information | Fwd: Follow up information.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022001 | R00022000 | | | AM. Bios. CarePoint 050319.pdf | | | | | Atty Privileged Communication |
| R00022002 | R00022000 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00022003 | | 5/4/2019 23:30 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00022004 | | 5/4/2019 21:49 | Christ | Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00022005 | | 5/4/2019 16:53 | Op Ex Savings Tracker | Op Ex Savings Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022006 | R00022005 | | | Savings Tracker 5.3.19 - Board.xlsx | | | | | Atty Privileged Communication |
| R00022007 | | 5/2/2019 4:21 | RE: Operational Excellence Project Update | RE: Operational Excellence Project Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022008 | | 4/9/2019 10:22 | RE: Op Ex Savings Tracker | RE: Op Ex Savings Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00022026 | | 1/24/2018 19:33 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00022027 | | 1/24/2018 19:17 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00022028 | R00022027 | | | [redacted] | | | | | Atty Privileged Communication |
| R00022029 | R00022027 | | | [redacted] | | | | | Atty Privileged Communication |
| R00022030 | | 1/24/2018 16:59 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00022031 | | 1/24/2018 14:28 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | Eli Martin <emartin@lwdmr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022032 | | 1/12/2018 20:51 | Fwd: Site Evaluation-Selection Contract | Fwd: Site Evaluation-Selection Contract.msg | jeffrey mandler <jmand58@gmail.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00022033 | R00022032 | | | B102-2017 Carepoint 1 (1).pdf | | | | | Atty Privileged Communication |
| R00022034 | R00022032 | | | 2018 lwdmr Schedule of Hourly Rates Attachment No. 1.pdf | | | | | Atty Privileged Communication |
| R00022036 | | 2/5/2020 15:55 | RE: Workbook | RE: Workbook.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022037 | | 2/5/2020 1:26 | RE: Checklist | RE: Checklist.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00022038 | | 1/27/2020 19:11 | Re: Our Engagement with Dr.M-- Few Practical Suggestions | Re: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00022039 | | 1/27/2020 19:00 | RE: Our Engagement with Dr.M-- Few Practical Suggestions | RE: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00022040 | | 6/18/2019 19:06 | RE: RE: CarePoint v. UHC - Status udpate | RE: RE: CarePoint v. UHC - Status udpate.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Gingerich, | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00022041 | | 6/10/2019 17:16 | B. Riley/CarePoint - Certified Charters | B. Riley\CarePoint - Certified Charters.msg | Gaied, Melissa W. <mgaied@choate.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022042 | R00022041 | | | 2157_001.pdf | | | | | Atty Privileged Communication |
| R00022043 | | 6/10/2019 13:40 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Paul Hollander <phollander@okinhollander.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022044 | | 3/5/2019 21:26 | RE: Management fees for 2017 and 2018 | RE: Management fees for 2017 and 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022045 | R00022044 | | | Sequoia_Reporting PL December 2018.xlsx | | | | | Atty Privileged Communication |
| R00022046 | | 6/3/2019 13:50 | RE: MGs | RE: MGs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022047 | | 6/3/2019 12:30 | Re: MGs | Re: MGs.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022048 | | 6/13/2019 12:36 | RE: CPH Optum Project Update | RE: CPH Optum Project Update.msg | Johnston, John <JohnstoJ@advisory.com> | Mossbarger, Marlena <MossbarM@advisory.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022049 | R00022048 | | | CarePoint Board Report 06.14.2019.pdf | | | | | Atty Privileged Communication |
| R00022050 | | 6/3/2019 19:38 | Re: MSO Op Ex Update | Re: MSO Op Ex Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Khan, Aleena | | Atty Privileged Communication |
| R00022059 | | 10/23/2012 14:35 | Re: Contact info | Re: Contact info.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jay Sklower <pmadoc1@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022060 | | 1/24/2018 20:40 | Fwd: CarePoint Health AIA Agreement 1.24.18 | Fwd: CarePoint Health AIA Agreement 1.24.18.msg | jeffrey mandler <jmand58@gmail.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00022061 | R00022060 | | | Scanned CarePoint Health AIA Agreement 1.24.18.pdf | | | | | Atty Privileged Communication |
| R00022062 | | 1/24/2018 16:40 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | Jeffrey Mandler <jmand58@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022063 | | 1/24/2018 14:24 | RE: CarePoint Health AIA Agreement | RE: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022065 | | 1/11/2018 18:29 | [redacted] | [redacted] | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Alain LeCoque <Alain.LeCoque@colliers.com>; | emartin@lwdmr.com <emartin@lwdmr.com>; Jim | | Atty Privileged Communication |
| R00022066 | R00022065 | | | [redacted] | | | | | Atty Privileged Communication |
| R00022067 | R00022065 | | | [redacted] | | | | | Atty Privileged Communication |
| R00022068 | | 1/27/2020 19:04 | RE: Our Engagement with Dr.M-- Few Practical Suggestions | RE: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00022069 | | 1/22/2020 19:32 | RE: Center for Excellence | RE: Center for Excellence.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | O'Rourke, Joan <Joan.O'rourke@CarePointhealth.org | | Atty Privileged Communication |
| R00022070 | | 6/26/2019 23:21 | CPH Optum Project Update | CPH Optum Project Update.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022071 | R00022070 | | | CarePoint Board Report 06.28.2019.pdf | | | | | Atty Privileged Communication |
| R00022072 | | 6/3/2019 19:12 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022073 | | 5/4/2019 22:58 | Re: Christ | Re: Christ.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00022074 | | 5/3/2019 23:52 | FW: Review of the attached data urgently needed | FW: Review of the attached data urgently needed.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00022075 | | 5/2/2019 1:27 | Re: Op Excellence Update Call | Re: Op Excellence Update Call.msg | James Lawler <lawlerjp@aol.com> | Giselle.Ross@CarePointhealth.org <Giselle.Ross@CarePointhealth.org> | | | Atty Privileged Communication |
| R00022076 | | 4/24/2019 18:42 | Operational Excellence Project Update | Operational Excellence Project Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022077 | R00022076 | | | Optum Board Deck (v5) .pptx | | | | | Atty Privileged Communication |
| R00022078 | | 4/6/2019 15:20 | Re: Op Ex Savings Tracker | Re: Op Ex Savings Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00022079 | R00022078 | | | image001.png | | | | | Atty Privileged Communication |
| R00022088 | | 1/17/2018 20:16 | REVISION TO DOC B102-2017.pdf | REVISION TO DOC B102-2017.pdf.msg | jeffrey mandler <jmand58@gmail.com> | emartin@lwdmr.com <emartin@lwdmr.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022089 | | 2/4/2020 18:44 | Checklist | Checklist .msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022090 | R00022089 | | | CarePoint guidelines.doc | | | | | Atty Privileged Communication |
| R00022091 | | 6/10/2019 13:14 | Re: CMS Letter -Response To Request For Reconsideration | Re: CMS Letter -Response To Request For Reconsideration.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00022092 | R00022091 | | | image001.png | | | | | Atty Privileged Communication |
| R00022093 | | 2/15/2019 22:03 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022094 | R00022093 | | | 15th Floor Lease - 10 Exchange.pdf | | | | | Atty Privileged Communication |
| R00022095 | | 12/18/2017 21:37 | Re: Record Ownership--Medical Groups | Re: Record Ownership--Medical Groups.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022096 | | 12/18/2017 21:25 | Record Ownership--Medical Groups | Record Ownership--Medical Groups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Garipalli, Vivek <Vivek.Garipalli@CarePointHealth.on | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022097 | | 7/1/2019 15:46 | RE: CPH Optum Project Update | RE: CPH Optum Project Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Johnston, John <JohnstoJ@advisory.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022098 | | 6/21/2019 11:38 | RE: CPH Optum Project Update | RE: CPH Optum Project Update.msg | Johnston, John <JohnstoJ@advisory.com> | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00022099 | | 5/31/2019 12:23 | Additional File for Optum call this morning | Additional File for Optum call this morning.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022100 | R00022099 | | | CarePoint HUMC Summary - Workforce 05.31.2019.xlsx | | | | | Atty Privileged Communication |
| R00022101 | | 5/15/2019 18:26 | MSO Op Ex Update | MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022102 | R00022101 | | | CarePoint_CP_Realization Schedule_2019_5_14_vF.xlsx | | | | | Atty Privileged Communication |
| R00022103 | R00022101 | | | Savings Tracker 5.3.19 - Board.xlsx | | | | | Atty Privileged Communication |
| R00022104 | | 5/10/2019 11:39 | Re: MSO | Re: MSO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022105 | | 5/9/2019 20:26 | RE: MSO | RE: MSO.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00022106 | R00022105 | | | Savings Tracker 5.3.19 - Board.xlsx | | | | | Atty Privileged Communication |
| R00022107 | | 5/9/2019 20:05 | RE: MSO | RE: MSO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00022108 | R00022107 | | | March 2019 MSO financials-041619.xls | | | | | Atty Privileged Communication |
| R00022109 | | 5/4/2019 0:42 | Re: Confidential | Re: Confidential.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022110 | | 5/3/2019 11:51 | CarePoint board call | CarePoint board call.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022111 | R00022110 | | | CarePoint Board Update 05.03.2019 Final.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022112 | | 5/2/2019 1:25 | Re: Operational Excellence Project Update | Re: Operational Excellence Project Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022113 | | 4/11/2019 14:51 | RE: Fin Pack and a&m | RE: Fin Pack and a&m.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022114 | | 4/6/2019 16:02 | Re: Op Ex Savings Tracker | Re: Op Ex Savings Tracker.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00022120 | | 11/5/2012 20:22 | Re: St. Mary's Passaic Hospital | Re: St. Mary's Passaic Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00022126 | | 10/22/2012 20:50 | FW: Christ Hospital - Settlement Purposes Only | FW: Christ Hospital - Settlement Purposes Only.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00022127 | R00022126 | | | McKesson Christ ATB 6-25-12.xlsx | | | | | Atty Privileged Communication |
| R00022129 | | 10/11/2018 16:23 | RE: Christ Rent. | RE: Christ Rent..msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022130 | R00022129 | | | PropCo Rent Payments-(2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00022131 | | 3/5/2018 23:14 | Fwd: Transfer Documents - 194 Palisades Avenue | Fwd: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022132 | R00022131 | | | Resolution Palisades Avenue Real Estate Holdings LLC Rev 2-13-18.doc | | | | | Atty Privileged Communication |
| R00022133 | | 1/24/2018 16:41 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00022134 | | 1/16/2018 0:13 | Re: Hoboken Property | Re: Hoboken Property.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Jim Lawler <LawlerJP@aol.com>; LModugno@LJMstrategies.com | | Atty Privileged Communication |
| R00022135 | | 12/19/2017 20:21 | Fwd: CarePoint Hospital Site analysis -- Colliers proposal and project plan | Fwd: CarePoint Hospital Site analysis -- Colliers proposal and project plan.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00022136 | R00022135 | | | CarePoint Hospital Proposal 12-19-17.docx | | | | | Atty Privileged Communication |
| R00022137 | R00022135 | | | CarePoint Hospital - Project Plan 12-19-17.docx | | | | | Atty Privileged Communication |
| R00022138 | | 2/5/2020 1:24 | Re: Checklist | Re: Checklist.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00022139 | | 6/11/2019 18:56 | Re: Healogics Separation and Mutual Release Agreement | Re: Healogics Separation and Mutual Release Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John Kaveney <jkaveney@mdmc-law.com> | | | Atty Privileged Communication |
| R00022140 | | 6/10/2019 12:47 | Re: B. Riley/CarePoint - Comments to Perfection Certificates | Re: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gaied, Melissa W. <mgaied@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022141 | R00022140 | | | Bayonne Perfection Certificate (CPH REDLINE 6.10.19).docx | | | | | Atty Privileged Communication |
| R00022142 | | 6/10/2019 12:24 | Re: PRRB appeals | Re: PRRB appeals.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022143 | | 6/10/2019 12:08 | Re: B. Riley/CarePoint - Comments to Perfection Certificates | Re: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gaied, Melissa W. <mgaied@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022144 | | 1/23/2019 20:11 | Re: 15th Fl. lease dates | Re: 15th Fl. lease dates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022145 | R00022144 | | | image001.png | | | | | Atty Privileged Communication |
| R00022146 | R00022144 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00022147 | | 3/5/2019 21:11 | Re: Management fees for 2017 and 2018 | Re: Management fees for 2017 and 2018.msg | David Sussman <DavidS@alarishealth.net> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022148 | | 6/3/2019 13:05 | FW: Record Ownership--Medical Groups | FW: Record Ownership--Medical Groups.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022149 | | 9/16/2018 17:46 | Vijayant Singh Offer Letter (9.16.2018) | Vijayant Singh Offer Letter (9.16.2018).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022150 | R00022149 | | | Vijayant Singh Offer Letter (9.16.2018).docx | | | | | Atty Privileged Communication |
| R00022151 | | 6/4/2018 19:56 | RE: | RE:.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022152 | R00022151 | | | Consulting Services Agreement - Maureen Samo, CTR (MSO signed on behalf of 3 hospitals).pdf | | | | | Atty Privileged Communication |
| R00022153 | R00022151 | | | Transportation Services Agreement - Guardian Coach Services, Inc. (MSO signed on behalf of 3 hospitals).pdf | | | | | Atty Privileged Communication |
| R00022154 | R00022151 | | | Master Software Agreement - ProVation Capital (MSO signed Master, HUMC signed Joinder).pdf | | | | | Atty Privileged Communication |
| R00022155 | R00022151 | | | Letter Agreement - National Practitioner Data Bank (MSO signed on behalf of itself & 3 hospitals).pdf | | | | | Atty Privileged Communication |
| R00022156 | | 6/20/2019 13:23 | RE: CPH Optum Project Update | RE: CPH Optum Project Update.msg | Johnston, John <JohnstoJ@advisory.com> | jeffrey mandler <jmand58@gmail.com> | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00022157 | | 6/20/2019 11:58 | RE: CPH Optum Project Update | RE: CPH Optum Project Update.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022158 | R00022157 | | | CarePoint Board Report 06.21.2019.pdf | | | | | Atty Privileged Communication |
| R00022159 | | 5/15/2019 21:36 | Re: MSO Op Ex Update | Re: MSO Op Ex Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022160 | | 5/4/2019 0:01 | Confidential | Confidential.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00022161 | | 4/9/2019 13:38 | Re: Op Ex Savings Tracker | Re: Op Ex Savings Tracker.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00022162 | | 4/8/2019 17:19 | Re: Op Ex Savings Tracker | Re: Op Ex Savings Tracker.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022163 | | 4/6/2019 15:07 | Fwd: Op Ex Savings Tracker | Fwd: Op Ex Savings Tracker.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022164 | R00022163 | | | Savings Tracker.v2.040619.xlsx | | | | | Atty Privileged Communication |
| R00022175 | | 10/22/2012 19:21 | Christ Hospital | Christ Hospital.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00022176 | | 1/11/2018 21:26 | [redacted] | | Eli Martin <emartin@lwdmr.com> | Barr, Ryan <Ryan.Barr@colliers.com>; Mandler, | James Lindemon <jlindemon@lwdmr.com> | | Atty Privileged Communication |
| R00022177 | | 2/5/2020 1:22 | RE: Checklist | RE: Checklist .msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022178 | | 1/22/2020 20:05 | RE: Center for Excellence | RE: Center for Excellence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022179 | | 1/22/2020 19:29 | RE: Center for Excellence | RE: Center for Excellence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | O'Rourke, Joan <Joan.O'rourke@CarePointhealth.org | | Atty Privileged Communication |
| R00022180 | | 6/19/2019 20:15 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gaied, Melissa W. <mgaied@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022181 | R00022180 | | | Bayonne Perfection Certificate (MDMC 6-19-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00022182 | R00022180 | | | Bayonne Perfection Certificate (MDMC 6-19-19).docx | | | | | Atty Privileged Communication |
| R00022183 | R00022180 | | | Christ Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00022184 | R00022180 | | | Christ Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00022185 | R00022180 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00022186 | R00022180 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-.pdf | | | | | Atty Privileged Communication |
| R00022187 | R00022180 | | | Exhibit A to Christ Perfection Cert - General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00022188 | | 6/18/2019 20:57 | Re: CarePoint v. UHC - Status udpate | Re: CarePoint v. UHC - Status udpate.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00022189 | | 6/11/2019 13:48 | RE: B. Riley/CarePoint - Certified Charters | RE: B. Riley\CarePoint - Certified Charters.msg | William M. Shields <wshields@mdmc-law.com> | Gaied, Melissa W. <mgaied@choate.com>; Jacobs, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022190 | | 6/10/2019 12:48 | FW: CMS Letter -Response To Request For Reconsideration | FW: CMS Letter -Response To Request For Reconsideration.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022191 | R00022190 | | | 20190607131841440.pdf | | | | | Atty Privileged Communication |
| R00022192 | | 6/8/2019 16:07 | RE: B. Riley // CarePoint - Form of Perfection Certificates | RE: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022193 | R00022192 | | | Government Records Request Exemptions Research (DRAFT 6.8.19 v2).docx | | | | | Atty Privileged Communication |
| R00022194 | | 9/18/2018 13:56 | RE: Vijayant Singh Offer Letter (9.16.2018) | RE: Vijayant Singh Offer Letter (9.16.2018).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022195 | | 8/14/2018 15:47 | FW: Yitzhack Asulin MD | FW: Yitzhack Asulin MD.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022196 | | 5/16/2019 1:06 | Optum files for Friday call | Optum files for Friday call.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022197 | R00022196 | | | CarePoint Board Report 05.17.2019.pdf | | | | | Atty Privileged Communication |
| R00022198 | R00022196 | | | Copy of HUMC Labor Tracker 5.15.19.xlsx | | | | | Atty Privileged Communication |
| R00022199 | R00022196 | | | CPH Excess Days Workbook 05142019.xlsx | | | | | Atty Privileged Communication |
| R00022200 | | 5/9/2019 20:44 | Re: MSO | Re: MSO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00022201 | | 4/6/2019 12:58 | FW: Op Ex Savings Tracker | FW: Op Ex Savings Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022202 | R00022201 | | | Savings Tracker.v2.040619.xlsx | | | | | Atty Privileged Communication |
| R00022203 | | 4/3/2019 19:35 | RE: Sequoia Update | RE: Sequoia Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022209 | | 10/22/2012 21:15 | RE: Christ Hospital - Settlement Purposes Only | RE: Christ Hospital - Settlement Purposes Only.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kelly, | Vivek Garipalli (Gmail) <VGaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00022210 | | 10/22/2012 20:59 | RE: Christ Hospital - Settlement Purposes Only | RE: Christ Hospital - Settlement Purposes Only.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan, | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00022211 | R00022210 | | | Wiring Instructions Trust Account.rtf | | | | | Atty Privileged Communication |
| R00022212 | | 10/19/2018 14:44 | RE: Tour garage and MOB | RE: Tour garage and MOB.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Louis | | | Atty Privileged Communication |
| R00022213 | | 1/24/2018 17:14 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00022214 | R00022213 | | | [redacted] | | | | | Atty Privileged Communication |
| R00022215 | | 1/19/2018 18:58 | RE: REVISION TO DOC B102-2017.pdf | RE: REVISION TO DOC B102-2017.pdf.msg | Eli Martin <emartin@lwdmr.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00022216 | R00022215 | | | B102-2017 Carepoint 1.12.18 AIA contract (1.1).docx | | | | | Atty Privileged Communication |
| R00022218 | | 1/24/2020 17:17 | FW: White Boards and Meeting | FW: White Boards and Meeting.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis Modugno <LModugno@ljmstrategies.com>; | drichman@alvarezandmarsal.com <drichman@alvarezandmarsal.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022219 | | 6/21/2019 15:48 | Fwd: Bayonne Intercompany | Fwd: Bayonne Intercompany.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00022220 | R00022219 | | | BMC-HUMC Inter-co (May 19).xlsx | | | | | Atty Privileged Communication |
| R00022221 | | 6/10/2019 12:12 | PRRB appeals | PRRB appeals.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022222 | | 6/7/2019 17:46 | Re: B. Riley/CarePoint - Comments to Perfection Certificates | Re: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00022223 | R00022222 | | | Bayonne Perfection Certificate (CPH 6.7.19).docx | | | | | Atty Privileged Communication |
| R00022224 | | 2/1/2019 21:34 | RE: Cushman reports | RE: Cushman reports.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sourav Chaudhuri <schaudhuri@toneykorf.com> | | Atty Privileged Communication |
| R00022225 | | 9/18/2018 17:14 | RE: Vijayant Singh Offer Letter (9.16.2018) | RE: Vijayant Singh Offer Letter (9.16.2018).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022226 | | 9/7/2018 17:12 | RE: LOI | RE: LOI.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022227 | | 9/7/2018 16:19 | Fwd: LOI | Fwd: LOI.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022228 | R00022227 | | | image001.png | | | | | Atty Privileged Communication |
| R00022229 | R00022227 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00022230 | R00022227 | | | DRAFT LOI (VS 9.7.18) (CLEAN).docx | | | | | Atty Privileged Communication |
| R00022231 | R00022227 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00022232 | | 5/17/2019 21:58 | Re: DOH Call | Re: DOH Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00022233 | R00022232 | | | image001.png | | | | | Atty Privileged Communication |
| R00022234 | | 4/2/2019 0:33 | Re: Op Ex Diagnostic and Implementation Plan Call | Re: Op Ex Diagnostic and Implementation Plan Call.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00022235 | | 4/1/2019 23:22 | Re: Op Ex Diagnostic and Implementation Plan Call | Re: Op Ex Diagnostic and Implementation Plan Call.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Avramov, | | Atty Privileged Communication |
| R00022236 | | 11/6/2012 14:34 | Re: RE need some catch up, berst that your side to the draftiong now: holdco v porzio | Re: RE need some catch up, berst that your side to the draftiong now: holdco v porzio.msg | Vivek Garipalli <vgaripalli@gmail.com> | Fred Gruen <FGruen@gruengoldstein.com>; | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00022245 | | 10/22/2012 19:27 | RE: Christ Hospital | RE: Christ Hospital.msg | Kelly, Peter <PKelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan, | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00022253 | | 1/24/2018 16:05 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00022254 | | 1/18/2018 20:42 | Fwd: Christ Church | Fwd: Christ Church.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00022255 | | 1/16/2018 0:33 | Re: Hoboken Property | Re: Hoboken Property.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; LModugno@LJMstrategies.com | | Atty Privileged Communication |
| R00022256 | | 6/21/2019 17:42 | Re: Bayonne Intercompany | Re: Bayonne Intercompany.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022260 | | 6/11/2019 19:15 | RE: B. Riley/CarePoint - Certified Charters | RE: B. Riley\CarePoint - Certified Charters.msg | Houlin, Andrew <ahoulin@choate.com> | William M. Shields <wshields@mdmc-law.com>; Gaied, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022261 | | 6/10/2019 13:02 | RE: CMS Letter -Response To Request For Reconsideration | RE: CMS Letter -Response To Request For Reconsideration.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022262 | | 6/10/2019 13:00 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Gaied, Melissa W. <mgaied@choate.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022263 | R00022262 | | | Bayonne Perfection Certificate (CPH REDLINE 6.10.19).docx | | | | | Atty Privileged Communication |
| R00022264 | R00022262 | | | Christ Perfection Certificate (CPH 6.10.19 REDLINE).docx | | | | | Atty Privileged Communication |
| R00022265 | R00022262 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00022266 | R00022262 | | | Christ facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00022267 | | 6/10/2019 11:55 | Re: B. Riley/CarePoint - Comments to Perfection Certificates | Re: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gaied, Melissa W. <mgaied@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022268 | R00022267 | | | Christ Perfection Certificate (CPH 6.10.19 REDLINE).docx | | | | | Atty Privileged Communication |
| R00022269 | | 6/8/2019 8:53 | Christ Perfection Certificate | Christ Perfection Certificate.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022270 | R00022269 | | | Christ Perfection Certificate (FJ 6.8.19).docx | | | | | Atty Privileged Communication |
| R00022271 | | 6/8/2019 8:36 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger <rseigerjr@mdmc-law.com>; Jacobs, Frederick | | Atty Privileged Communication |
| R00022272 | R00022271 | | | Bayonne Perfection Certificate (FJ 6.8).docx | | | | | Atty Privileged Communication |
| R00022273 | | 6/8/2019 8:31 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022274 | R00022273 | | | Bayonne Perfection Certificate (FJ 6.8).docx | | | | | Atty Privileged Communication |
| R00022275 | | 3/19/2019 16:23 | Re: Cigna | Re: Cigna.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022276 | | 3/5/2019 14:57 | Re: Management fees for 2017 and 2018 | Re: Management fees for 2017 and 2018.msg | David Sussman <DavidS@alarishealth.net> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022277 | | 11/18/2019 14:12 | Re: OB FMV | Re: OB FMV.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022278 | | 9/8/2018 16:57 | RE: LOI | RE: LOI.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022279 | | 8/27/2018 15:01 | RE: Attorney-Client Privileged and Confidential Communication | RE: Attorney-Client Privileged and Confidential Communication.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022280 | | 5/23/2019 1:36 | Optum Project update | Optum Project update.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022281 | | 5/2/2019 13:45 | Re: RE: Operational Excellence Project Update | Re: RE: Operational Excellence Project Update.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Elena.Avramov@carepointhealth.org <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00022289 | | 2/6/2018 12:53 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Barr, Ryan <Ryan.Barr@colliers.com>; Mandler, | LeCoque,Alain <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00022290 | | 1/29/2020 1:17 | Re: Engagement Plan | Re: Engagement Plan .msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00022291 | | 1/24/2020 14:06 | RE: Center for Excellence | RE: Center for Excellence.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | O'Rourke, Joan <Joan.O'rourke@CarePointhealth.org | | Atty Privileged Communication |
| R00022292 | | 6/24/2019 22:18 | Revised perfection certificates | Revised perfection certificates.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | bfalco@mdmc-law.com <bfalco@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00022293 | R00022292 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23)-Redline (ceo 6.24 v2).docx | | | | | Atty Privileged Communication |
| R00022294 | R00022292 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23) (ceo 6.24 v2 CLEAN).docx | | | | | Atty Privileged Communication |
| R00022295 | R00022292 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23) (ceo 6.24 v2 REDLINE).docx | | | | | Atty Privileged Communication |
| R00022296 | R00022292 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23)-CLEAN (ceo 6.24 v2).docx | | | | | Atty Privileged Communication |
| R00022297 | | 6/10/2019 17:19 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Gaied, Melissa W. <mgaied@choate.com>; Jacobs, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022298 | R00022297 | | | Christ Bank Accountsv1.docx | | | | | Atty Privileged Communication |
| R00022299 | | 6/10/2019 13:22 | RE: CMS Letter -Response To Request For Reconsideration | RE: CMS Letter -Response To Request For Reconsideration.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John Kaveney <jkaveney@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022300 | | 4/1/2019 14:14 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022301 | | 3/30/2019 12:52 | Re: Optum Addendum | Re: Optum Addendum.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022302 | | 3/30/2019 0:07 | Re: Optum Addendum | Re: Optum Addendum.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022303 | | 3/29/2019 21:23 | Re: Optum Addendum | Re: Optum Addendum.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022304 | | 3/19/2019 11:47 | FW: Optum OPEX project. | FW: Optum OPEX project..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022305 | | 3/6/2019 14:30 | RE: Savings Tracker | RE: Savings Tracker.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00022306 | | 3/5/2019 13:02 | RE: Re: Lender Update. | RE: Re: Lender Update..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Louis A. | James Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00022307 | | 3/5/2019 11:35 | Re: Re: Lender Update. | Re: Re: Lender Update..msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00022308 | | 3/5/2019 10:54 | Re: Lender Update. | Re: Lender Update..msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00022309 | | 3/5/2019 0:06 | Board update | Board update.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022310 | | 3/1/2019 1:27 | FW: Lender Decks | FW: Lender Decks.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022311 | | 2/26/2019 22:21 | Re: Licenses | Re: Licenses.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022316 | | 10/21/2012 16:55 | Re: CHRIS OPEN ISSUES AND RECOMMENDATIONS - PRIVILEGED ATTORNEY CLIENT COMMUNICATIONS - ONLY PRINCIPALS | Re: CHRIS OPEN ISSUES AND RECOMMENDATIONS - PRIVILEGED ATTORNEY CLIENT COMMUNICATIONS - ONLY PRINCIPALS.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00022321 | | 1/22/2020 19:28 | Center for Excellence | Center for Excellence.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | O'Rourke, Joan <Joan.O'rourke@CarePointhealth.org | | Atty Privileged Communication |
| R00022333 | | 6/7/2019 20:58 | Re: B. Riley/CarePoint - Comments to Perfection Certificates | Re: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022334 | R00022333 | | | image001.gif | | | | | Atty Privileged Communication |
| R00022335 | | 6/4/2019 14:12 | Fwd: FW: B. Riley // CarePoint - Updated Term Sheets | Fwd: FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | louis petriello <louispetriello@gmail.com> | | Privilege Asserted by Counsel for Mandler |
| R00022336 | | 5/16/2019 22:31 | RE: O'Conco | RE: O'Conco.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022337 | | 5/16/2019 15:13 | O'Conco | O'Conco.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022338 | | 5/16/2019 13:39 | Re: Charge Master adjustment analysis | Re: Charge Master adjustment analysis.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022339 | | 5/16/2019 12:42 | RE: **Approval Required** CPH Funding Summary and Need | RE: **Approval Required** CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00022340 | | 5/16/2019 12:12 | Re: Charge Master adjustment analysis | Re: Charge Master adjustment analysis.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022341 | R00022340 | | | image001.png | | | | | Atty Privileged Communication |
| R00022342 | | 5/15/2019 23:44 | Charge Master adjustment analysis | Charge Master adjustment analysis.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022343 | R00022342 | | | 5.15.19 CDM review.xlsx | | | | | Atty Privileged Communication |
| R00022344 | | 5/14/2019 20:56 | Subordinate Loan under Term Sheet | Subordinate Loan under Term Sheet.msg | Julie Ramos <jramos@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Paul Hollander <PHollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00022345 | R00022344 | | | Ltr to Sequoia et al Re Subordinate Loan under Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00022346 | | 5/14/2019 18:17 | RE: Kessler-CarePoint JV Contribution Agreement EXECUTED | RE: Kessler-CarePoint JV Contribution Agreement EXECUTED.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022347 | | 5/13/2019 19:32 | <no subject> | <no subject>.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointheat | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022348 | | 5/9/2019 14:44 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Cole, Michael <mcole@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00022349 | | 5/8/2019 15:00 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00022350 | | 4/1/2019 18:04 | Re: Op Ex Diagnostic and Implementation Plan Call | Re: Op Ex Diagnostic and Implementation Plan Call.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00022351 | | 4/1/2019 18:01 | RE: Op Ex Diagnostic and Implementation Plan Call | RE: Op Ex Diagnostic and Implementation Plan Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Bill Conroy <wconroy58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022352 | | 3/19/2019 12:04 | RE: Optum OPEX project. | RE: Optum OPEX project..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022353 | | 3/18/2019 18:39 | Optum OPEX project. | Optum OPEX project..msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00022354 | | 3/5/2019 12:21 | Re: Re: Lender Update. | Re: Re: Lender Update..msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00022355 | | 3/5/2019 12:06 | Re: Lender Update. | Re: Lender Update..msg | Vivek Garipalli <vgaripalli@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00022356 | | 2/28/2019 3:28 | Re: Lender Decks | Re: Lender Decks.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022357 | | 2/28/2019 1:27 | Lender Decks | Lender Decks.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022372 | | 5/9/2019 20:37 | Re: Demand Notes - for Execution | Re: Demand Notes - for Execution.msg | louis petriello <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00022373 | R00022372 | | | Sources and Uses of Funds_2019.xlsx | | | | | Atty Privileged Communication |
| R00022374 | | 5/9/2019 14:54 | Re: Lender Request - A&M QofE | Re: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Cole, Michael <mcole@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00022375 | | 4/1/2019 23:04 | RE: Op Ex Diagnostic and Implementation Plan Call | RE: Op Ex Diagnostic and Implementation Plan Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00022376 | R00022375 | | | 01 Carepoint Health A1 SOW OptumDraft 03.29.19.pdf | | | | | Atty Privileged Communication |
| R00022377 | | 3/30/2019 13:17 | Re: Optum Addendum | Re: Optum Addendum.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022378 | | 3/5/2019 12:23 | Re: Re: Lender Update. | Re: Re: Lender Update..msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00022379 | | 2/26/2019 16:45 | Fwd: HCFFA | Fwd: HCFFA.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022380 | | 2/26/2019 12:09 | Re: Capsource BBC Impact | Re: Capsource BBC Impact.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022384 | | 10/19/2012 20:12 | Re: CHRIS OPEN ISSUES AND RECOMMENDATIONS - PRIVILEGED ATTORNEY CLIENT COMMUNICATIONS - ONLY PRINCIPALS | Re: CHRIS OPEN ISSUES AND RECOMMENDATIONS - PRIVILEGED ATTORNEY CLIENT COMMUNICATIONS - ONLY PRINCIPALS.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00022387 | | 10/19/2012 13:26 | RE: Christ Hospital | RE: Christ Hospital.msg | Kelly, Peter <PKelly@christhospital.org> | Jason Steiner <jsteiner@hcmcr.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00022402 | | 5/16/2019 13:45 | APA Review | APA Review.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022403 | | 5/15/2019 17:51 | Re: Sample audit findings/reports | Re: Sample audit findings\reports.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022404 | | 5/14/2019 22:07 | Re: Subordinate Loan under Term Sheet | Re: Subordinate Loan under Term Sheet.msg | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Julie | | Privilege Asserted by Counsel for Mandler |
| R00022405 | | 5/14/2019 18:05 | FW: Kessler-CarePoint JV Contribution Agreement EXECUTED | FW: Kessler-CarePoint JV Contribution Agreement EXECUTED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Anthony La Rocco <anthony.larocco@klgates.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022406 | R00022405 | | | Kessler-CarePoint JV Contribution Agreement EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00022407 | | 5/14/2019 16:04 | Fwd: United Fully insured appeals status | Fwd: United Fully insured appeals status.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00022410 | | 5/10/2019 15:27 | RE: Upload Amendments to Meditract | RE: Upload Amendments to Meditract.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022411 | | 5/9/2019 16:05 | FW: corporate documents | FW: corporate documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022412 | R00022411 | | | HUMC OPCO LLC dba HUMC bylaws.pdf | | | | | Atty Privileged Communication |
| R00022413 | | 5/9/2019 15:48 | FW: Pediatric Consolidation | FW: Pediatric Consolidation.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022414 | R00022413 | | | 24 - Certificate of Need Approval Letter (November 2, 2011) .pdf | | | | | Atty Privileged Communication |
| R00022415 | | 5/8/2019 16:09 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00022416 | | 5/8/2019 15:50 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00022417 | | 5/8/2019 15:03 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022418 | | 5/8/2019 14:28 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022419 | | 5/8/2019 14:25 | Re: | Re:.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022420 | | 5/8/2019 14:23 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawyer | | Atty Privileged Communication |
| R00022421 | | 5/8/2019 14:20 | Re: | Re: .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022422 | | 5/8/2019 14:16 | Re: | Re:.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022423 | | 5/8/2019 0:45 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00022424 | | 5/5/2019 16:49 | Fwd: PURCHASE AGREEMENT CONCEPTS TO SHARE WITH SULLIVAN | Fwd: PURCHASE AGREEMENT CONCEPTS TO SHARE WITH SULLIVAN.msg | jeffrey mandler <jmand58@gmail.com> | louis petriello <louispetriello@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Privilege Asserted by Counsel for Mandler |
| R00022425 | | 3/29/2019 20:54 | FW: Optum Addendum | FW: Optum Addendum.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022426 | R00022425 | | | 01 Carepoint Health A1 SOW OptumDraft 03.29.19.docx | | | | | Atty Privileged Communication |
| R00022427 | R00022425 | | | 01 Carepoint Health A1 SOW OptumDraft 03.29.19.pdf | | | | | Atty Privileged Communication |
| R00022428 | | 2/26/2019 19:11 | FW: 2019 Cash Forecast 2-15-19.xlsx | FW: 2019 Cash Forecast 2-15-19.xlsx.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022429 | R00022428 | | | OON Payors 48 month trend end 12.31.18 as of 2.26.19.xlsx | | | | | Atty Privileged Communication |
| R00022430 | | 2/26/2019 0:54 | FW: Weekending 02/22/19 - corrected | FW: Weekending 02\22\19 - corrected.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022439 | | 5/10/2019 19:59 | RE: ASAP | RE: ASAP.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022440 | R00022439 | | | _Org Chart - BMC - General Corporate Ownership Structure Subsidiaries .._.doc | | | | | Atty Privileged Communication |
| R00022441 | R00022439 | | | _Org Chart - CH - General Corporate Ownership Structure Subsidiaries June 2018).doc | | | | | Atty Privileged Communication |
| R00022442 | R00022439 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (July 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00022443 | | 5/10/2019 15:32 | Re: Upload Amendments to Meditract | Re: Upload Amendments to Meditract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00022444 | R00022443 | | | image001.png | | | | | Atty Privileged Communication |
| R00022445 | R00022443 | | | image002.png | | | | | Atty Privileged Communication |
| R00022446 | | 5/10/2019 15:23 | FW: Upload Amendments to Meditract | FW: Upload Amendments to Meditract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00022447 | R00022446 | | | BMC Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00022448 | R00022446 | | | Christ Hospital Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00022449 | R00022446 | | | HUMC MSO Professional Services Agreement Amendment (4.15.19).doc | | | | | Atty Privileged Communication |
| R00022452 | | 4/4/2019 15:30 | RE: Signed Contract and MSA | RE: Signed Contract and MSA.msg | Johnston, John <JohnstoJ@advisory.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022453 | R00022452 | | | 01 Carepoint Health A1 SOW OptumDraft 03.29.19 countersigned.pdf | | | | | Atty Privileged Communication |
| R00022454 | R00022452 | | | Carepoint_OI_MCA_Final_Signed.pdf | | | | | Atty Privileged Communication |
| R00022455 | | 4/2/2019 16:41 | RE: Signed Contract and MSA | RE: Signed Contract and MSA.msg | Johnston, John <JohnstoJ@advisory.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022456 | | 4/2/2019 16:24 | Signed Contract and MSA | Signed Contract and MSA.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Johnston, John <JohnstoJ@advisory.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022457 | R00022456 | | | Optum SOW implementation plan.pdf | | | | | Atty Privileged Communication |
| R00022458 | R00022456 | | | 20181212074508342.pdf | | | | | Atty Privileged Communication |
| R00022459 | | 4/1/2019 17:54 | Optum Sow | Optum Sow.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022460 | R00022459 | | | Optum SOW.pdf | | | | | Atty Privileged Communication |
| R00022461 | | 3/30/2019 11:38 | Re: Optum Addendum | Re: Optum Addendum.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022462 | R00022461 | | | image002.png | | | | | Atty Privileged Communication |
| R00022463 | | 3/5/2019 16:46 | RE: Savings Tracker | RE: Savings Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00022464 | | 3/5/2019 16:38 | RE: CHARITY CARE STATUS REPORT: - CarePoint | RE: CHARITY CARE STATUS REPORT: - CarePoint.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022465 | | 3/5/2019 13:23 | Re: Re: Lender Update. | Re: Re: Lender Update..msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00022466 | | 3/5/2019 12:14 | Re: Re: Lender Update. | Re: Re: Lender Update..msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00022467 | | 3/5/2019 0:38 | RE: Board update | RE: Board update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022468 | | 2/25/2019 23:58 | RE: Monday Wires | RE: Monday Wires.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Deckmann, | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00022487 | | 5/16/2019 12:39 | Re: **Approval Required** CPH Funding Summary and Need | Re: **Approval Required** CPH Funding Summary and Need.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00022488 | | 5/15/2019 15:28 | FW: QCA CHMG GS MSO Management Agreement | FW: QCA CHMG GS MSO Management Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022489 | R00022488 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00022490 | | 5/14/2019 22:02 | Re: Subordinate Loan under Term Sheet | Re: Subordinate Loan under Term Sheet.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Julie Ramos <jramos@okinhollander.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00022491 | | 5/14/2019 21:48 | Re: Subordinate Loan under Term Sheet | Re: Subordinate Loan under Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Julie Ramos <jramos@okinhollander.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00022492 | | 5/14/2019 21:47 | Re: Subordinate Loan under Term Sheet | Re: Subordinate Loan under Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Julie Ramos <jramos@okinhollander.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00022493 | | 5/10/2019 19:54 | Re: ASAP | Re: ASAP.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022494 | | 5/10/2019 19:38 | ASAP | ASAP.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022495 | | 5/10/2019 15:27 | Re: Upload Amendments to Meditract | Re: Upload Amendments to Meditract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022496 | | 5/9/2019 22:01 | Re: Lender Request - A&M QofE | Re: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Cole, Michael <mcole@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00022497 | | 5/9/2019 16:20 | RE: corporate documents | RE: corporate documents.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022498 | | 5/8/2019 15:11 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00022499 | | 5/8/2019 0:34 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00022501 | | 3/5/2019 13:05 | Re: Re: Lender Update. | Re: Re: Lender Update..msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00022502 | | 2/25/2019 14:33 | RE: Board Request | RE: Board Request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00022503 | | 2/23/2019 19:11 | RE: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are | RE: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | | Atty Privileged Communication |
| R00022504 | | 2/19/2019 13:10 | Re: Cash Flow | Re: Cash Flow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022512 | | 5/9/2019 14:25 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00022513 | R00022512 | | | Alvarez Marsal Transaction Advisory Group and CarePoint Health Engagement Letter (executed).pdf | | | | | Atty Privileged Communication |
| R00022514 | R00022512 | 10/12/2018 14:30 | RE: A&M Engagement Letter (Execution) | RE A&M Engagement Letter (Execution) | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022515 | R00022512 | | | Alvarez Marsal Transaction Advisory Group and CarePoint Health Engagement Letter (executed).pdf | | | | | Atty Privileged Communication |
| R00022516 | | 5/8/2019 10:01 | Re: Fwd: | Re: Fwd:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022517 | R00022516 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00022518 | | 5/1/2019 16:25 | Re: FW: CarePoint Debt CIM | Re: FW: CarePoint Debt CIM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawyer | | Atty Privileged Communication |
| R00022519 | | 5/8/2019 23:47 | Optum files for Friday call | Optum files for Friday call.msg | Johnston, John <JohnstoJ@advisory.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022520 | R00022519 | | | Workforce Timeline and Workplan 05.08.2019.pdf | | | | | Atty Privileged Communication |
| R00022521 | R00022519 | | | Christ CM Implementation Plan.xlsx | | | | | Atty Privileged Communication |
| R00022522 | R00022519 | | | CPH Excess Days Workbook 05032019 v2.xlsx | | | | | Atty Privileged Communication |
| R00022523 | R00022519 | | | Hoboken OB Roll-Up_final pdf.pdf | | | | | Atty Privileged Communication |
| R00022524 | R00022519 | | | 20.7046 Vascular Center pdf.pdf | | | | | Atty Privileged Communication |
| R00022525 | | 2/25/2019 15:48 | HCFFA Project | HCFFA Project.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | stevefillebrown@yahoo.com <stevefillebrown@yahoo.com>; | | Atty Privileged Communication |
| R00022526 | | 2/25/2019 17:24 | FW: Board Meeting | FW: Board Meeting.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00022527 | | 2/25/2019 14:59 | Re: Top Twenty Vendor | Re: Top Twenty Vendor.msg | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022528 | | 2/25/2019 13:32 | FW: Top Twenty Vendor | FW: Top Twenty Vendor.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022529 | | 2/22/2019 22:41 | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00022530 | | 2/22/2019 16:27 | FW: 2017 Hospital K-1 Income and Distribution Summary | FW: 2017 Hospital K-1 Income and Distribution Summary.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00022531 | R00022530 | | | Hospital Income and Distribution Summary.xlsx | | | | | Atty Privileged Communication |
| R00022533 | | 2/19/2019 1:41 | [redacted] | | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022535 | | 2/17/2019 14:11 | Re: Draft email to David Sussman | Re: Draft email to David Sussman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022536 | | 2/17/2019 13:32 | Draft email to David Sussman | Draft email to David Sussman.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Vivek Garipalli<br>(vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00022537 | | 2/15/2019 20:53 | RE: Intercompany Balances | RE: Intercompany Balances.msg | Sarli, Richard<br><Richard.Sarli@CarePointhealth.org> | Soto, Jesus<br><JESUS.SOTO@CarePointhealth.org> | Mariani, Robert<br><Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00022538 | | 2/15/2019 15:25 | 2/13 EMT Follow-up Minutes + Draft Agenda for Next Week | 2\13 EMT Follow-up Minutes + Draft Agenda for Next Week.msg | Khan, Aleena<br><Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022551 | | 5/3/2019 22:48 | Re: HUMC PropCo | Re: HUMC PropCo.msg | jeffrey mandler<br><jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | LModugno@ljmstrategies.com<br><LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022554 | | 5/3/2019 19:48 | RE: HUMC PropCo | RE: HUMC PropCo.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | jeffrey mandler<br><jmand58@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00022555 | R00022554 | | | December 2018 HUMC Propco financials-123118.xls | | | | | Atty Privileged Communication |
| R00022556 | R00022554 | | | Propco Activity (December 2018) (123118).xlsx | | | | | Atty Privileged Communication |
| R00022560 | | 5/1/2019 20:28 | Re: CarePoint Debt CIM | Re: CarePoint Debt CIM.msg | jeffrey mandler<br><jmand58@gmail.com> | Perry Mandarino<br><pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>;<br>Louis Modugno | | Atty Privileged Communication |
| R00022561 | | 5/1/2019 10:15 | Re: AP Management. | Re: AP Management..msg | jeffrey mandler<br><jmand58@gmail.com> | Pelino, William<br><William.Pelino@carepointhealth.org | Deckmann, Natasha<br><Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022562 | | 4/20/2019 0:37 | Re: RE: Ensemble Meeting. | Re: RE: Ensemble Meeting..msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org<br><Brad.Gingerich@CarePointhealth.or | LModugno@ljmstrategies.com<br><LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022565 | | 4/10/2019 23:16 | Re: Updated Cash Flow Summary | Re: Updated Cash Flow Summary.msg | jeffrey mandler<br><jmand58@gmail.com> | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com> | Jim Lawler <LawlerJP@aol.com>;<br>Louis Modugno | | Atty Privileged Communication |
| R00022566 | | 4/10/2019 22:04 | Re: Updated Cash Flow Summary | Re: Updated Cash Flow Summary.msg | Perry Mandarino<br><pmandarino@brileyfbr.com> | jeffrey mandler<br><jmand58@gmail.com> | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00022567 | | 4/9/2019 16:34 | RE: Cash Flow AP | RE: Cash Flow AP.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Sarli, Richard<br><Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00022568 | | 4/9/2019 16:30 | RE: Cash Flow AP | RE: Cash Flow AP.msg | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022569 | | 2/20/2019 14:31 | RE: CPH December 2018 | RE: CPH December 2018.msg | Mariani, Robert<br><Robert.Mariani@CarePointhealth.or | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022570 | R00022569 | | | 12 2018 Financial Hoboken 021419 Sent to Jesus.xlsx | | | | | Atty Privileged Communication |
| R00022571 | R00022569 | | | CONSOLIDATED STATEMENTS-December 2018-021419 (JS).xls | | | | | Atty Privileged Communication |
| R00022572 | R00022569 | | | DEC 2018 Hudson Hospital Financial(021419).xlsx | | | | | Atty Privileged Communication |
| R00022573 | R00022569 | | | December 2018 Opco financials-021419 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00022574 | R00022569 | | | Proforma-2018 (all hospitals) FINAL (JS)(Updated).xlsx | | | | | Atty Privileged Communication |
| R00022575 | | 2/14/2019 17:22 | RE: to lenders | RE: to lenders.msg | Mariani, Robert<br><Robert.Mariani@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022576 | | 2/14/2019 16:43 | RE: Early Warning System Metrics (P.L. 2008, c.58) | RE: Early Warning System Metrics (P.L. 2008, c.58).msg | Minniear, Randy<br><Randy.Minniear@CarePointhealth.o | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Jacobs, Frederick<br><Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022577 | | 2/14/2019 16:42 | RE: Early Warning System Metrics (P.L. 2008, c.58) | RE: Early Warning System Metrics (P.L. 2008, c.58).msg | Minniear, Randy<br><Randy.Minniear@CarePointhealth.o | Jacobs, Frederick<br><Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00022578 | | 2/14/2019 16:17 | Re: Early Warning System Metrics (P.L. 2008, c.58) | Re: Early Warning System Metrics (P.L. 2008, c.58).msg | Jacobs, Frederick<br><Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022579 | | 2/14/2019 16:16 | RE: Early Warning System Metrics (P.L. 2008, c.58) | RE: Early Warning System Metrics (P.L. 2008, c.58).msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Minniear, Randy<br><Randy.Minniear@CarePointhealth.o | Jacobs, Frederick<br><Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022580 | | 4/20/2019 14:59 | RE: RE: Ensemble Meeting. | RE: RE: Ensemble Meeting..msg | Gingerich, Brad<br><Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>;<br>jmand58@gmail.com | LModugno@ljmstrategies.com<br><LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022581 | R00022580 | 4/17/2019 22:52 | 04/17/19 CarePoint Weekly Missing Physician Documentation Summary | 041719 CarePoint Weekly Missing Physician Documentation Summary.msg | Robinson, Anne<br><Anne.Robinson@CarePointhealth.or | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00022582 | R00022580 | | | CP 041719 Missing Physician Documentation Report.xlsx | | | | | Atty Privileged Communication |
| R00022583 | R00022580 | 4/10/2019 17:35 | 04/10/19 CarePoint Weekly Missing Physician Documentation Summary | 041019 CarePoint Weekly Missing Physician Documentation Summary.msg | Robinson, Anne<br><Anne.Robinson@CarePointhealth.or | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00022584 | R00022580 | | | CP 041019 Missing Documentation Report.xlsx | | | | | Atty Privileged Communication |
| R00022585 | R00022580 | 4/19/2019 12:17 | Bayonne Unprinted Bills & Master Claims Reports 04 19 19 | Bayonne Unprinted Bills & Master Claims Reports 04 19 19.msg | Brookins, Iryna<br><Iryna.Brookins@CarePointhealth.or | Ortiz, Angi<br><Angi.Ortiz@CarePointhealth.org>; | Gingerich, Brad<br><Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00022586 | R00022580 | | | BMC Unprinted Bills 04 19 19.xlsm | | | | | Atty Privileged Communication |
| R00022587 | R00022580 | | | BMC Master Claims 04 19 19.xlsm | | | | | Atty Privileged Communication |
| R00022588 | | 4/10/2019 22:01 | Re: Updated Cash Flow Summary | Re: Updated Cash Flow Summary.msg | jeffrey mandler<br><jmand58@gmail.com> | Perry Mandarino<br><pmandarino@brileyfbr.com> | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00022589 | | 4/9/2019 11:39 | RE: Cash Flow AP | RE: Cash Flow AP.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis Modugno<br><LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00022590 | | 4/9/2019 11:38 | RE: Cash Flow AP | RE: Cash Flow AP.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis Modugno<br><LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00022591 | | 4/8/2019 23:01 | Cash Flow AP | Cash Flow AP.msg | jeffrey mandler<br><jmand58@gmail.com> | Louis Modugno<br><LModugno@ljmstrategies.com> | Jim Lawler <LawlerJP@aol.com>;<br>Perry Mandarino | | Atty Privileged Communication |
| R00022592 | | 4/8/2019 19:11 | Re: 13 Week Budget | Re: 13 Week Budget.msg | jeffrey mandler<br><jmand58@gmail.com> | Gingerich, Brad<br><Brad.Gingerich@carepointhealth.or | Jim Lawler <LawlerJP@aol.com>;<br>Louis Modugno | | Atty Privileged Communication |
| R00022593 | | 4/8/2019 16:35 | Re: Retainer Funds. | Re: Retainer Funds..msg | Perry Mandarino<br><pmandarino@brileyfbr.com> | jeffrey mandler<br><jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>;<br>Louis Modugno | | Atty Privileged Communication |
| R00022594 | | 4/8/2019 15:48 | Re: Retainer Funds. | Re: Retainer Funds..msg | Vivek Garipalli<br><vgaripalli@gmail.com> | jeffrey mandler<br><jmand58@gmail.com> | Perry Mandarino<br><pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022595 | | 5/30/2018 12:19 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022597 | | 2/25/2019 23:09 | Re: Monday Wires | Re: Monday Wires.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00022598 | | 2/23/2019 19:13 | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022599 | R00022598 | | | image001.png | | | | | Atty Privileged Communication |
| R00022600 | | 2/18/2019 22:34 | [redacted] | [redacted] | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022601 | R00022600 | | | [redacted] | | | | | Atty Privileged Communication |
| R00022602 | | 2/6/2019 21:33 | Re: Meditract | Re: Meditract.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00022618 | | 1/15/2018 16:28 | RE: Hoboken Property | RE: Hoboken Property .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00022619 | | 6/8/2019 9:06 | FW: B. Riley/CarePoint - Comments to Perfection Certificates | FW: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gaied, Melissa W. <mgaied@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022620 | R00022619 | | | CH HUDSON HOLDCO, LLC - DECC.pdf | | | | | Atty Privileged Communication |
| R00022621 | R00022619 | | | CH HUDSON HOLDCO, LLC - DEGS.pdf | | | | | Atty Privileged Communication |
| R00022622 | R00022619 | | | HUDSON HOSPITAL OPCO, LLC - DECC.pdf | | | | | Atty Privileged Communication |
| R00022623 | R00022619 | | | HUDSON HOSPITAL OPCO, LLC - DEGS.pdf | | | | | Atty Privileged Communication |
| R00022624 | R00022619 | | | HUDSON HOSPITAL OPCO, LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00022625 | R00022619 | | | HUDSON HOSPITAL OPCO, LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00022626 | R00022619 | | | IJKG OPCO LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00022627 | R00022619 | | | IJKG OPCO LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00022628 | R00022619 | | | HUMC OPCO LLC - DE.pdf | | | | | Atty Privileged Communication |
| R00022629 | R00022619 | | | HUMC OPCO LLC - NJ.pdf | | | | | Atty Privileged Communication |
| R00022630 | R00022619 | | | HUMC OPCO LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00022631 | R00022619 | | | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES, LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00022632 | R00022619 | | | NEW JERSEY MEICAL AND HEALTH ASSOCIATES, LLC - NJC.pdf | | | | | Atty Privileged Communication |
| R00022633 | R00022619 | | | GARDEN STATE HEALTHCARE ASSOCIATES,LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00022634 | R00022619 | | | GARDEN STATE HEALTHCARE ASSOCIATES,LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00022635 | R00022619 | | | IJKG Opco LLC Federal EIN (FORM 147C).pdf | | | | | Atty Privileged Communication |
| R00022636 | | 5/10/2019 15:29 | RE: Upload Amendments to Meditract | RE: Upload Amendments to Meditract.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022637 | | 4/10/2019 22:11 | RE: Updated Cash Flow Summary | RE: Updated Cash Flow Summary.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00022638 | R00022637 | | | Cash Flow - Prof Fees Schedule 4.10.19.pdf | | | | | Atty Privileged Communication |
| R00022639 | | 4/9/2019 15:41 | RE: Cash Flow AP | RE: Cash Flow AP.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022640 | | 4/9/2019 15:21 | RE: Cash Flow AP | RE: Cash Flow AP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00022641 | | 4/9/2019 11:54 | Re: Cash Flow AP | Re: Cash Flow AP.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022642 | | 4/8/2019 17:15 | Re: Retainer Funds. | Re: Retainer Funds..msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022643 | | 4/8/2019 15:41 | Retainer Funds. | Retainer Funds..msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00022644 | | 4/8/2019 1:33 | Re: Ensemble Meeting. | Re: Ensemble Meeting..msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022645 | | 9/6/2018 12:13 | Fwd: DRAFT LOI (VS 8.27.2018.2) | Fwd: DRAFT LOI (VS 8.27.2018.2).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022646 | R00022645 | | | DRAFT LOI (VS 8.27.2018.2).docx | | | | | Atty Privileged Communication |
| R00022647 | R00022645 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00022648 | | 3/29/2019 22:41 | Re: Optum Addendum | Re: Optum Addendum.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00022649 | R00022648 | | | image002.png | | | | | Atty Privileged Communication |
| R00022650 | | 2/21/2019 20:39 | FW: Month End Info (November 2018) | FW: Month End Info (November 2018).msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022651 | R00022650 | | | Financial Ratio Analysis (Nov 18)(JS).xlsx | | | | | Atty Privileged Communication |
| R00022652 | | 2/14/2019 15:36 | Cash Flow analysis | Cash Flow analysis.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022653 | | 2/9/2019 2:07 | Executive Session Follow-up | Executive Session Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022654 | R00022653 | | | CarePoint Health - Savings Plan Update - 02.0819.pdf | | | | | Atty Privileged Communication |
| R00022655 | | 2/8/2019 13:42 | Legal Budget | Legal Budget.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022656 | R00022655 | | | MSO Legal Fees - 01.07.19v.pdf | | | | | Atty Privileged Communication |
| R00022657 | | 2/7/2019 0:16 | Re: Christ Propco & SHM & Essex | Re: Christ Propco & SHM & Essex.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022665 | | 1/27/2020 19:00 | RE: Our Engagement with Dr.M-- Few Practical Suggestions | RE: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00022666 | | 6/10/2019 12:20 | FW: CMS Letter -Response To Request For Reconsideration | FW: CMS Letter -Response To Request For Reconsideration.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022667 | R00022666 | | | 20190607131841440.pdf | | | | | Atty Privileged Communication |
| R00022668 | R00022666 | 3/13/2019 18:38 | CMS Data Submission | CMS Data Submission | Logan, Ann <Ann.Logan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022669 | R00022666 | | | CMS 310040 APU Letter 3.7.19.pdf | | | | | Atty Privileged Communication |
| R00022670 | R00022666 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00022671 | R00022666 | | | APU Reconsideration Request.pdf | | | | | Atty Privileged Communication |
| R00022672 | R00022666 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00022673 | R00022666 | | | POC - NHSN Data.vsdx | | | | | Atty Privileged Communication |
| R00022674 | R00022666 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00022675 | | 5/2/2019 17:16 | Re: FW: Cash Update | Re: FW: Cash Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawyer | | Atty Privileged Communication |
| R00022676 | | 4/5/2019 20:41 | Re: Re: We need to talk later | Re: Re: We need to talk later.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00022677 | | 4/2/2019 12:13 | Fwd: Perry's Engagement Lettter | Fwd: Perry's Engagement Lettter.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Privilege Asserted by Counsel for Mandler |
| R00022678 | R00022677 | | | RedWings Engagement Letter_v11.14.2018.docx | | | | | Atty Privileged Communication |
| R00022679 | | 4/1/2019 13:41 | Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00022680 | | 4/1/2019 12:35 | Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022681 | | 4/1/2019 10:42 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00022682 | R00022681 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00022683 | | 3/28/2019 22:25 | Re: Empire Blue Cross | Re: Empire Blue Cross.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022684 | | 3/28/2019 20:40 | Re: RE: Empire Blue Cross | Re: RE: Empire Blue Cross.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022685 | | 3/28/2019 16:52 | RE: Empire Blue Cross | RE: Empire Blue Cross.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022688 | | 4/2/2019 15:46 | RE: Op Ex Diagnostic and Implementation Plan Call | RE: Op Ex Diagnostic and Implementation Plan Call.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022689 | | 3/30/2019 12:45 | Re: Optum Addendum | Re: Optum Addendum.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022690 | R00022689 | | | image001.png | | | | | Atty Privileged Communication |
| R00022691 | R00022689 | | | image002.png | | | | | Atty Privileged Communication |
| R00022692 | | 3/5/2019 11:43 | Re: Re: Lender Update. | Re: Re: Lender Update..msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00022693 | | 2/22/2019 12:17 | Fwd: CPH December 2018 | Fwd: CPH December 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00022694 | | 2/21/2019 14:09 | RE: This Months week's of receipts | RE: This Months week's of receipts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022696 | | 2/14/2019 17:00 | RE: Cash Flow analysis | RE: Cash Flow analysis.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022697 | R00022696 | | | Copy of 2019 Cash Forecast - Board 1-31-19 r2.xlsx | | | | | Atty Privileged Communication |
| R00022698 | | 2/6/2019 21:20 | Re: Meditract | Re: Meditract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022699 | | 2/6/2019 19:14 | RE: Meditract | RE: Meditract.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022700 | | 2/5/2019 18:47 | FW: February 2019 Invoice from Rosemont Associates | FW: February 2019 Invoice from Rosemont Associates.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022701 | R00022700 | | | Inv_2125_from_Rosemont_Associates_LLC_10044.pdf | | | | | Atty Privileged Communication |
| R00022702 | R00022700 | | | Statement1_from_Rosemont_Associates_LLC10044.pdf | | | | | Atty Privileged Communication |
| R00022712 | | 10/12/2012 16:39 | RE: Transcript - Christ Hospital - Case No. 12-12906 (MS) | RE: Transcript - Christ Hospital - Case No. 12-12906 (MS).msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Fred | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00022715 | | 10/12/2012 13:31 | Re: Christ Hospital-Contingent Fee Agreement.DOC | Re: Christ Hospital-Contingent Fee Agreement.DOC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ragno, Joseph <jragno@lawwmm.com> | David Sussman <DavidS@omnihsnj.com>; | | Atty Privileged Communication |
| R00022716 | | 1/27/2020 20:39 | Re: Engagement Plan | Re: Engagement Plan .msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00022717 | | 1/23/2020 17:44 | FW: Horizon/CarePoint | FW: Horizon\CarePoint.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022718 | R00022717 | | | 2020.01.22 Bayonne Med. Ctr Hosp. Amd.doc | | | | | Atty Privileged Communication |
| R00022719 | R00022717 | | | 2020.01.22 CarePoint Settlement Agreement.docttwe.doc | | | | | Atty Privileged Communication |
| R00022720 | R00022717 | | | 2020.01.22 Christ Hospital and Hoboken University Medical Center Hospital Agreement.._ (002).doc | | | | | Atty Privileged Communication |
| R00022721 | | 6/10/2019 21:35 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Gaied, Melissa W. <mgaied@choate.com>; Jacobs, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022722 | R00022721 | | | Bayonne Perfection Certificate (CPH REDLINE 6.10.19 v2).docx | | | | | Atty Privileged Communication |
| R00022723 | R00022721 | | | Christ Perfection Certificate (CPH REDLINE 6.10.19 v2).docx | | | | | Atty Privileged Communication |
| R00022724 | R00022721 | | | Christ Bank Accountsv1.docx | | | | | Atty Privileged Communication |
| R00022725 | | 6/8/2019 13:10 | Re: FW: B. Riley/CarePoint - Comments to Perfection Certificates | Re: FW: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Gaied, Melissa W. <mgaied@choate.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022726 | R00022725 | | | image001.gif | | | | | Atty Privileged Communication |
| R00022727 | R00022725 | | | Boxer_1559707976652062_inline_signature.jpg | | | | | Atty Privileged Communication |
| R00022728 | R00022725 | | | image001.gif | | | | | Atty Privileged Communication |
| R00022729 | | 5/9/2019 14:34 | FW: Lender Request - A&M QofE | FW: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Cole, Michael <mcole@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00022730 | R00022729 | | | Alvarez Marsal Transaction Advisory Group and CarePoint Health Engagement Letter (executed).pdf | | | | | Atty Privileged Communication |
| R00022731 | R00022729 | 10/12/2018 14:30 | RE: A&M Engagement Letter (Execution) | RE A&M Engagement Letter (Execution) | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022732 | R00022729 | | | Alvarez Marsal Transaction Advisory Group and CarePoint Health Engagement Letter (executed).pdf | | | | | Atty Privileged Communication |
| R00022734 | | 5/3/2019 20:05 | Re: HUMC PropCo | Re: HUMC PropCo.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00022735 | | 4/30/2019 18:50 | RE: Additional Wire for first thing tomorrow | RE: Additional Wire for first thing tomorrow.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@LJMstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00022736 | | 3/28/2019 21:08 | Re: RE: Empire Blue Cross | Re: RE: Empire Blue Cross.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022737 | | 3/27/2019 1:42 | Empire Blue Cross | Empire Blue Cross.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022738 | R00022737 | | | Copy of CAREPOINT YTD DECEMBER 2018 with budget.xlsx | | | | | Atty Privileged Communication |
| R00022739 | | 2/26/2019 4:21 | Re: HCFFA | Re: HCFFA.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022740 | | 2/24/2019 18:59 | Finance Working Session | Finance Working Session.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00022741 | | 2/21/2019 22:03 | Cash Forecast | Cash Forecast.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022742 | R00022741 | | | 2019 Cash Forecast 2-15-19.xlsx | | | | | Atty Privileged Communication |
| R00022743 | | 2/14/2019 22:36 | RE: to lenders | RE: to lenders.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022744 | | 1/31/2019 22:50 | RE: Executive Session Follow-up | RE: Executive Session Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00022745 | | 1/26/2019 16:12 | Re: Executive Session Follow-up | Re: Executive Session Follow-up.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00022746 | | 1/26/2019 14:18 | Re: Executive Session Follow-up | Re: Executive Session Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00022747 | | 1/26/2019 2:05 | Executive Session Follow-up | Executive Session Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022748 | R00022747 | | | CarePoint Health - Savings Plan 01.25.19 vFINAL.pdf | | | | | Atty Privileged Communication |
| R00022749 | | 1/25/2019 21:55 | RE: MWW | RE: MWW.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022750 | R00022749 | | | CarePoint Health System - MWWPR Final.pdf | | | | | Atty Privileged Communication |
| R00022751 | | 1/25/2019 21:51 | RE: MWW | RE: MWW.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022752 | | 1/25/2019 21:51 | RE: MWW | RE: MWW.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022753 | | 1/25/2019 17:20 | Savings Plan - DRAFT | Savings Plan - DRAFT.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022754 | R00022753 | | | CarePoint Health - Savings Plan 01.25.19 v2.pdf | | | | | Atty Privileged Communication |
| R00022759 | | 4/12/2018 2:51 | RE: Christ RE | RE: Christ RE.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | rseigerjr@mdmc-law.com <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00022761 | | 4/1/2019 14:03 | Re: Fwd: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: Fwd: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00022762 | | 3/25/2019 17:00 | Wires | Wires.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00022763 | | 3/24/2019 20:51 | Re: RE: RE: Garden State | Re: RE: RE: Garden State.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00022764 | | 3/24/2019 18:59 | Re: Garden State | Re: Garden State.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022765 | | 2/5/2019 19:53 | Re: severance agreements for the RIF | Re: severance agreements for the RIF.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022766 | | 2/1/2019 14:21 | FW: CHP -- Opportunity Assessment UPDATE | FW: CHP -- Opportunity Assessment UPDATE.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022767 | | 1/21/2019 19:02 | Redwings Update | Redwings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022777 | | 5/10/2019 19:51 | RE: ASAP | RE: ASAP.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022778 | | 5/8/2019 18:35 | Upcoming payments | Upcoming payments.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022779 | | 4/23/2019 20:38 | CapSource | CapSource.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00022780 | | 3/24/2019 19:07 | RE: Garden State | RE: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022781 | | 3/24/2019 18:30 | Re: Garden State | Re: Garden State.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00022782 | | 3/24/2019 18:26 | RE: Garden State | RE: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022783 | | 3/23/2019 18:16 | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022784 | | 5/3/2019 11:22 | FW: CarePoint Board Update 05.03.2019.pptx | FW: CarePoint Board Update 05.03.2019.pptx.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00022785 | R00022784 | | | CarePoint Board Update 05.03.2019 EA.pptx | | | | | Atty Privileged Communication |
| R00022786 | | 4/8/2019 17:09 | RE: Op Ex Savings Tracker | RE: Op Ex Savings Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00022787 | | 2/28/2019 19:53 | Fwd: RE: | Fwd: RE:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00022788 | R00022787 | | | HUMC MSO Professional Services Agreement Amendment (DRAFT 02.28.19 v2).doc | | | | | Atty Privileged Communication |
| R00022789 | R00022787 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00022790 | R00022787 | | | BMC MSO Professional Services Agreement Amendment (DRAFT 02.28.19).doc | | | | | Atty Privileged Communication |
| R00022791 | R00022787 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00022792 | R00022787 | | | Christ MSO Professional Services Agreement Amendment (DRAFT 02.28.19).doc | | | | | Atty Privileged Communication |
| R00022793 | R00022787 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00022794 | | 2/24/2019 21:09 | RE: Optum Update | RE: Optum Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022795 | | 2/23/2019 13:38 | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022796 | | 2/21/2019 22:15 | Christ FS | Christ FS.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022797 | R00022796 | | | DEC 2018 Hudson Hospital Financial(021419).xlsx | | | | | Atty Privileged Communication |
| R00022798 | | 2/14/2019 22:07 | RE: to lenders | RE: to lenders.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022799 | | 2/12/2019 15:45 | FW: Annual Performance Evaluation Announcement | FW: Annual Performance Evaluation Announcement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022800 | R00022799 | | | Annual Performance Evaluation Annoucementv12.21.18v2.pdf | | | | | Atty Privileged Communication |
| R00022801 | | 2/9/2019 21:18 | RE: Executive Session Follow-up | RE: Executive Session Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00022802 | | 2/6/2019 17:39 | RE: severance agreements | RE: severance agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022803 | | 1/28/2019 16:30 | FW: Executive Session Follow-up | FW: Executive Session Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022804 | | 1/25/2019 21:50 | FW: Benchmarks | FW: Benchmarks.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022805 | R00022804 | | | CarePoint Board Benchmark Summary.xlsx | | | | | Atty Privileged Communication |
| R00022813 | | 10/12/2012 14:00 | RE: Christ Hospital-Contingent Fee Agreement.DOC | RE: Christ Hospital-Contingent Fee Agreement.DOC.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli <vgaripalli@gmail.com>; Ragno, | David Sussman <DavidS@omnihsnj.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022819 | | 1/26/2018 18:36 | Fwd: Message from "RNP002673E4C409" | Fwd: Message from "RNP002673E4C409" .msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00022820 | | 1/27/2020 19:14 | RE: Our Engagement with Dr.M-- Few Practical Suggestions | RE: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00022821 | | 6/7/2019 17:53 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00022822 | R00022821 | | | Christ Perfection Certificate (FJ CO 6.7.19).docx | | | | | Atty Privileged Communication |
| R00022823 | | 5/9/2019 22:48 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00022824 | R00022823 | | | Project Red Wings - Non-Reliance Letter - Template.pdf | | | | | Atty Privileged Communication |
| R00022825 | R00022823 | | | Project Red Wings - Non-Reliance Letter - IDB.pdf | | | | | Atty Privileged Communication |
| R00022826 | R00022823 | | | Project Red Wings - Non-Reliance Letter - Benefit Street Partners.pdf | | | | | Atty Privileged Communication |
| R00022828 | | 4/10/2019 21:54 | Updated Cash Flow Summary | Updated Cash Flow Summary.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00022829 | R00022828 | | | Cash Flow Discussion Materials Draft v2.pdf | | | | | Atty Privileged Communication |
| R00022832 | | 3/24/2019 21:40 | Re: Garden State | Re: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00022833 | | 3/24/2019 19:16 | Re: Re: Garden State | Re: Re: Garden State.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00022834 | | 3/24/2019 18:47 | RE: Garden State | RE: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00022835 | | 1/23/2019 16:01 | DOH regulatory relief strategy tied to cost-reduction/revenue enhancement initiative | DOH regulatory relief strategy tied to cost-reduction\revenue enhancement initiative.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00022836 | R00022835 | | | 24 - Certificate of Need Approval Letter (November 2, 2011) .pdf | | | | | Atty Privileged Communication |
| R00022837 | | 12/11/2018 20:30 | RE: CPH and Optum Final Clean MSA and SOW | RE: CPH and Optum Final Clean MSA and SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022838 | R00022837 | 12/11/2018 20:17 | RE: CPH and Optum Final Clean MSA and SOW | RE CPH and Optum Final Clean MSA and SOW.msg | Mossbarger, Marlena <MossbarM@advisory.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00022839 | | 12/3/2018 22:49 | Re: CPH updated DRAFT MSA and SOW | Re: CPH updated DRAFT MSA and SOW.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022842 | | 3/22/2019 22:09 | Re: RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | Re: RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00022843 | | 6/20/2019 19:19 | RE: CPH Optum Project Update | RE: CPH Optum Project Update.msg | Lane, Dyanne <LaneD@advisory.com> | jeffrey mandler <jmand58@gmail.com>; Johnston, | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00022844 | | 2/28/2019 19:07 | RE: Licenses | RE: Licenses.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022845 | | 2/26/2019 0:03 | Re: HCFFA | Re: HCFFA.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022846 | | 2/15/2019 17:29 | RE: CHARITY CARE STATUS REPORT: - CarePoint | RE: CHARITY CARE STATUS REPORT: - CarePoint.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022847 | | 2/2/2019 20:35 | RE: CarePoint Letter of Engagement | RE: CarePoint Letter of Engagement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022848 | | 1/18/2019 18:31 | FW: Friday wires | FW: Friday wires.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022849 | | 1/15/2019 15:04 | FW: CHP -- Opportunity Assessment UPDATE week of | FW: CHP -- Opportunity Assessment UPDATE week of.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022850 | | 1/9/2019 15:05 | RE: CHP -- Opportunity Assessment UPDATE | RE: CHP -- Opportunity Assessment UPDATE.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00022851 | | 12/14/2018 22:14 | Optum Data Request | Optum Data Request.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00022852 | | 12/12/2018 19:57 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Deckmann, Natasha | | | Atty Privileged Communication |
| R00022853 | | 12/11/2018 19:09 | RE: Optum Data Request | RE: Optum Data Request.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022854 | | 12/11/2018 19:06 | Optum Data Request | Optum Data Request.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022855 | | 12/6/2018 20:00 | RE: obs | RE: obs.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00022856 | | 12/5/2018 0:45 | RE: CPH updated DRAFT MSA and SOW | RE: CPH updated DRAFT MSA and SOW.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00022857 | | 12/4/2018 21:24 | RE: CPH updated DRAFT MSA and SOW | RE: CPH updated DRAFT MSA and SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022858 | | 12/4/2018 12:10 | RE: Medicaid observations | RE: Medicaid observations.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00022859 | | 12/3/2018 21:13 | RE: Optum On-Site | RE: Optum On-Site.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022871 | | 10/11/2012 11:11 | RE: CAP SOURCE ACTIVITY | RE: CAP SOURCE ACTIVITY.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Vinnie | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00022872 | | 1/22/2020 20:36 | RE: Center for Excellence | RE: Center for Excellence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022873 | | 6/26/2019 18:27 | RE: L/C applicastions | RE: L\C applicastions.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022874 | R00022873 | | | Standby Letter of Credit Applications 2.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022875 | | 6/8/2019 14:20 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022876 | | 5/9/2019 14:17 | FW: Lender Request - A&M QofE | FW: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Cole, Michael <mcole@alvarezandmarsal.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022877 | R00022876 | | | Alvarez Marsal Transaction Advisory Group and CarePoint Health Engagement Letter_.pdf | | | | | Atty Privileged Communication |
| R00022878 | R00022876 | | | Signed IDB A and M QOE Report Authorization.pdf | | | | | Atty Privileged Communication |
| R00022879 | | 5/1/2019 15:46 | Re: FW: CarePoint Debt CIM | Re: FW: CarePoint Debt CIM.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00022882 | | 4/5/2019 19:44 | Fwd: RE: RE: We need to talk later | Fwd: RE: RE: We need to talk later.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00022883 | | 3/26/2019 15:10 | RE: Just thought of something | RE: Just thought of something.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00022884 | | 3/23/2019 18:11 | Re: Garden State | Re: Garden State.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022885 | | 3/23/2019 18:11 | Re: Garden State | Re: Garden State.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00022886 | | 3/23/2019 18:07 | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00022887 | | 3/23/2019 17:42 | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022888 | | 3/23/2019 17:40 | Re: Garden State | Re: Garden State.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022889 | | 3/23/2019 17:02 | Garden State | Garden State.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis Modugno <LModugno@ljmstrategies.com>; W | | Atty Privileged Communication |
| R00022890 | | 3/22/2019 22:16 | Re: Captive Questions - follow up | Re: Captive Questions - follow up.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00022891 | | 3/22/2019 17:53 | Captive Questions - follow up | Captive Questions - follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00022892 | | 3/22/2019 14:27 | Re: Engagement Letters for Bayonne and Christ | Re: Engagement Letters for Bayonne and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022893 | | 2/15/2019 21:58 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00022894 | R00022893 | | | CBRE Proposal Redlined - ED 194731 NJ CarePoint - 10 Exchange Pl. 02.15.19.doc | | | | | Atty Privileged Communication |
| R00022895 | R00022893 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00022896 | R00022893 | | | CBRE Proposal Redlined - ED 194731 NJ CarePoint - 7700 River Road - 35 Journal Square.doc | | | | | Atty Privileged Communication |
| R00022897 | R00022893 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00022898 | | 4/1/2019 13:35 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022899 | | 3/1/2019 22:46 | Latest cash flow | Latest cash flow.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022900 | R00022899 | | | 2019 Cash Forecast as of 2-28-19.xlsx | | | | | Atty Privileged Communication |
| R00022901 | | 2/26/2019 19:30 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00022902 | R00022901 | | | Hudson County Hospital Services Consolidation-Regionalization Assessment Report 7_27_11.pdf | | | | | Atty Privileged Communication |
| R00022903 | R00022901 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00022904 | | 1/23/2019 21:38 | FW: CHP -- Opportunity Assessment UPDATE week of 1/21/2019 | FW: CHP -- Opportunity Assessment UPDATE week of 1\21\2019.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022905 | | 1/18/2019 17:30 | FW: MSO | FW: MSO.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022914 | | 3/23/2018 20:54 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00022915 | R00022914 | 3/6/2018 18:05 | FW: Cash - personal property | FW Cash - personal property.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022916 | | 1/27/2020 21:03 | RE: Engagement Plan | RE: Engagement Plan .msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00022917 | | 1/27/2020 18:57 | RE: Our Engagement with Dr.M-- Few Practical Suggestions | RE: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00022918 | | 1/27/2020 18:38 | Re: Our Engagement with Dr.M-- Few Practical Suggestions | Re: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00022919 | | 1/22/2020 19:37 | Re: Center for Excellence | Re: Center for Excellence.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00022920 | R00022919 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00022921 | R00022919 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00022922 | R00022919 | | | image005.png | | | | | Atty Privileged Communication |
| R00022923 | R00022919 | | | image010.jpg | | | | | Atty Privileged Communication |
| R00022924 | | 6/8/2019 14:21 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022925 | | 5/9/2019 18:18 | Demand Notes - for Execution | Demand Notes - for Execution .msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | Louis Modugno <LModugno@ljmstrategies.com>; | | Privilege Asserted by Counsel for Mandler |
| R00022926 | R00022925 | | | Briar Hill Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00022927 | R00022925 | | | Heights Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00022928 | R00022925 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00022929 | | 5/5/2019 22:07 | Re: PURCHASE AGREEMENT CONCEPTS TO SHARE WITH SULLIVAN | Re: PURCHASE AGREEMENT CONCEPTS TO SHARE WITH SULLIVAN.msg | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Privilege Asserted by Counsel for Mandler |
| R00022930 | | 5/1/2019 20:32 | Forbearance Term Sheet and Cash Flow Forecast | Forbearance Term Sheet and Cash Flow Forecast.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Peter Chadwick <pchadwick@thinkbrg.com>; Jason | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00022931 | R00022930 | | | CPH 2019 DRAFT BRFBR CF 5.1.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00022932 | R00022930 | | | CarePoint - Forbearance Term Sheet 05.01.19 COMPARE[2].docx | | | | | Atty Privileged Communication |
| R00022933 | | 3/25/2019 23:13 | RE: RE: RE: Garden State | RE: RE: RE: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022934 | R00022933 | | | 12 2018 Jersey Health Alliance.xlsx | | | | | Atty Privileged Communication |
| R00022935 | R00022933 | | | 12 2018 Medical Group.xlsx | | | | | Atty Privileged Communication |
| R00022936 | R00022933 | | | 12 2018 Quality.xlsx | | | | | Atty Privileged Communication |
| R00022937 | R00022933 | | | 12 2018 Garden State.xlsx | | | | | Atty Privileged Communication |
| R00022938 | | 3/24/2019 18:17 | Re: Garden State | Re: Garden State.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022939 | | 3/23/2019 17:07 | Fwd: Introduction to Sustainability Partners (SP)- enclosed 2 pager | Fwd: Introduction to Sustainability Partners (SP)- enclosed 2 pager.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00022940 | R00022939 | | | 2 pager nemeth1.19.pdf | | | | | Atty Privileged Communication |
| R00022941 | | 3/22/2019 22:14 | RE: RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | RE: RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022942 | | 2/26/2019 19:07 | RE: 2019 Cash Forecast 2-15-19.xlsx | RE: 2019 Cash Forecast 2-15-19.xlsx.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00022943 | R00022942 | | | OON Payors 48 month trend end 12.31.18 as of 2.26.19.xlsx | | | | | Atty Privileged Communication |
| R00022944 | | 2/26/2019 12:28 | Re: HCFFA | Re: HCFFA.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Fillebrown Steve <stevefillebrown@yahoo.com>; | | Atty Privileged Communication |
| R00022947 | | 2/9/2019 17:04 | Re: Executive Session Follow-up | Re: Executive Session Follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00022948 | | 2/6/2019 19:15 | RE: Meditract | RE: Meditract.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022949 | | 11/30/2018 19:48 | Optum contract | Optum contract.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00022950 | R00022949 | | | CarePoint Physician Group Summary v2.pdf | | | | | Atty Privileged Communication |
| R00022951 | | 11/28/2018 19:59 | Edited SOW and MSA | Edited SOW and MSA.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Johnston, John <JohnstoJ@advisory.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00022952 | R00022951 | | | Optum BAA Countersigned 11.12.18.pdf | | | | | Atty Privileged Communication |
| R00022953 | R00022951 | | | Optum CPH MSA (CPH REDLINE 11.21.2018).docx | | | | | Atty Privileged Communication |
| R00022954 | R00022951 | | | 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.28.2018 CPH Redline).doc | | | | | Atty Privileged Communication |
| R00022955 | | 11/28/2018 12:59 | RE: 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline) | RE: 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline).msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00022963 | | 6/7/2019 17:34 | FW: B. Riley/CarePoint - Comments to Perfection Certificates | FW: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger <rseigerjr@mdmc-law.com>; Jacobs, Frederick | | Atty Privileged Communication |
| R00022964 | R00022963 | | | B. Riley__Christ - Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00022965 | R00022963 | | | B. Riley __ Bayonne - Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00022966 | R00022963 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00022967 | R00022963 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00022968 | R00022963 | | | Christ Perfection Certificate (FJ 6.7.19).docx | | | | | Atty Privileged Communication |
| R00022969 | | 5/8/2019 14:59 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00022970 | | 5/8/2019 14:11 | Re: | Re: .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022976 | | 4/9/2019 20:33 | RE: Cash Flow AP | RE: Cash Flow AP.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00022977 | | 4/5/2019 20:42 | Re: RE: RE: RE: We need to talk later | Re: RE: RE: RE: We need to talk later.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00022978 | | 3/23/2019 18:06 | Re: Garden State | Re: Garden State.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00022979 | | 3/20/2019 23:14 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00022980 | | 3/20/2019 22:26 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00022981 | | 4/2/2019 15:45 | FW: Op Ex Diagnostic and Implementation Plan Call | FW: Op Ex Diagnostic and Implementation Plan Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022982 | | 2/26/2019 17:21 | RE: 2019 Cash Forecast 2-15-19.xlsx | RE: 2019 Cash Forecast 2-15-19.xlsx.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00022983 | R00022982 | | | 36 month cash posting report 2.26.19.xlsx | | | | | Atty Privileged Communication |
| R00022984 | | 2/25/2019 22:52 | RE: Monday Wires | RE: Monday Wires.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Mariani, | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00022985 | | 2/24/2019 20:27 | Optum Update | Optum Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022986 | | 2/6/2019 0:34 | RE: severance agreements | RE: severance agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00022987 | | 12/5/2018 22:52 | CH ED files | CH ED files.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00022988 | R00022987 | | | RawData-CHNJ.XLSX | | | | | Atty Privileged Communication |
| R00022989 | R00022987 | | | ED Worksheet.xlsx | | | | | Atty Privileged Communication |
| R00022990 | | 12/5/2018 0:24 | RE: CPH updated DRAFT MSA and SOW | RE: CPH updated DRAFT MSA and SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00022991 | R00022990 | | | 10 Carepoint OI Consulting Svs PS 12 04 18 v1 EA.doc | | | | | Atty Privileged Communication |
| R00022992 | R00022990 | | | 04 Carepoint OI MSA 12 3 18.docx | | | | | Atty Privileged Communication |
| R00022993 | | 11/27/2018 17:46 | 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline) | 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00022994 | R00022993 | | | 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline).doc | | | | | Atty Privileged Communication |
| R00022995 | | 11/26/2018 19:24 | FW: Preliminary redline of Optum SOW | FW: Preliminary redline of Optum SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00022996 | R00022995 | | | 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.20.2018 CPH Redline) EA.doc | | | | | Atty Privileged Communication |
| R00022997 | | 11/19/2018 22:57 | RE: following up on our conversation Friday | RE: following up on our conversation Friday.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00022998 | | 11/19/2018 19:26 | FW: following up on our conversation Friday | FW: following up on our conversation Friday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00022999 | R00022998 | | | 06 Carepoint OI Consulting Svs PS 11 19 18 Final to Client.doc | | | | | Atty Privileged Communication |
| R00023007 | | 1/27/2020 19:15 | RE: Our Engagement with Dr.M-- Few Practical Suggestions | RE: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00023008 | | 3/26/2019 15:12 | RE: Just thought of something | RE: Just thought of something.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023009 | | 3/21/2019 22:59 | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00023010 | | 3/21/2019 22:11 | RE: AP | RE: AP.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023011 | | 3/20/2019 23:13 | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023012 | R00023011 | | | Book1.xlsx | | | | | Atty Privileged Communication |
| R00023013 | | 3/20/2019 21:54 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023014 | | 3/20/2019 21:46 | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00023015 | | 3/20/2019 19:25 | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00023016 | R00023015 | | | CAREPOINT YTD DECEMBER 2018.xlsx | | | | | Atty Privileged Communication |
| R00023017 | R00023015 | | | CAREPOINT YTD November 2018rm.xlsx | | | | | Atty Privileged Communication |
| R00023018 | | 3/20/2019 19:19 | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00023019 | | 3/20/2019 19:17 | [redacted] | | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023020 | | 3/20/2019 17:48 | Graduating Residents | Graduating Residents.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00023021 | | 3/20/2019 16:09 | CarePoint-Manager's certificates | CarePoint-Manager's certificates.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Jacobs, Frederick (Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023022 | | 3/20/2019 15:31 | [redacted] | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023023 | R00023022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023024 | | 3/20/2019 13:55 | Re: CarePoint proposed deal structure | Re: CarePoint proposed deal structure.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023025 | | 3/20/2019 13:20 | RE: Resolution Progress | RE: Resolution Progress.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023026 | | 2/23/2019 13:38 | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are | Re: New Jersey Health Care Facilities Financing Authority - NJHCFFA \| Who We Are.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023027 | | 2/21/2019 16:41 | For our 12 noon | For our 12 noon.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00023028 | R00023027 | | | 2019 Cash Forecast 2-15-19.xlsx | | | | | Atty Privileged Communication |
| R00023032 | | 3/26/2019 1:11 | Re: RE: RE: RE: Garden State | Re: RE: RE: RE: Garden State.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00023033 | | 3/25/2019 19:24 | OVERALL AR QUESTION | OVERALL AR QUESTION.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023034 | R00023033 | | | Copy of CAREPOINT YTD DECEMBER 2018 with budget.xlsx | | | | | Atty Privileged Communication |
| R00023035 | | 3/19/2019 20:35 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023036 | | 3/18/2019 18:03 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00023037 | | 2/26/2019 21:45 | RE: 2019 Cash Forecast 2-15-19.xlsx | RE: 2019 Cash Forecast 2-15-19.xlsx.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00023038 | R00023037 | | | Horizon par rev analysis 2.26.19.xlsx | | | | | Atty Privileged Communication |
| R00023039 | | 2/26/2019 20:16 | Licenses | Licenses.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023040 | | 2/14/2019 16:02 | Early Warning System Metrics (P.L. 2008, c.58) | Early Warning System Metrics (P.L. 2008, c.58).msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023041 | | 12/4/2018 17:37 | RE: CPH updated DRAFT MSA and SOW | RE: CPH updated DRAFT MSA and SOW.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023042 | R00023041 | | | 09 Carepoint OI Consulting Svs PS 12 03 18 (FJ 12.4.2018).doc | | | | | Atty Privileged Communication |
| R00023043 | R00023041 | | | 04 Carepoint OI MSA 12 3 18 (fj 12.4.2018).docx | | | | | Atty Privileged Communication |
| R00023044 | | 11/28/2018 17:49 | RE: Optum On-Site | RE: Optum On-Site.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023045 | | 11/28/2018 13:36 | Re: 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline) | Re: 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023046 | | 11/26/2018 20:47 | RE: Optum Data Request - HR and Legal | RE: Optum Data Request - HR and Legal.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023056 | | 5/3/2019 19:07 | HUMC PropCo | HUMC PropCo.msg | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | | Atty Privileged Communication |
| R00023057 | | 5/3/2019 18:29 | Draft Term Sheet | Draft Term Sheet.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00023058 | R00023057 | | | B Riley Term Sheet IJKG, et al.docx | | | | | Atty Privileged Communication |
| R00023059 | | 3/23/2019 17:55 | Re: Garden State | Re: Garden State.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00023060 | | 3/20/2019 17:46 | Re: CaerePoint-HUMC and Sequoia Healthcare management cetificates | RE: CaerePoint-HUMC and Sequoia Healthcare management cetificates.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick (Frederick.Jacobs@CarePointhealth. | Louis Modugno (LModugno@LJMstrategies.com) | | Atty Privileged Communication |
| R00023061 | R00023060 | | | Supplemental Manager's Certificate HUMC Opco, LLC.docx | | | | | Atty Privileged Communication |
| R00023062 | R00023060 | | | Supplemental Manager's Certificate Sequoia Healthcare Management, LLC.docx | | | | | Atty Privileged Communication |
| R00023064 | | 2/15/2019 17:00 | FW: CHARITY CARE STATUS REPORT: - CarePoint | FW: CHARITY CARE STATUS REPORT: - CarePoint.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023065 | R00023064 | | | 2018_Bayonne Medical_Charity Care Report.pptx | | | | | Atty Privileged Communication |
| R00023066 | R00023064 | | | 2018_Christ Hospital_Charity Care Report.pptx | | | | | Atty Privileged Communication |
| R00023067 | R00023064 | | | 2018_Hoboken Hospital_Charity Care Report.pptx | | | | | Atty Privileged Communication |
| R00023068 | | 2/6/2019 1:39 | Re: severance agreements | Re: severance agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023069 | R00023068 | | | Severance Agreement.docx | | | | | Atty Privileged Communication |
| R00023070 | | 1/18/2019 18:41 | RE: Friday wires | RE: Friday wires.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023071 | | 1/18/2019 18:32 | FW: one more | FW: one more.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023072 | | 12/11/2018 19:07 | RE: CPH and Optum Final Clean MSA and SOW | RE: CPH and Optum Final Clean MSA and SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023073 | | 11/28/2018 13:50 | Optum Hospital Tours - Dec 5? | Optum Hospital Tours - Dec 5?.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023074 | | 11/26/2018 20:27 | RE: Optum Data Request - HR and Legal | RE: Optum Data Request - HR and Legal.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023075 | R00023074 | | | Budget productivity High level mtg 11-7-18 powerpoint.ppt | | | | | Atty Privileged Communication |
| R00023076 | | 11/19/2018 19:41 | RE: following up on our conversation Friday | RE: following up on our conversation Friday.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023077 | | 11/15/2018 18:24 | Throughput meetings | Throughput meetings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00023078 | | 11/7/2018 18:56 | RE: CONFIDENTIAL - GE Operational Efficiency Phase II Report Draft | RE: CONFIDENTIAL - GE Operational Efficiency Phase II Report Draft.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023079 | | 11/6/2018 21:59 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mossbarger, Marlena <MossbarM@advisory.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023080 | | 11/6/2018 3:38 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Mossbarger, Marlena <MossbarM@advisory.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023081 | | 11/5/2018 23:25 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Johnston, John <JohnstoJ@advisory.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023082 | | 11/5/2018 15:29 | RE: Realytics | RE: Realytics.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00023083 | | 11/2/2018 20:11 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Johnston, John <JohnstoJ@advisory.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023093 | | 3/12/2018 19:33 | 15-095.pdf | 15-095.pdf.msg | jeffrey mandler <jmand58@gmail.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00023094 | R00023093 | | | 15-095.pdf | | | | | Atty Privileged Communication |
| R00023095 | | 3/5/2018 23:15 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis Modugno <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023096 | | 5/9/2019 23:50 | Re: Lender Request - A&M QofE | Re: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00023097 | | 5/8/2019 0:18 | Fwd: | Fwd:.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023098 | R00023097 | | | 2019_05_07_15_44_23.pdf | | | | | Atty Privileged Communication |
| R00023099 | | 4/5/2019 19:54 | RE: RE: RE: We need to talk later | RE: RE: We need to talk later.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; pmandarino@brileyfbr.com | | | Atty Privileged Communication |
| R00023101 | | 3/24/2019 19:23 | RE: RE: Garden State | RE: RE: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023102 | | 3/20/2019 21:58 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023103 | | 3/20/2019 11:35 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023104 | | 3/20/2019 1:49 | RE: [External] RE: Availability for a quick call (CONFIDENTIAL) | RE: [External] RE: Availability for a quick call (CONFIDENTIAL).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023105 | | 3/19/2019 17:26 | Re: Just thought of something | Re: Just thought of something.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023106 | | 3/19/2019 15:22 | RE: [External] RE: Availability for a quick call (CONFIDENTIAL) | RE: [External] RE: Availability for a quick call (CONFIDENTIAL).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023107 | | 3/19/2019 15:12 | RE: Just thought of something | RE: Just thought of something.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00023108 | | 3/19/2019 14:48 | Just thought of something | Just thought of something.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023111 | | 3/19/2019 9:55 | Re: CalCap | Re: CalCap.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis | | Atty Privileged Communication |
| R00023112 | | 3/19/2019 0:29 | Re: CalCap | Re: CalCap.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023113 | | 3/18/2019 18:13 | CarePoint | CarePoint.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick (Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00023115 | | 8/27/2018 15:01 | DRAFT LOI (VS 8.27.2018.2) | DRAFT LOI (VS 8.27.2018.2).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023116 | R00023115 | | | DRAFT LOI (VS 8.27.2018.2).docx | | | | | Atty Privileged Communication |
| R00023117 | | 2/25/2019 23:00 | HCFFA | HCFFA.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | stevefillebrown@yahoo.com <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023118 | | 2/15/2019 21:28 | Move plan | Move plan.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023119 | R00023118 | | | Move Plan.xlsx | | | | | Atty Privileged Communication |
| R00023120 | | 2/14/2019 17:33 | RE: Cash Flow analysis | RE: Cash Flow analysis.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023121 | | 1/25/2019 18:46 | Re: Savings Plan - DRAFT | Re: Savings Plan - DRAFT.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023122 | | 12/1/2018 21:40 | RE: Optum contract | RE: Optum contract.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00023123 | | 11/30/2018 19:57 | RE: Optum contract | RE: Optum contract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023124 | | 11/29/2018 20:54 | Shared files on Teams to drop reports | Shared files on Teams to drop reports.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00023125 | | 11/29/2018 17:57 | RE: Pharmacy Agreements | RE: Pharmacy Agreements.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023126 | | 11/28/2018 21:42 | RE: Optum Data Request | RE: Optum Data Request.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00023127 | | 10/30/2018 16:16 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023147 | | 5/13/2019 12:07 | Org Charts for B. Riley Perfection Documents | Org Charts for B. Riley Perfection Documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023148 | R00023147 | | | General Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00023149 | R00023147 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00023150 | R00023147 | | | General Corporate Ownership Chart - Hoboken Medical Center 11.18.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023151 | R00023147 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 11.18.docx | | | | | Atty Privileged Communication |
| R00023152 | R00023147 | | | General Corporate Ownership Chart - Sequoia Healthcare Services, LLC 11.18.doc | | | | | Atty Privileged Communication |
| R00023154 | | 4/30/2019 12:17 | Re: Ensemble | Re: Ensemble.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Louis | | Atty Privileged Communication |
| R00023155 | | 4/13/2019 22:58 | Re: Re: Call with CapSource/BRG | Re: Re: Call with CapSource\BRG.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023156 | | 3/21/2019 23:11 | RE: AP | RE: AP.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023157 | | 3/21/2019 20:24 | AP | AP.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023158 | | 3/20/2019 13:55 | Re: Resolution Progress | Re: Resolution Progress.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00023159 | R00023158 | | | image001.png | | | | | Atty Privileged Communication |
| R00023160 | | 3/18/2019 18:30 | RE: [EXTERNAL] CarePoint Follow up | RE: [EXTERNAL] CarePoint Follow up.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023161 | R00023160 | | | Manager's Certificate IJKG OPCO, LLC.docx | | | | | Atty Privileged Communication |
| R00023162 | | 3/18/2019 17:58 | RE: [EXTERNAL] CarePoint Follow up | RE: [EXTERNAL] CarePoint Follow up.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023163 | R00023162 | | | Manager's Certificate IJKG OPCO, LLC.docx | | | | | Atty Privileged Communication |
| R00023164 | | 2/26/2019 16:50 | [redacted] | [redacted] | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00023165 | R00023164 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023166 | R00023164 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023167 | R00023164 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023168 | R00023164 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023169 | R00023164 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023170 | R00023164 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023171 | R00023164 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023172 | | 2/25/2019 21:39 | RE: HCFFA Project | RE: HCFFA Project.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Natasha.Deckmann@CarePointhealth.org | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00023173 | | 1/21/2019 15:13 | FW: The attached subscription agreement for Realytics | FW: The attached subscription agreement for Realytics.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | | Atty Privileged Communication |
| R00023174 | R00023173 | | | Realytics Subscription Agreement for CarePoint Health - sent 1-18-19 545PM.pdf | | | | | Atty Privileged Communication |
| R00023175 | | 12/10/2018 22:15 | FW: CPH and Optum Final Clean MSA and SOW | FW: CPH and Optum Final Clean MSA and SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023176 | R00023175 | | | 07 Carepoint OI MSA 12 7 18 - (Redline).docx | | | | | Atty Privileged Communication |
| R00023177 | R00023175 | | | 08 Carepoint OI MSA 12 7 18 - Final.docx | | | | | Atty Privileged Communication |
| R00023178 | R00023175 | | | 13 Carepoint OI Consulting Svs PS 12 7 18 (Redline).doc | | | | | Atty Privileged Communication |
| R00023179 | R00023175 | | | 14 Carepoint OI Consulting Svs PS 12 7 18 - Final.doc | | | | | Atty Privileged Communication |
| R00023180 | | 11/28/2018 13:47 | RE: 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline) | RE: 06 Carepoint OI Consulting Svs PS 11 19 18 Final (11.27.2018 CPH Redline).msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023181 | | 11/2/2018 19:26 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023189 | | 4/29/2019 21:50 | Ensemble | Ensemble.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023190 | | 3/25/2019 12:13 | Document request | Document request.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno (LModugno@LJMstrategies.com) | | Atty Privileged Communication |
| R00023191 | R00023190 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00023192 | R00023190 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00023193 | | 3/23/2019 17:47 | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00023194 | | 3/22/2019 20:29 | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023195 | | 3/22/2019 0:14 | Re: FW: Engagement Letters for Bayonne and Christ | Re: FW: Engagement Letters for Bayonne and Christ.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023196 | | 3/21/2019 16:28 | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023197 | | 3/20/2019 23:07 | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00023198 | | 3/20/2019 15:17 | RE: Resolution Progress | RE: Resolution Progress.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023199 | | 3/20/2019 13:19 | FW: Resolution Progress | FW: Resolution Progress.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023200 | | 3/18/2019 21:56 | RE: Wire confirmed | RE: Wire confirmed.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023201 | | 3/18/2019 17:46 | RE: Additional Wire for first thing tomorrow | RE: Additional Wire for first thing tomorrow.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@LJMstrategies.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00023202 | | 1/29/2018 19:49 | FW: Physician question | FW: Physician question.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023203 | | 3/4/2019 23:13 | Required EBITDA | Required EBITDA.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023204 | R00023203 | | | CarePoint Health Budget 2019 v3 2-25-2019.pdf | | | | | Atty Privileged Communication |
| R00023205 | R00023203 | | | Estimated Covenant Results (2019) (030419).xlsx | | | | | Atty Privileged Communication |
| R00023206 | R00023203 | | | 2019 EBITDA TO COVENANT BRIDGE .xlsx | | | | | Atty Privileged Communication |
| R00023207 | | 2/19/2019 13:20 | Savings Tracker | Savings Tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023208 | | 2/5/2019 19:50 | Re: severance agreements for the RIF | Re: severance agreements for the RIF.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023209 | | 2/1/2019 2:39 | Re: Executive Session Follow-up | Re: Executive Session Follow-up.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00023210 | | 12/3/2018 22:45 | FW: CPH updated DRAFT MSA and SOW | FW: CPH updated DRAFT MSA and SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00023211 | R00023210 | | | 04 Carepoint OI MSA 12 3 18.docx | | | | | Atty Privileged Communication |
| R00023212 | R00023210 | | | 09 Carepoint OI Consulting Svs PS 12 03 18.doc | | | | | Atty Privileged Communication |
| R00023213 | | 11/29/2018 18:27 | RE: Optum Data Request | RE: Optum Data Request.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023214 | | 11/28/2018 21:55 | Re: Optum Data Request | Re: Optum Data Request.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023215 | | 11/28/2018 14:16 | RE: Optum Hospital Tours - Dec 5? | RE: Optum Hospital Tours - Dec 5?.msg | Laviena, Anna <Anna.Laviena@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023216 | | 11/6/2018 22:39 | RE: CONFIDENTIAL - GE Operational Efficiency Phase II Report Draft | RE: CONFIDENTIAL - GE Operational Efficiency Phase II Report Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023217 | | 11/2/2018 20:05 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023218 | | 11/2/2018 17:01 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023219 | | 10/31/2018 16:00 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023223 | | 10/10/2012 18:17 | Fwd: Horizon Revisions | Fwd: Horizon Revisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | G. Gingerich Bradley <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023224 | R00023223 | | | Horizon Appendix A - Eff. 10.1.12.pdf | | | | | Atty Privileged Communication |
| R00023225 | R00023223 | | | Horizon Schedule B - Eff. 10.1.12.pdf | | | | | Atty Privileged Communication |
| R00023229 | | 10/6/2012 16:49 | Fw: NYS For Profit Health Care | Fw: NYS For Profit Health Care.msg | Daniel Burns <daniel.burns@aon.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023230 | R00023229 | | | Improving Access to Capital for Health Care Providers in NYS.pdf | | | | | Atty Privileged Communication |
| R00023237 | | 4/30/2019 12:16 | Fwd: Retention Agreement between Okin Hollander LLC and Sequoia Healthcare Management, LLC et. al. | Fwd: Retention Agreement between Okin Hollander LLC and Sequoia Healthcare Management, LLC et. al..msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00023238 | | 3/24/2019 18:11 | RE: Garden State | RE: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023239 | | 3/21/2019 22:47 | Re: AP | Re: AP.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023240 | | 3/21/2019 1:55 | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00023241 | | 3/20/2019 22:23 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023242 | | 3/20/2019 16:02 | FW: [EXTERNAL] CarePoint Follow up | FW: [EXTERNAL] CarePoint Follow up.msg | William M. Shields <wshields@mdmc-law.com> | Louis Modugno (LModugno@LJMstrategies.com) | Tracey McQuaid <tmcquaid@mdmc-law.com>; Bridget Falco | | Atty Privileged Communication |
| R00023243 | | 3/19/2019 21:20 | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023244 | | 3/19/2019 21:12 | 2018 Revenue Report and December 31, 2018 AR reconciliation | 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00023245 | R00023244 | | | Copy of CAREPOINT YTD DECEMBER 2018 with budget.xlsx | | | | | Atty Privileged Communication |
| R00023246 | | 3/19/2019 1:08 | Fwd: Engagement Letter and Retainer | Fwd: Engagement Letter and Retainer.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023247 | R00023246 | | | Engagement_Letter-Annex_A-3-14-19.pdf | | | | | Atty Privileged Communication |
| R00023248 | | 3/18/2019 21:45 | CalCap | CalCap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00023249 | | 3/18/2019 20:53 | Wire confirmed | Wire confirmed.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023250 | | 3/18/2019 17:34 | RE: Additional Wire for first thing tomorrow | RE: Additional Wire for first thing tomorrow.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@LJMstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023251 | | 3/18/2019 16:50 | Re: Hartford Letters of Credit | Re: Hartford Letters of Credit.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Vible, Donna <Donna.Vible@WillisTowersWatson. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00023252 | | 4/1/2019 23:10 | Re: Op Ex Diagnostic and Implementation Plan Call | Re: Op Ex Diagnostic and Implementation Plan Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Avramov, | | Atty Privileged Communication |
| R00023253 | | 11/2/2018 21:49 | FW: CONFIDENTIAL - GE Operational Efficiency Phase II Report Draft | FW: CONFIDENTIAL - GE Operational Efficiency Phase II Report Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00023254 | R00023253 | | | CONFIDENTIAL_GEHC_Camden_Phase_II_Action_Plans_12_20_16_Draft.pdf | | | | | Atty Privileged Communication |
| R00023255 | | 10/30/2018 15:40 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023266 | | 5/1/2019 2:45 | RE: AP Management. | RE: AP Management..msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023267 | | 3/20/2019 23:16 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023268 | | 3/18/2019 14:37 | RE: [EXTERNAL] CarePoint Follow up | RE: [EXTERNAL] CarePoint Follow up.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023269 | | 3/17/2019 14:19 | Additional Wire for first thing tomorrow | Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00023270 | | 3/16/2019 15:40 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023271 | | 3/14/2019 0:43 | Re: RE: MPT | Re: RE: MPT.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023272 | | 2/18/2019 19:31 | RE: CarePoint Proposal in Word document | RE: CarePoint Proposal in Word document.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023273 | R00023272 | | | Lease - 35 Journal Square.pdf | | | | | Atty Privileged Communication |
| R00023274 | R00023272 | | | Lease Guaranty - 35 Journal Square.pdf | | | | | Atty Privileged Communication |
| R00023275 | R00023272 | | | 2540-1750.pdf | | | | | Atty Privileged Communication |
| R00023276 | | 4/1/2019 13:52 | RE: Optum Addendum--Carve Out? | RE: Optum Addendum--Carve Out?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00023277 | | 11/26/2018 17:10 | RE: Optum Data Request - HR and Legal | RE: Optum Data Request - HR and Legal.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023278 | | 11/7/2018 15:38 | RE: Ops restructuring | RE: Ops restructuring.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00023279 | | 10/29/2018 15:37 | FW: Salaries | FW: Salaries.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00023280 | | 10/25/2018 14:16 | FW: Presentation | FW: Presentation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023281 | R00023280 | | | Carepoint Meeting 10.24.2018.pdf | | | | | Atty Privileged Communication |
| R00023282 | | 10/24/2018 15:09 | RE: Optum Scope of Work | RE: Optum Scope of Work.msg | Johnston, John <JohnstoJ@advisory.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023283 | R00023282 | | | CarePoint Bios.pdf | | | | | Atty Privileged Communication |
| R00023284 | | 10/23/2018 16:33 | RE: Optum Scope of Work | RE: Optum Scope of Work.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Johnston, John <JohnstoJ@advisory.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023285 | | 10/12/2018 17:00 | Questions for Optum | Questions for Optum.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023286 | | 10/12/2018 14:47 | Questions for Optum team | Questions for Optum team.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00023305 | | 10/1/2012 19:20 | Re: Christ Hospital/3M | Re: Christ Hospital\3M.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00023306 | | 3/18/2019 17:34 | RE: [EXTERNAL] CarePoint Follow up | RE: [EXTERNAL] CarePoint Follow up.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023307 | R00023306 | | | Manager's Certificate IJKG OPCO, LLC.docx | | | | | Atty Privileged Communication |
| R00023308 | R00023306 | | | Manager's Certificate Garden State Healthcare Associates, LLC.docx | | | | | Atty Privileged Communication |
| R00023309 | R00023306 | | | Manager's Certificate NJ Health and Medical Associates, LLC.docx | | | | | Atty Privileged Communication |
| R00023310 | | 3/18/2019 16:47 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00023311 | | 3/18/2019 15:21 | Re: [EXTERNAL] CarePoint Follow up | Re: [EXTERNAL] CarePoint Follow up.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00023312 | | 3/18/2019 14:45 | RE: [EXTERNAL] CarePoint Follow up | RE: [EXTERNAL] CarePoint Follow up.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023314 | | 3/17/2019 15:17 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023315 | | 3/16/2019 16:34 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | | Atty Privileged Communication |
| R00023316 | R00023315 | | | Analysis.xlsx | | | | | Atty Privileged Communication |
| R00023317 | | 3/15/2019 16:47 | Re: Horizon advance payment | Re: Horizon advance payment.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023318 | R00023317 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00023319 | R00023317 | | | image003.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023320 | | 3/15/2019 14:57 | Re: Horizon advance payment | Re: Horizon advance payment.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023321 | R00023320 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00023322 | R00023320 | | | image003.png | | | | | Atty Privileged Communication |
| R00023323 | | 3/13/2019 23:13 | MPT | MPT.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00023324 | | 3/13/2019 21:52 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023325 | | 1/27/2019 16:20 | Re: Executive Session Follow-up | Re: Executive Session Follow-up.msg | Bill Conroy <wconroy58@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023326 | | 11/23/2018 18:11 | Optum Data Request | Optum Data Request.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023327 | R00023326 | | | Optum Data Request for Carepoint Health 2018 1105 v3 CHEs.xlsx | | | | | Atty Privileged Communication |
| R00023328 | R00023326 | | | Optum Data Request.docx | | | | | Atty Privileged Communication |
| R00023336 | | 3/19/2019 20:46 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023337 | | 3/18/2019 14:41 | Hartford Letters of Credit | Hartford Letters of Credit.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Vible, Donna <Donna.Vible@WillisTowersWatson. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00023338 | | 3/17/2019 18:10 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023339 | | 3/17/2019 17:42 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023340 | | 3/17/2019 14:35 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023341 | | 3/16/2019 15:40 | Re: Paul Hollander | Re: Paul Hollander.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00023342 | | 3/15/2019 14:43 | Horizon advance payment | Horizon advance payment.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023343 | | 1/28/2019 19:56 | RE: Executive Session Follow-up | RE: Executive Session Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Bill Conroy <wconroy58@gmail.com>; jeffrey | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023344 | | 10/24/2018 12:54 | RE: Optum Scope of Work | RE: Optum Scope of Work.msg | Johnston, John <JohnstoJ@advisory.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023345 | R00023344 | | | Optum Data Request for Carepoint Health.xlsx | | | | | Atty Privileged Communication |
| R00023346 | | 10/23/2018 19:30 | RE: Optum Scope of Work | RE: Optum Scope of Work.msg | Johnston, John <JohnstoJ@advisory.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023347 | R00023346 | | | Optum Case Study - Care Variation.pdf | | | | | Atty Privileged Communication |
| R00023348 | R00023346 | | | Optum Case Study - Purchased Services.pdf | | | | | Atty Privileged Communication |
| R00023349 | R00023346 | | | Optum Case Study - Workforce.pdf | | | | | Atty Privileged Communication |
| R00023350 | R00023346 | | | Optum Crimson Summary.pdf | | | | | Atty Privileged Communication |
| R00023351 | R00023346 | | | Optum Surgery Compass Summary.pdf | | | | | Atty Privileged Communication |
| R00023352 | | 2/7/2019 21:31 | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023353 | R00023352 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS.doc | | | | | Atty Privileged Communication |
| R00023354 | | 11/2/2018 16:22 | Re: Organization Charts | Re: Organization Charts.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Frederick.Jacobs@CarePointhealth.o rg | | Atty Privileged Communication |
| R00023368 | | 10/1/2012 19:05 | Re: New Jersey Law Journal | Re: New Jersey Law Journal.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Spencer Baretz <sbaretz@hellermanbaretz.com>; | | Atty Privileged Communication |
| R00023370 | | 9/29/2012 10:15 | Re: Termination of George Popko | Re: Termination of George Popko.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00023371 | | 9/29/2012 6:32 | RE: Termination of George Popko | RE: Termination of George Popko.msg | Kelly, Peter <PKelly@christhospital.org> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00023374 | | 9/28/2012 16:39 | RE: Christ Hospital Level II CN | RE: Christ Hospital Level II CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00023375 | | 5/1/2019 16:55 | Re: CarePoint Debt CIM | Re: CarePoint Debt CIM.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawyer <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023377 | | 3/11/2019 16:32 | Cap Source | Cap Source.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023378 | | 9/7/2018 16:02 | Fwd: DRAFT LOI (VS 8.27.2018.2) | Fwd: DRAFT LOI (VS 8.27.2018.2).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00023379 | R00023378 | | | image001.png | | | | | Atty Privileged Communication |
| R00023380 | R00023378 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00023381 | R00023378 | | | image002.gif | | | | | Atty Privileged Communication |
| R00023382 | R00023378 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00023383 | R00023378 | | | image004.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023384 | R00023378 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00023385 | R00023378 | | | image005.gif | | | | | Atty Privileged Communication |
| R00023386 | R00023378 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00023387 | R00023378 | | | image006.gif | | | | | Atty Privileged Communication |
| R00023388 | R00023378 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00023389 | R00023378 | | | DRAFT LOI (VS 9.7.18) (CLEAN).docx | | | | | Atty Privileged Communication |
| R00023390 | R00023378 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00023391 | R00023378 | | | DRAFT LOI (VS 9.7.18).docx | | | | | Atty Privileged Communication |
| R00023392 | R00023378 | | | ATT00007.htm | | | | | Atty Privileged Communication |
| R00023393 | | 2/5/2019 17:53 | FW: Arbor. Pharmacy | FW: Arbor. Pharmacy.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023394 | | 12/3/2018 17:40 | RE: Optum contract | RE: Optum contract.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00023395 | | 11/30/2018 0:44 | RE: Shared files on Teams to drop reports | RE: Shared files on Teams to drop reports.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00023396 | | 11/28/2018 21:25 | Re: Pharmacy Agreements | Re: Pharmacy Agreements.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023397 | | 11/27/2018 13:10 | RE: Preliminary redline of Optum SOW | RE: Preliminary redline of Optum SOW.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023398 | | 11/19/2018 19:41 | RE: following up on our conversation Friday | RE: following up on our conversation Friday.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023399 | | 11/2/2018 21:49 | FW: GE Update | FW: GE Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00023400 | R00023399 | | | GEHC_Camden_Preliminary_Assumptions_Projections_DRAFT_01_17_17 (1).pdf | | | | | Atty Privileged Communication |
| R00023401 | R00023399 | | | Carepoint Model Findings v4.pdf | | | | | Atty Privileged Communication |
| R00023402 | | 10/23/2018 16:42 | Ops Restructuring Initiative | Ops Restructuring Initiative.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023403 | R00023402 | | | CarePoint SOW 10.10.2018.pdf | | | | | Atty Privileged Communication |
| R00023404 | | 4/26/2020 21:28 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023405 | R00023404 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023406 | | 10/19/2012 19:44 | CHRIS OPEN ISSUES AND RECOMMENDATIONS - PRIVILEGED ATTORNEY CLIENT COMMUNICATIONS - ONLY PRINCIPALS | CHRIS OPEN ISSUES AND RECOMMENDATIONS - PRIVILEGED ATTORNEY CLIENT COMMUNICATIONS - ONLY PRINCIPALS.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00023416 | | 5/3/2019 22:39 | Re: HUMC PropCo | Re: HUMC PropCo.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00023417 | | 5/2/2019 17:11 | FW: Cash Update | FW: Cash Update.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023418 | | 4/30/2019 9:59 | AP Management. | AP Management..msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023419 | | 4/5/2019 20:18 | Re: We need to talk later | Re: We need to talk later.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00023420 | | 3/27/2019 23:02 | Re: OVERALL AR QUESTION | Re: OVERALL AR QUESTION.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023421 | | 3/24/2019 19:20 | Re: Re: Garden State | Re: Re: Garden State.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00023422 | | 3/20/2019 21:39 | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation | Re: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00023423 | | 3/19/2019 17:45 | FW: Hudson Hospital Opco v. Regency Heritage Nursing, No. 16-cv-5673 | FW: Hudson Hospital Opco v. Regency Heritage Nursing, No. 16-cv-5673.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023424 | R00023423 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00023425 | | 3/16/2019 14:59 | Engagement Letter and Retainer | Engagement Letter and Retainer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023426 | R00023425 | | | Engagement_Letter-Annex_A-3-14-19.pdf | | | | | Atty Privileged Communication |
| R00023427 | | 3/14/2019 20:17 | Fwd: Carepoint Call & OZ | Fwd: Carepoint Call & OZ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023428 | | 3/5/2019 3:48 | Lender Update. | Lender Update..msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023429 | | 2/19/2019 13:32 | RE: Savings Tracker | RE: Savings Tracker.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023430 | | 2/6/2019 17:47 | Re: severance agreements | Re: severance agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023431 | | 12/2/2018 14:03 | RE: Pharmacy Files | RE: Pharmacy Files.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00023432 | | 11/30/2018 1:14 | RE: Optum Hospital Tours - Dec 5? | RE: Optum Hospital Tours - Dec 5?.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023433 | | 11/28/2018 21:39 | Re: Optum Data Request | Re: Optum Data Request.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00023434 | R00023433 | | | image001.png | | | | | Atty Privileged Communication |
| R00023435 | | 11/28/2018 14:17 | Re: Optum Hospital Tours - Dec 5? | Re: Optum Hospital Tours - Dec 5?.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00023436 | R00023435 | | | image001.png | | | | | Atty Privileged Communication |
| R00023437 | | 11/26/2018 20:33 | RE: Optum Data Request - HR and Legal | RE: Optum Data Request - HR and Legal.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023438 | | 11/23/2018 18:23 | Re: Optum Data Request | Re: Optum Data Request.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00023439 | R00023438 | | | image001.png | | | | | Atty Privileged Communication |
| R00023440 | | 11/23/2018 17:13 | Optum Data Request - HR and Legal | Optum Data Request - HR and Legal.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023441 | R00023440 | | | Optum Data Request.docx | | | | | Atty Privileged Communication |
| R00023442 | R00023440 | | | Optum Data Request for Carepoint Health 2018 1105 v3 HR.xlsx | | | | | Atty Privileged Communication |
| R00023443 | | 11/19/2018 19:43 | RE: following up on our conversation Friday | RE: following up on our conversation Friday.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023444 | | 11/2/2018 21:18 | RE: Cost Reduction contract terms - please review | RE: Cost Reduction contract terms - please review.msg | Johnston, John <JohnstoJ@advisory.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023447 | | 10/12/2012 0:25 | Re: CNS New Jersey Federal Report Oct 10, 2012 | Re: CNS New Jersey Federal Report Oct 10, 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023456 | | 10/4/2012 18:36 | RE: Christ HCS Sch B and NHA [7/13/12] | RE: Christ HCS Sch B and NHA [7\13\12].msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ford-Wilde, Doreen <DWilde@christhospital.org>; | | Atty Privileged Communication |
| R00023461 | | 1/27/2020 19:41 | Re: Our Engagement with Dr.M-- Few Practical Suggestions | Re: Our Engagement with Dr.M-- Few Practical Suggestions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00023462 | | 3/21/2019 22:48 | Re: AP | Re: AP.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023463 | | 3/20/2019 22:19 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023464 | | 3/20/2019 17:39 | CaerePoint-HUMC and Sequoia Healthcare management cetificates | CaerePoint-HUMC and Sequoia Healthcare management cetificates.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick (Frederick.Jacobs@CarePointhealth. | Louis Modugno (LModugno@LJMstrategies.com) | | Atty Privileged Communication |
| R00023465 | | 3/20/2019 11:59 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023466 | | 3/20/2019 7:33 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023467 | | 3/18/2019 18:17 | Re: CarePoint | Re: CarePoint.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com> | Louis Modugno (LModugno@LJMstrategies.com) | | Atty Privileged Communication |
| R00023468 | | 3/18/2019 15:05 | RE: [EXTERNAL] CarePoint Follow up | RE: [EXTERNAL] CarePoint Follow up.msg | William M. Shields <wshields@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023469 | R00023468 | | | Manager's Certificate CH Hudson Holdco.docx | | | | | Atty Privileged Communication |
| R00023470 | R00023468 | | | Manager's Certificate Hudson Hospital Opco, LLC.docx | | | | | Atty Privileged Communication |
| R00023471 | | 3/18/2019 14:59 | [redacted] | [redacted] | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00023472 | R00023471 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023473 | | 3/18/2019 14:42 | Re: [EXTERNAL] CarePoint Follow up | Re: [EXTERNAL] CarePoint Follow up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Hans | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023474 | | 3/18/2019 14:34 | FW: [EXTERNAL] CarePoint Follow up | FW: [EXTERNAL] CarePoint Follow up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William Shields <wshields@mdmc-law.com>; Hans G. Polak | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023475 | | 3/16/2019 14:52 | Fwd: Paul Hollander | Fwd: Paul Hollander.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00023476 | R00023475 | | | ConnectOne Wire to Business Acct of OH 2019.pdf | | | | | Atty Privileged Communication |
| R00023477 | | 3/13/2019 14:02 | Fwd: Checking in | Fwd: Checking in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023478 | | 3/1/2019 1:00 | RE: Q&A and Potential press release | RE: Q&A and Potential press release.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023479 | | 1/9/2019 14:55 | FW: CHP -- Opportunity Assessment UPDATE | FW: CHP -- Opportunity Assessment UPDATE.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023480 | | 11/28/2018 19:49 | RE: Optum | RE: Optum.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023487 | | 5/10/2019 15:41 | RE: Upload Amendments to Meditract | RE: Upload Amendments to Meditract.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023488 | R00023487 | | | Professional Services Agreement Amendment - MSO & HUMC.pdf | | | | | Atty Privileged Communication |
| R00023489 | | 3/22/2019 0:04 | Fwd: FW: Engagement Letters for Bayonne and Christ | Fwd: FW: Engagement Letters for Bayonne and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023490 | | 3/20/2019 21:10 | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation | RE: 2018 Revenue Report and December 31, 2018 AR reconciliation.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Mariani, Robert | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00023491 | | 3/4/2019 19:03 | RE: Net Revenue/Cash collections- review and proforma | RE: Net Revenue\Cash collections- review and proforma.msg | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023492 | | 3/11/2019 19:08 | FW: 307 Willow Ave Details | FW: 307 Willow Ave Details.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023493 | R00023492 | | | IMG_0866.JPG | | | | | Atty Privileged Communication |
| R00023494 | R00023492 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00023495 | R00023492 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00023496 | R00023492 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00023497 | R00023492 | | | 2nd floor room 3.jpg | | | | | Atty Privileged Communication |
| R00023498 | R00023492 | | | 1st Floor 2.jpg | | | | | Atty Privileged Communication |
| R00023499 | R00023492 | | | 1st floor 3.jpg | | | | | Atty Privileged Communication |
| R00023500 | R00023492 | | | 1st floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00023501 | R00023492 | | | 1st Floor room 1.jpg | | | | | Atty Privileged Communication |
| R00023502 | R00023492 | | | 2nd floor 1.jpg | | | | | Atty Privileged Communication |
| R00023503 | R00023492 | | | 2nd floor deck.jpg | | | | | Atty Privileged Communication |
| R00023504 | R00023492 | | | 2nd floor room 2.jpg | | | | | Atty Privileged Communication |
| R00023505 | R00023492 | | | 4th floor room 3.jpg | | | | | Atty Privileged Communication |
| R00023506 | R00023492 | | | 3rd floor great room front.jpg | | | | | Atty Privileged Communication |
| R00023507 | R00023492 | | | 3rd floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00023508 | R00023492 | | | 3rd floor room 1.jpg | | | | | Atty Privileged Communication |
| R00023509 | R00023492 | | | 4th floor front great room.jpg | | | | | Atty Privileged Communication |
| R00023510 | R00023492 | | | 4th floor kitchen.jpg | | | | | Atty Privileged Communication |
| R00023511 | R00023492 | | | 4th floor room 1.jpg | | | | | Atty Privileged Communication |
| R00023512 | R00023492 | | | Great room 2.jpg | | | | | Atty Privileged Communication |
| R00023513 | R00023492 | | | Great room 1.jpg | | | | | Atty Privileged Communication |
| R00023514 | R00023492 | | | Yard 1.jpg | | | | | Atty Privileged Communication |
| R00023515 | R00023492 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00023516 | R00023492 | | | IMG_0866.JPG | | | | | Atty Privileged Communication |
| R00023517 | | 3/5/2019 14:17 | Re: Re: Re: Lender Update. | Re: Re: Re: Lender Update..msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023518 | | 2/6/2019 19:24 | Re: Medicaid Observation - PRIVILEGED AND CONFIDENTIAL - SUBJECT TO THE ATTORNEY-CLIENT AND WORK PRODUCT PRIVILEGES | Re: Medicaid Observation - PRIVILEGED AND CONFIDENTIAL - SUBJECT TO THE ATTORNEY-CLIENT AND WORK PRODUCT PRIVILEGES.msg | James Lawler <lawlerjp@aol.com> | John W. Kaveney <jkaveney@mdmc-law.com>; | Frederick.Jacobs@CarePointhealth.org | | Atty Privileged Communication |
| R00023519 | | 11/8/2018 13:40 | [redacted] | | Johnston, John <JohnstoJ@advisory.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023520 | | 10/25/2018 16:14 | RE: Optum Scope of Work | RE: Optum Scope of Work.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Johnston, John <JohnstoJ@advisory.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023521 | R00023520 | | | CPH Template BAA.DOCX | | | | | Atty Privileged Communication |
| R00023530 | | 9/28/2012 20:13 | Re: Termination of George Popko | Re: Termination of George Popko.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00023531 | | 6/7/2019 20:55 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00023532 | R00023531 | | | CH HUDSON HOLDCO, LLC - DECC.pdf | | | | | Atty Privileged Communication |
| R00023533 | R00023531 | | | CH HUDSON HOLDCO, LLC - DEGS.pdf | | | | | Atty Privileged Communication |
| R00023534 | R00023531 | | | HUDSON HOSPITAL OPCO, LLC - DECC.pdf | | | | | Atty Privileged Communication |
| R00023535 | R00023531 | | | HUDSON HOSPITAL OPCO, LLC - DEGS.pdf | | | | | Atty Privileged Communication |
| R00023536 | R00023531 | | | HUDSON HOSPITAL OPCO, LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00023537 | R00023531 | | | HUDSON HOSPITAL OPCO, LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00023538 | R00023531 | | | IJKG OPCO LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00023539 | R00023531 | | | IJKG OPCO LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00023540 | R00023531 | | | HUMC OPCO LLC - DE.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023541 | R00023531 | | | HUMC OPCO LLC - NJ.pdf | | | | | Atty Privileged Communication |
| R00023542 | R00023531 | | | HUMC OPCO LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00023543 | R00023531 | | | NEW JERSEY MEDICAL AND HEALTH ASSOCIATES, LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00023544 | R00023531 | | | NEW JERSEY MEICAL AND HEALTH ASSOCIATES, LLC - NJC.pdf | | | | | Atty Privileged Communication |
| R00023545 | R00023531 | | | GARDEN STATE HEALTHCARE ASSOCIATES,LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00023546 | R00023531 | | | GARDEN STATE HEALTHCARE ASSOCIATES,LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00023547 | R00023531 | | | IJKG Opco LLC Federal EIN (FORM 147C).pdf | | | | | Atty Privileged Communication |
| R00023548 | | 5/1/2019 15:39 | FW: CarePoint Debt CIM | FW: CarePoint Debt CIM.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00023549 | R00023548 | | | Carepoint Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00023552 | | 3/24/2019 13:33 | Fwd: Checking in | Fwd: Checking in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023553 | | 3/19/2019 15:12 | RE: Just thought of something | RE: Just thought of something.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00023554 | | 3/17/2019 14:33 | Re: Additional Wire for first thing tomorrow | Re: Additional Wire for first thing tomorrow.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00023555 | | 3/8/2019 0:46 | Re: Revenue actual vs revised budget | Re: Revenue actual vs revised budget.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00023556 | | 3/4/2019 17:14 | Re: Net Revenue/Cash collections- review and proforma | Re: Net Revenue\Cash collections- review and proforma.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Brad Gingerich <Brad.Gingerich@ensemblehp.com>; | | Atty Privileged Communication |
| R00023557 | | 2/25/2019 15:10 | Re: Top Twenty Vendor | Re: Top Twenty Vendor.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023558 | | 2/23/2019 21:23 | Re: Top Twenty Vendor | Re: Top Twenty Vendor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023559 | | 11/30/2018 0:46 | RE: Optum Data Request | RE: Optum Data Request.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023560 | | 11/28/2018 14:04 | RE: Optum Hospital Tours - Dec 5? | RE: Optum Hospital Tours - Dec 5?.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023561 | | 10/25/2018 16:07 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023562 | | 5/22/2019 18:58 | Hospital Org Charts | Hospital Org Charts.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023563 | R00023562 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00023564 | R00023562 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00023565 | R00023562 | | | General Corporate Ownership Chart - Hoboken Hospital - 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00023566 | | 11/2/2018 16:49 | Re: Organization Charts | Re: Organization Charts.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023567 | | 11/2/2018 16:07 | Re: Organization Charts | Re: Organization Charts.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Frederick.Jacobs@CarePointhealth.o rg | | Atty Privileged Communication |
| R00023574 | | 9/29/2012 2:31 | RE: Christ Hospital Level II CN | RE: Christ Hospital Level II CN.msg | Jason Steiner <jsteiner@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00023576 | | 9/28/2012 19:09 | Re: Christ Hospital Level II CN | Re: Christ Hospital Level II CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00023577 | | 6/18/2019 19:20 | FW: Vendor Contracts | FW: Vendor Contracts.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023578 | | 3/24/2019 19:17 | Re: RE: Garden State | Re: RE: Garden State.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00023579 | | 3/22/2019 14:20 | Re: FW: Engagement Letters for Bayonne and Christ | Re: FW: Engagement Letters for Bayonne and Christ.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023580 | | 3/18/2019 17:43 | Re: [EXTERNAL] CarePoint Follow up | Re: [EXTERNAL] CarePoint Follow up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Hans | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023581 | R00023580 | | | Manager's Certificate IJKG OPCO, LLC (corrected).docx | | | | | Atty Privileged Communication |
| R00023582 | | 3/18/2019 15:07 | Re: Hartford Letters of Credit | Re: Hartford Letters of Credit.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Hoffmann, Patricia <Patricia.Hoffmann@carepointhealth | | Atty Privileged Communication |
| R00023586 | | 3/8/2019 0:33 | Re: Revenue actual vs revised budget | Re: Revenue actual vs revised budget.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00023587 | | 3/7/2019 5:19 | Re: Revenue vs budget | Re: Revenue vs budget.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00023588 | | 3/7/2019 4:52 | Revenue vs budget | Revenue vs budget.msg | James Lawler <lawlerjp@aol.com> | robert.mariani@carepointhealth.org <robert.mariani@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00023589 | | 3/5/2019 14:57 | Intro | Intro.msg | Vivek Garipalli <vgaripalli@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00023590 | | 3/4/2019 16:30 | Re: Net Revenue/Cash collections- review and proforma | Re: Net Revenue\Cash collections- review and proforma.msg | Vivek Garipalli <vgaripalli@gmail.com> | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023591 | | 10/25/2018 15:57 | RE: BAA | RE: BAA.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00023592 | R00023591 | | | CPH Template BAA.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023593 | | 10/25/2018 15:34 | BAA | BAA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00023594 | | 10/10/2018 12:59 | FW: Optum Scope of Work | FW: Optum Scope of Work.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00023595 | R00023594 | | | CarePoint SOW 10.10.2018.pdf | | | | | Atty Privileged Communication |
| R00023596 | | 4/26/2020 21:38 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023600 | | 11/2/2018 19:15 | Re: Organization Charts | Re: Organization Charts.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Frederick.Jacobs@CarePointhealth.o rg | | Atty Privileged Communication |
| R00023612 | | 10/2/2012 20:59 | FW: Christ HCS Sch B and NHA [7/13/12] | FW: Christ HCS Sch B and NHA [7\13\12].msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ford-Wilde, Doreen <DWilde@christhospital.org>; | | Atty Privileged Communication |
| R00023613 | R00023612 | | | Hospital Agreement.pdf | | | | | Atty Privileged Communication |
| R00023614 | R00023612 | | | Schedule B.pdf | | | | | Atty Privileged Communication |
| R00023617 | | 9/29/2012 6:33 | RE: Termination of George Popko | RE: Termination of George Popko.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00023619 | | 9/28/2012 19:56 | Termination of George Popko | Termination of George Popko.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00023620 | | 9/28/2012 18:40 | RE: Christ Hospital Level II CN | RE: Christ Hospital Level II CN.msg | Marilyn <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00023622 | | 3/18/2019 16:38 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00023623 | | 3/18/2019 15:20 | Re: [EXTERNAL] CarePoint Follow up | Re: [EXTERNAL] CarePoint Follow up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Hans | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00023624 | | 3/18/2019 15:18 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00023627 | | 3/16/2019 14:49 | CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | | Atty Privileged Communication |
| R00023628 | | 3/15/2019 17:46 | Re: Horizon advance payment | Re: Horizon advance payment.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00023629 | | 3/15/2019 17:27 | [redacted] | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00023630 | | 3/15/2019 17:12 | Representation | Representation.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023631 | | 3/13/2019 23:43 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; lmodugno@ljmstrategies.com | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023632 | | 3/13/2019 21:24 | [redacted] | | john.strausjr@ubs.com <john.strausjr@ubs.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00023633 | R00023632 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023635 | | 3/11/2019 17:16 | Stable State Funding, But New Requirements for NJ Hospitals - NJ Spotlight | Stable State Funding, But New Requirements for NJ Hospitals - NJ Spotlight.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023636 | | 3/7/2019 11:52 | Emergency call on cash flow forecast | Emergency call on cash flow forecast.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00023637 | | 3/5/2019 11:34 | Re: Fwd: Lender Update. | Re: Fwd: Lender Update..msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00023638 | | 3/5/2019 11:03 | Fwd: Lender Update. | Fwd: Lender Update..msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00023639 | | 3/4/2019 19:07 | Re: Net Revenue/Cash collections- review and proforma | Re: Net Revenue\Cash collections- review and proforma.msg | jeffrey mandler <jmand58@gmail.com> | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023640 | | 3/1/2019 3:18 | Re: Collections update | Re: Collections update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00023641 | | 3/1/2019 0:57 | RE: Collections update | RE: Collections update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023642 | | 2/28/2019 23:14 | Re: Collections update | Re: Collections update.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023649 | | 3/13/2019 20:19 | [redacted] | | john.strausjr@ubs.com <john.strausjr@ubs.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00023650 | R00023649 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023653 | | 3/8/2019 0:47 | Re: Revenue actual vs revised budget | Re: Revenue actual vs revised budget.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00023654 | R00023653 | | | CAREPOINT 9 30 18 REV YTD rm (2).xlsx | | | | | Atty Privileged Communication |
| R00023657 | | 3/1/2019 0:30 | Re: BMC-CAPSOURCE COVENA NT TEST | Re: BMC-CAPSOURCE COVENA NT TEST.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00023658 | | 2/27/2019 23:55 | Collections update | Collections update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00023663 | | 10/30/2018 16:01 | RE: Org Charts | RE: Org Charts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023664 | | 7/6/2018 19:58 | Re: Org Charts - 9/2017 Updates | Re: Org Charts - 9\2017 Updates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00023680 | | 9/26/2012 12:54 | RE: Wind Down of Canterbury Health/Integrated Health Services | RE: Wind Down of Canterbury Health\Integrated Health Services.msg | Popko, George <GPopko@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023681 | | 3/13/2019 19:35 | [redacted] | | john.strausjr@ubs.com <john.strausjr@ubs.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00023682 | R00023681 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023686 | | 3/8/2019 3:10 | RE: Revenue actual vs revised budget | RE: Revenue actual vs revised budget.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023687 | R00023686 | | | CAREPOINT YTD DECEMBER 2018 with budget.xlsx | | | | | Atty Privileged Communication |
| R00023690 | | 3/6/2019 15:32 | current CF | current CF.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023691 | R00023690 | | | 2019 Cash Forecast as of 3-1-19.xlsx | | | | | Atty Privileged Communication |
| R00023692 | | 3/5/2019 15:45 | RE: Intro | RE: Intro.msg | raegan.kaufman@ubs.com <raegan.kaufman@ubs.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023693 | R00023692 | | | disclaim.txt | | | | | Atty Privileged Communication |
| R00023694 | | 3/5/2019 15:38 | RE: Intro | RE: Intro.msg | john.strausjr@ubs.com <john.strausjr@ubs.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | raegan.kaufman@ubs.com <raegan.kaufman@ubs.com> | | Atty Privileged Communication |
| R00023695 | R00023694 | | | disclaim.txt | | | | | Atty Privileged Communication |
| R00023696 | | 2/28/2019 21:18 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023697 | | 2/28/2019 20:39 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023698 | | 2/28/2019 14:14 | Re: Collections update | Re: Collections update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00023699 | | 2/27/2019 21:22 | Re: A/R OF MDMC | Re: A\R OF MDMC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023700 | | 2/27/2019 17:00 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023701 | | 2/27/2019 14:55 | Re: Blue Hill analysis. | Re: Blue Hill analysis..msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023702 | | 2/26/2019 2:27 | Re: Information requests | Re: Information requests.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00023703 | | 2/25/2019 21:39 | RE: HCFFA Project | RE: HCFFA Project.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Natasha.Deckmann@CarePointhealt h.org | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00023704 | | 2/25/2019 19:08 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023705 | | 2/25/2019 12:02 | Information requests | Information requests.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | | Atty Privileged Communication |
| R00023706 | | 2/24/2019 18:44 | Re: From Judson. | Re: From Judson..msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023708 | | 2/14/2019 23:03 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023712 | | 2/28/2019 18:25 | RE: BMC-CAPSOURCE COVENA NT TEST | RE: BMC-CAPSOURCE COVENA NT TEST.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; lmodugno@ljmstrategies.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023713 | | 2/28/2019 15:18 | Re: Collections update | Re: Collections update.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023714 | | 2/27/2019 16:19 | Re: CapSource “default” | Re: CapSource “default”.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00023715 | | 2/27/2019 12:54 | RE: CapSource “default” | RE: CapSource “default”.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis Modugno <LModugno@LJMstrategies.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00023716 | | 2/27/2019 10:25 | CapSource “default” | CapSource “default”.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00023717 | | 2/27/2019 3:42 | Re: Information requests | Re: Information requests.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00023718 | | 2/26/2019 20:06 | RE: info request | RE: info request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023719 | | 2/26/2019 12:03 | BMC Capsource covenant test | BMC Capsource covenant test.msg | James Lawler <lawlerjp@aol.com> | robert.mariani@carepointhealth.org <robert.mariani@carepointhealth.org | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023720 | | 2/26/2019 2:45 | Re: Information requests | Re: Information requests.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00023721 | | 2/25/2019 20:58 | RE: HCFFA Project | RE: HCFFA Project .msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | stevefillebrown@yahoo.com <stevefillebrown@yahoo.com>; | | Atty Privileged Communication |
| R00023722 | | 2/25/2019 20:15 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023723 | | 2/25/2019 18:48 | Re: Information requests | Re: Information requests.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023726 | | 2/14/2019 23:29 | [redacted] | | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023727 | | 10/30/2018 12:40 | RE: Org Charts | RE: Org Charts.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023728 | | 10/30/2018 11:39 | Fwd: Org Charts | Fwd: Org Charts.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023729 | | 10/30/2018 11:28 | Org Charts | Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Jacobs, | | | Atty Privileged Communication |
| R00023730 | | 7/6/2018 19:15 | RE: Org Charts - 9/2017 Updates | RE: Org Charts - 9\2017 Updates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00023731 | | 1/3/2018 22:04 | Re: Attorney-Client Privileged and Confidential Communication | Re: Attorney-Client Privileged and Confidential Communication.msg | James Lawler <lawlerjp@aol.com> | Frederick.Jacobs@CarePointhealth.o rg | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023732 | | 9/8/2017 23:00 | Re: Nizar Kifaieh Separation Agreement | Re: Nizar Kifaieh Separation Agreement.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023740 | | 9/26/2012 14:50 | Re: Draft Complaint Regarding Porzio | Re: Draft Complaint Regarding Porzio.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023743 | | 2/28/2019 16:40 | BMC-CAPSOURCE COVENA NT TEST | BMC-CAPSOURCE COVENA NT TEST.msg | James Lawler <lawlerjp@aol.com> | robert.mariani@carepointhealth.org <robert.mariani@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00023744 | | 2/28/2019 15:48 | Re: Collections update | Re: Collections update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023745 | | 2/28/2019 15:31 | Re: MSO/Hospital allocation | Re: MSO\Hospital allocation.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023746 | | 2/28/2019 15:00 | FW: MSO/Hospital allocation | FW: MSO\Hospital allocation.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023747 | | 2/28/2019 13:01 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023748 | | 2/27/2019 22:01 | FW: A/R OF MDMC | FW: A\R OF MDMC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00023749 | | 2/27/2019 17:38 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023750 | | 2/27/2019 17:00 | Re: CapSource "default" | Re: CapSource "default".msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00023751 | | 2/27/2019 16:24 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023752 | | 2/27/2019 16:15 | RE: CapSource "default" | RE: CapSource "default".msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; lmodugno@mdmc-law.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023753 | | 2/27/2019 16:05 | Re: CapSource "default" | Re: CapSource "default".msg | James Lawler <lawlerjp@aol.com> | lmodugno@mdmc-law.com <lmodugno@mdmc-law.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00023754 | | 2/27/2019 14:35 | Blue Hill analysis. | Blue Hill analysis..msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023755 | | 2/26/2019 22:16 | Re: CapSource Agreement | Re: CapSource Agreement.msg | James Lawler <lawlerjp@aol.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023756 | | 2/26/2019 22:02 | Re: info request | Re: info request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023757 | | 2/26/2019 21:53 | CapSource Agreement | CapSource Agreement.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023758 | | 2/26/2019 20:22 | Re: info request | Re: info request.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023759 | | 2/26/2019 20:00 | Re: info request | Re: info request.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023760 | | 2/26/2019 19:25 | Re: RE: Information requests | Re: RE: Information requests.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | lmodugno@mdmc-law.com <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023761 | | 2/26/2019 15:16 | Re: info request | Re: info request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00023762 | | 2/26/2019 13:34 | Re: FW: Request for Rate Reduction | Re: FW: Request for Rate Reduction.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00023763 | | 2/26/2019 13:09 | Re: Abraxis | Re: Abraxis.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis | | Atty Privileged Communication |
| R00023764 | | 2/26/2019 2:57 | info request | info request.msg | James Lawler <lawlerjp@aol.com> | robert.mariani@carepointhealth.org <robert.mariani@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023765 | | 2/25/2019 21:30 | ensemble | ensemble.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00023766 | | 2/25/2019 19:21 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023767 | | 2/24/2019 19:15 | Re: From Judson. | Re: From Judson..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00023768 | | 2/24/2019 19:10 | Re: From Judson. | Re: From Judson..msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00023769 | | 2/24/2019 18:39 | Re: From Judson. | Re: From Judson..msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023770 | | 2/24/2019 18:33 | From Judson. | From Judson..msg | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | | Atty Privileged Communication |
| R00023771 | | 2/23/2019 4:40 | Covenant tests | Covenant tests.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023772 | | 2/22/2019 22:56 | Breach letter for Ensemble. | Breach letter for Ensemble..msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00023777 | | 7/6/2018 18:32 | Re: Org Charts - 9/2017 Updates | Re: Org Charts - 9\2017 Updates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00023778 | | 7/6/2018 17:55 | RE: Org Charts - 9/2017 Updates | RE: Org Charts - 9\2017 Updates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023779 | R00023778 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries June 2018).doc | | | | | Atty Privileged Communication |
| R00023780 | | 7/6/2018 12:16 | Fwd: Org Charts | Fwd: Org Charts.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023781 | | 10/9/2017 19:11 | Re: Nizar Kifaieh Separation Agreement | Re: Nizar Kifaieh Separation Agreement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | rawiesen@cbdm.com <rawiesen@cbdm.com>; | | Atty Privileged Communication |
| R00023782 | | 8/10/2017 17:33 | RE: Org Charts | RE: Org Charts.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023783 | R00023782 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (July 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00023784 | | 8/10/2017 15:01 | RE: Org Charts | RE: Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00023786 | | 9/27/2012 18:02 | Thurs - Nov. 15th | Thurs - Nov. 15th.msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00023794 | | 9/19/2012 17:25 | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Kelly, Peter <PKelly@christhospital.org> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023795 | | 2/28/2019 16:06 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023796 | | 2/28/2019 15:18 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023797 | | 2/28/2019 14:54 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023798 | | 2/27/2019 16:56 | Re: Information requests | Re: Information requests.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00023799 | | 2/26/2019 12:53 | Re: BMC Capsource covenant test | Re: BMC Capsource covenant test.msg | James Lawler <lawlerjp@aol.com> | robert.mariani@carepointhealth.org <robert.mariani@carepointhealth.org | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023800 | | 2/26/2019 2:33 | Re: Abraxis | Re: Abraxis.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00023801 | | 2/25/2019 20:05 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023802 | | 2/25/2019 19:47 | Re: Abraxis | Re: Abraxis.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@CarePointHealt | | Atty Privileged Communication |
| R00023803 | | 2/25/2019 19:27 | Re: Information requests | Re: Information requests.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023804 | | 2/25/2019 19:02 | Re: Information requests | Re: Information requests.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023805 | | 2/25/2019 18:55 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023806 | | 2/25/2019 18:19 | Re: Information requests | Re: Information requests.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00023811 | | 2/14/2019 17:07 | Fwd: Employment for my son Mansoor Sandhu | Fwd: Employment for my son Mansoor Sandhu.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023812 | | 1/25/2019 12:41 | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager | Re: Introduction to Sustainability Partners (SP)- enclosed 2 pager.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00023813 | | 12/9/2018 17:49 | Re: Efficiency ideas | Re: Efficiency ideas.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00023814 | | 12/8/2018 17:50 | Efficiency ideas | Efficiency ideas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00023815 | | 10/2/2018 0:05 | Re: Reports | Re: Reports.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <lmodugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00023816 | | 8/22/2018 2:00 | Re: Estate Planning | Re: Estate Planning.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023817 | | 5/23/2018 14:31 | Re: Carepoint | Re: Carepoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023818 | | 5/22/2018 3:42 | Re: Intra-year budget allocation | Re: Intra-year budget allocation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Louis | | Atty Privileged Communication |
| R00023819 | | 5/14/2018 18:59 | RE: Suggestion | RE: Suggestion.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00023820 | | 5/10/2018 20:18 | Citi | Citi .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023821 | | 3/13/2018 20:52 | RE: December FS Review | RE: December FS Review.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023822 | R00023821 | | | 12 2017 CarePoint Health Medical Group - Financials 2017 Actual 2017 Budget w 2018 Budget Presented to Gary 01172018.xlsx | | | | | Atty Privileged Communication |
| R00023823 | | 2/23/2018 20:23 | [redacted] | | Jens Ernberg <JErnberg@capdyn.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Thomas Hall <THall@capdyn.com>; Craig Kinosian | | Atty Privileged Communication |
| R00023824 | | 2/20/2018 23:57 | Re: Carepoint: Next Steps | Re: Carepoint: Next Steps.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023825 | | 2/20/2018 23:28 | Re: Carepoint: Next Steps | Re: Carepoint: Next Steps.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023826 | | 2/20/2018 19:52 | [redacted] | | Jens Ernberg <JErnberg@capdyn.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Thomas Hall <THall@capdyn.com> | | Atty Privileged Communication |
| R00023830 | | 8/13/2019 16:20 | RE: CarePoint Health System- Ownership and System Information | RE: CarePoint Health System- Ownership and System Information.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023831 | R00023830 | | | General Corporate Ownership Chart - Hoboken Medical Center 1-4-19.doc | | | | | Atty Privileged Communication |
| R00023832 | R00023830 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00023833 | R00023830 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00023834 | R00023830 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS.pdf | | | | | Atty Privileged Communication |
| R00023841 | | 7/6/2018 12:23 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023842 | R00023841 | | | _Org Chart - BMC - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00023846 | | 3/12/2019 17:01 | [redacted] | | john.strausjr@ubs.com <john.strausjr@ubs.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00023847 | R00023846 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023848 | R00023846 | | | | | | | | Atty Privileged Communication |
| R00023849 | | 2/27/2019 21:54 | FW: Payor Mix | FW: Payor Mix.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@LJMstrategies.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023850 | R00023849 | | | 1_CarePoint_Ensemble_ProposalVerification_PreBoard_20190227_AJG.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023851 | R00023849 | | | 2_CarePoint_Ensemble_BoardMemo_20190227_AJG.docx | | | | | Atty Privileged Communication |
| R00023852 | | 2/25/2019 17:48 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | | | Atty Privileged Communication |
| R00023853 | R00023852 | | | Covenant Results (2018)(MPT-Capsource)(Dec 2018).xlsx | | | | | Atty Privileged Communication |
| R00023854 | | 10/2/2018 13:17 | RE: Reports | RE: Reports.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | lawlerjp@aol.com <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023855 | | 5/23/2018 12:57 | Fwd: Carepoint | Fwd: Carepoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00023857 | | 3/13/2018 19:56 | December FS Review | December FS Review.msg | James Lawler <lawlerjp@aol.com> | gary.bryant@carepointhealth.org <gary.bryant@carepointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023858 | | 2/23/2018 20:39 | [redacted] | [redacted] | Craig Kinosian <CKinosian@capdyn.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Thomas Hall <THall@capdyn.com> | | Atty Privileged Communication |
| R00023859 | | 2/23/2018 20:22 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jens Ernberg <JErnberg@capdyn.com>; Louis | Thomas Hall <THall@capdyn.com>; Craig Kinosian | | Atty Privileged Communication |
| R00023860 | | 2/20/2018 19:37 | Fwd: Carepoint: Next Steps | Fwd: Carepoint: Next Steps.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00023865 | | 1/28/2019 21:40 | RE: MSO Service Agreement | RE: MSO Service Agreement.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00023866 | R00023865 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00023867 | R00023865 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00023868 | R00023865 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00023869 | R00023865 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00023879 | | 6/18/2018 19:48 | RE: Dresdner Robin - lot cobnsolidation plans | RE: Dresdner Robin - lot cobnsolidation plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Joseph Sordillo <jsordillo@mdmc-law.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00023880 | R00023879 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries June 2018).doc | | | | | Atty Privileged Communication |
| R00023881 | R00023879 | | | Org Chart - Palisades Avenue Holdings LLC (RCS 6-18-18).docx | | | | | Atty Privileged Communication |
| R00023882 | | 5/3/2018 15:22 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023883 | R00023882 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023889 | | 9/25/2012 10:32 | Re: Wind Down of Canterbury Health/Integrated Health Services | Re: Wind Down of Canterbury Health\Integrated Health Services.msg | Popko, George <GPopko@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023897 | | 9/19/2012 15:55 | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC.msg | David P. Primack | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00023898 | R00023897 | | | notice.pdf | | | | | Atty Privileged Communication |
| R00023899 | | 9/19/2012 14:44 | Re: Christ Hospital - Network Hospital Agreement and Redlined Appendix A | Re: Christ Hospital - Network Hospital Agreement and Redlined Appendix A.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00023900 | | 2/27/2019 16:42 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00023901 | R00023900 | | | bio-peter-chadwick.pdf | | | | | Atty Privileged Communication |
| R00023902 | | 1/22/2019 18:34 | <no subject> | <no subject>.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023903 | R00023902 | | | Opportunities.docx | | | | | Atty Privileged Communication |
| R00023904 | | 2/12/2018 14:59 | RE: Follow-up | RE: Follow-up.msg | Bill Harlan <wharlan@medequities.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023905 | | 2/8/2018 20:59 | RE: Covenants | RE: Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023906 | | 2/8/2018 20:47 | RE: Covenants | RE: Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | James Lawler <lawlerjp@aol.com>; LModugno@ljmstrategies.com | | Atty Privileged Communication |
| R00023907 | | 2/8/2018 18:44 | Re: Covenants | Re: Covenants.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023908 | | 2/8/2018 16:00 | Re: Checking in | Re: Checking in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jens Ernberg <JErnberg@capdyn.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00023909 | | 1/3/2018 17:54 | Re: Reorg Considerations | Re: Reorg Considerations.msg | James Lawler <lawlerjp@aol.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00023910 | | 1/3/2018 12:31 | Reorg Considerations | Reorg Considerations.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00023911 | | 12/18/2017 22:51 | Re: MSO Agreements | Re: MSO Agreements.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00023912 | R00023911 | | | image001.png | | | | | Atty Privileged Communication |
| R00023919 | | 7/6/2018 12:27 | Org Charts - 9/2017 Updates | Org Charts - 9\2017 Updates.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00023920 | R00023919 | | | Hudson Hospital Opco LLC Ownership Organization Chart (9.27.2017).doc | | | | | Atty Privileged Communication |
| R00023921 | R00023919 | | | HUMC OPCO LLC CORPORATE OWNERSHIP STRUCTURE (9.27.2017.2).doc | | | | | Atty Privileged Communication |
| R00023922 | R00023919 | | | IJKG OPCO, LLC CORPORATE OWNERSHIP (9.27.2017).doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023928 | | 9/20/2012 16:24 | Re: HUMC. Tax Basis vs Book Basis. (Dollar amounts) | Re: HUMC. Tax Basis vs Book Basis. (Dollar amounts).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jim Lawler <lawlerjp@aol.com>; Steven Mizrach | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00023929 | | 2/25/2019 21:21 | RE: FW: Request for Rate Reduction | RE: FW: Request for Rate Reduction.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Louis | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023930 | | 2/23/2018 17:31 | [redacted] | [redacted] | Jens Ernberg <JErnberg@capdyn.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Thomas Hall <THall@capdyn.com>; Craig Kinosian | | Atty Privileged Communication |
| R00023931 | R00023930 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023932 | | 2/23/2018 13:53 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jens Ernberg <JErnberg@capdyn.com>; Louis | Thomas Hall <THall@capdyn.com> | | Atty Privileged Communication |
| R00023933 | R00023932 | | | [redacted] | | | | | Atty Privileged Communication |
| R00023934 | | 2/8/2018 20:11 | Re: Covenants | Re: Covenants.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Gary.Bryant@CarePointhealth.org | | Atty Privileged Communication |
| R00023935 | | 2/8/2018 18:23 | Re: Covenants | Re: Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023936 | | 2/8/2018 17:33 | Re: Covenants | Re: Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023937 | | 2/8/2018 16:46 | Re: Covenants | Re: Covenants.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00023938 | | 2/7/2018 21:47 | RE: Checking in | RE: Checking in.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00023939 | | 1/4/2018 19:21 | RE: Reorg Considerations | RE: Reorg Considerations.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00023944 | | 10/9/2018 14:34 | IJKG OPCO LLC CORPORATE OWNERSHIP (10.4.2017) | IJKG OPCO LLC CORPORATE OWNERSHIP (10.4.2017).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023945 | R00023944 | | | IJKG OPCO LLC CORPORATE OWNERSHIP (10.4.2017).docx | | | | | Atty Privileged Communication |
| R00023946 | | 2/21/2018 19:34 | RE: Org Charts | RE: Org Charts.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023947 | R00023946 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (July 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00023948 | | 10/2/2017 18:27 | IJKG OPCO LLC CORPORATE OWNERSHIP (9.27.2017) | IJKG OPCO LLC CORPORATE OWNERSHIP (9.27.2017).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | jeffrey mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00023949 | R00023948 | | | IJKG OPCO LLC CORPORATE OWNERSHIP (9.27.2017).doc | | | | | Atty Privileged Communication |
| R00023960 | | 9/25/2012 3:57 | Re: Wind Down of Canterbury Health/Integrated Health Services | Re: Wind Down of Canterbury Health\Integrated Health Services.msg | jmand58@comcast.net <jmand58@comcast.net> | George Popko <GPopko@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023965 | | 9/19/2012 17:28 | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC.msg | David P. Primack | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00023966 | | 9/19/2012 17:12 | Re: HUMC - Christ Hospital Notice of Non-Assumption.DOC | Re: HUMC - Christ Hospital Notice of Non-Assumption.DOC.msg | Kelly, Peter <PKelly@christhospital.org> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00023968 | | 9/19/2012 15:50 | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC | RE: HUMC - Christ Hospital Notice of Non-Assumption.DOC.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | David P. Primack <dprimack@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00023969 | R00023968 | | | HUMC - Christ Hospital Notice of Non-Assumption (4).DOC | | | | | Atty Privileged Communication |
| R00023970 | | 2/28/2019 16:48 | Re: Collections update | Re: Collections update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023971 | | 2/28/2019 15:29 | RE: Collections update | RE: Collections update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Vivek | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023972 | R00023971 | | | CarePoint Health Client MOR January_2019.pdf | | | | | Atty Privileged Communication |
| R00023973 | | 2/27/2019 15:30 | RE: Blue Hill analysis. | RE: Blue Hill analysis..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00023974 | R00023973 | | | Executive Summary.pdf | | | | | Atty Privileged Communication |
| R00023975 | R00023973 | | | BH_CP_RevCycle_Ensemble_BusinessCase_20181025_AJG.pdf | | | | | Atty Privileged Communication |
| R00023976 | | 2/26/2019 19:57 | RE: info request | RE: info request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00023977 | R00023976 | | | Consolidated Analysis (All Hospitals)(Dec 18)(Updated) CF.xlsx | | | | | Atty Privileged Communication |
| R00023978 | | 2/26/2019 12:28 | RE: Information requests | RE: Information requests.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; Mariani, Robert | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00023979 | R00023978 | | | MPT Events of Default Notice.pdf | | | | | Atty Privileged Communication |
| R00023980 | | 2/25/2019 10:31 | 2019 Cash Forecast 2-15-19.xlsx | 2019 Cash Forecast 2-15-19.xlsx.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis | | Atty Privileged Communication |
| R00023981 | R00023980 | | | 2019 Cash Forecast 2-15-19.xlsx | | | | | Atty Privileged Communication |
| R00023982 | | 5/14/2018 11:24 | Suggestion | Suggestion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Gary Bryant <Gary.Bryant@CarePointhealth.org>; | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00023983 | | 2/20/2018 14:56 | [redacted] | [redacted] | Jens Ernberg <JErnberg@capdyn.com> | Louis Modugno <LModugno@LJMstrategies.com>; | Thomas Hall <THall@capdyn.com> | | Atty Privileged Communication |
| R00023984 | | 2/8/2018 19:21 | Re: Covenants | Re: Covenants.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00023985 | | 2/7/2018 21:49 | RE: Checking in | RE: Checking in.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00023986 | | 2/7/2018 21:49 | Re: Checking in | Re: Checking in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00023987 | | 11/28/2019 16:25 | Fwd: Hospital case | Fwd: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023989 | | 9/26/2019 15:36 | Fwd: Redwings | Fwd: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00023997 | | 11/1/2018 17:45 | Organization Charts | Organization Charts .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00023998 | R00023997 | | | General Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00023999 | R00023997 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00024000 | R00023997 | | | General Corporate Ownership Chart - Hoboken Medical Center 11.18.doc | | | | | Atty Privileged Communication |
| R00024001 | R00023997 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 11.18.docx | | | | | Atty Privileged Communication |
| R00024002 | R00023997 | | | General Corporate Ownership Chart - Sequoia Healthcare Services, LLC 11.18.doc | | | | | Atty Privileged Communication |
| R00024003 | | 10/30/2018 16:22 | Carepoint Op agreement and org charts. | Carepoint Op agreement and org charts..msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024004 | R00024003 | | | CarePoint Health Management Intermediate Holdco Operating Agreement EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00024005 | R00024003 | | | _Org Chart - Sequoia Healthcare Services - General Corporate Ownership Structure ... 8-8-18.doc | | | | | Atty Privileged Communication |
| R00024006 | R00024003 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries July 2018).doc | | | | | Atty Privileged Communication |
| R00024020 | | 2/25/2019 18:13 | FW: LTIP for Jen and Randy | FW: LTIP for Jen and Randy.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis Modugno <lmodugno@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00024021 | R00024020 | | | LTIP Schedule - R. Minniear.docx | | | | | Atty Privileged Communication |
| R00024022 | R00024020 | | | LTIP Schedule - J. Dobin.docx | | | | | Atty Privileged Communication |
| R00024023 | | 2/25/2019 17:11 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | | | Atty Privileged Communication |
| R00024024 | R00024023 | | | 2019 Cash Forecast 2-15-19.xlsx | | | | | Atty Privileged Communication |
| R00024025 | | 2/18/2018 19:29 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00024026 | R00024025 | | | [redacted] | | | | | Atty Privileged Communication |
| R00024027 | | 2/8/2018 18:53 | RE: Checking in | RE: Checking in.msg | Jens Ernberg <JErnberg@capdyn.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00024028 | | 2/8/2018 18:50 | Re: Covenants | Re: Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024029 | | 2/8/2018 17:41 | Re: Covenants | Re: Covenants.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024030 | | 2/8/2018 17:30 | Re: Covenants | Re: Covenants.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024031 | | 2/8/2018 17:25 | Re: Covenants | Re: Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00024032 | | 2/8/2018 16:24 | Re: Covenants | Re: Covenants.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org> | Jim Lawler <LawlerJP@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00024033 | | 2/7/2018 21:22 | Fwd: Checking in | Fwd: Checking in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com>; | | | Atty Privileged Communication |
| R00024034 | | 1/19/2018 12:24 | Re: Out of Network | Re: Out of Network.msg | Vivek Garipalli <vgaripalli@gmail.com> | Minniear, Randy <Randy.Minniear@carepointhealth.or | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00024035 | | 1/4/2018 16:45 | Re: Reorg Considerations | Re: Reorg Considerations.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00024036 | | 11/30/2019 12:14 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00024070 | | 2/20/2018 17:42 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jens Ernberg <JErnberg@capdyn.com>; Louis | Thomas Hall <THall@capdyn.com> | | Atty Privileged Communication |
| R00024071 | | 2/8/2018 22:29 | Re: Covenants | Re: Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024072 | | 2/8/2018 22:15 | Re: Covenants | Re: Covenants.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024073 | | 2/8/2018 19:02 | Re: Covenants | Re: Covenants.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024074 | | 2/8/2018 16:22 | Covenants | Covenants.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jim Lawler <LawlerJP@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00024075 | R00024074 | | | 2018 2020 Covenant Sensitivity.pdf | | | | | Atty Privileged Communication |
| R00024088 | | 4/25/2018 16:33 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024089 | R00024088 | | | [redacted] | | | | | Atty Privileged Communication |
| R00024090 | R00024088 | | | [redacted] | | | | | Atty Privileged Communication |
| R00024091 | R00024088 | | | [redacted] | | | | | Atty Privileged Communication |
| R00024092 | R00024088 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024100 | | 9/14/2012 20:25 | Re: Ch-11 12-12906-MS Motion to Compel-Christ Hospital | Re: Ch-11 12-12906-MS Motion to Compel-Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00024105 | | 9/14/2012 17:12 | FW: Meeting | FW: Meeting.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | Kane, Dan <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00024108 | | 3/4/2019 16:17 | Net Revenue/Cash collections- review and proforma | Net Revenue\Cash collections- review and proforma.msg | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00024109 | R00024108 | | | Hospital cash posting trailing 12 mos ending 2.28.19.xlsx | | | | | Atty Privileged Communication |
| R00024110 | R00024108 | | | UHC Community plan.xlsx | | | | | Atty Privileged Communication |
| R00024111 | R00024108 | | | Net revenue and charges trended .xlsx | | | | | Atty Privileged Communication |
| R00024112 | R00024108 | | | cash posted trailing 12 mos- commercial payors.xlsx | | | | | Atty Privileged Communication |
| R00024113 | R00024108 | | | ER charges by commercial payor by month.xlsx | | | | | Atty Privileged Communication |
| R00024114 | R00024108 | | | MMX cash projection for March .xlsx | | | | | Atty Privileged Communication |
| R00024125 | | 10/20/2020 19:55 | RE: Hudson Hospital Propco, LLC with Signature Bank. | RE: Hudson Hospital Propco, LLC with Signature Bank..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024126 | | 9/22/2020 21:17 | RE: Hudson Hospital Propco, LLC with Signature Bank. | RE: Hudson Hospital Propco, LLC with Signature Bank..msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024127 | | 9/9/2020 14:04 | Re: Signature Bank Letter | Re: Signature Bank Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00024128 | | 9/9/2020 11:46 | Re: Signature Bank Letter | Re: Signature Bank Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00024129 | | 9/9/2020 11:36 | Re: Signature Bank Letter | Re: Signature Bank Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00024131 | | 4/4/2020 23:13 | Fwd: Hudson Hospital Propco Pay off Letter | Fwd: Hudson Hospital Propco Pay off Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024132 | | 3/16/2020 12:08 | RE: Hudson Hospital Propco Pay off Letter | RE: Hudson Hospital Propco Pay off Letter.msg | McDonough, Barbara <BMcDonough@signatureNY.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | jamoerdler@mintz.com <jamoerdler@mintz.com>; Hughes, | | Atty Privileged Communication |
| R00024133 | | 3/13/2020 18:58 | RE: Hudson Hospital Propco Pay off Letter | RE: Hudson Hospital Propco Pay off Letter.msg | McDonough, Barbara <BMcDonough@signatureNY.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | jamoerdler@mintz.com <jamoerdler@mintz.com>; Hughes, | | Atty Privileged Communication |
| R00024134 | | 3/13/2020 14:02 | Fwd: Hudson Hospital Propco | Fwd: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024136 | | 3/5/2020 19:25 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00024144 | | 9/22/2020 16:37 | FW: Hudson Hospital Propco, LLC with Signature Bank. | FW: Hudson Hospital Propco, LLC with Signature Bank..msg | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024145 | | 9/16/2020 18:29 | RE: RE: Signature Bank Letter | RE: RE: Signature Bank Letter.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024147 | | 9/9/2020 13:56 | RE: Signature Bank Letter | RE: Signature Bank Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00024148 | | 3/13/2020 19:14 | Fwd: Hudson Hospital Propco | Fwd: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024149 | | 3/10/2020 16:41 | Re: SIgnature Bank - Hudson Hospital Propco, LLC | Re: SIgnature Bank - Hudson Hospital Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Susan Hannigan <Hannigan@rlf.com> | | Atty Privileged Communication |
| R00024150 | | 2/10/2020 23:43 | Re: CalCap v. IJKG | Re: CalCap v. IJKG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024153 | | 8/17/2017 15:57 | RE: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | RE: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024174 | | 9/19/2012 14:44 | Re: Christ Hospital - Network Hospital Agreement and Redlined Appendix A | Re: Christ Hospital - Network Hospital Agreement and Redlined Appendix A.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis A. | | | Atty Privileged Communication |
| R00024175 | | 9/19/2012 14:43 | RE: Christ Hospital - Network Hospital Agreement and Redlined Appendix A | RE: Christ Hospital - Network Hospital Agreement and Redlined Appendix A.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00024179 | | 9/18/2012 23:53 | George Popko termination | George Popko termination.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00024186 | | 2/26/2019 15:03 | RE: info request | RE: info request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024187 | R00024186 | | | CAREPOINT YTD November 2018rm.xlsx | | | | | Atty Privileged Communication |
| R00024188 | R00024186 | | | CAREPOINT YTD DECEMBER 2018.xlsx | | | | | Atty Privileged Communication |
| R00024189 | R00024186 | | | December 2018 MSO financials-012219.xls | | | | | Atty Privileged Communication |
| R00024202 | | 10/2/2020 15:55 | FW: Hudson Hospital Propco, LLC with Signature Bank. | FW: Hudson Hospital Propco, LLC with Signature Bank..msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00024203 | | 3/16/2020 12:05 | RE: Hudson Hospital Propco Pay off Letter | RE: Hudson Hospital Propco Pay off Letter.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | McDonough, Barbara <BMcDonough@signatureNY.com>; | jamoerdler@mintz.com <jamoerdler@mintz.com>; Hughes, | | Atty Privileged Communication |
| R00024204 | | 3/10/2020 20:44 | Re: Signature Bank Payoff | Re: Signature Bank Payoff.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024205 | | 3/5/2020 19:29 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00024214 | | 9/13/2012 20:44 | RE: apa documents on humc | RE: apa documents on humc.msg | Steven Mizrach <SMizrach@dmtcpas.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00024215 | | 9/13/2012 18:28 | Re: Closing Dinner - part Deux | Re: Closing Dinner - part Deux.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00024216 | | 9/13/2012 16:28 | RE: Executive Contracts | RE: Executive Contracts.msg | Kelly, Peter <PKelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024217 | | 9/13/2012 14:26 | Re: POPKO | Re: POPKO.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00024228 | | 3/10/2020 20:42 | Signature Bank Payoff | Signature Bank Payoff.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024229 | R00024228 | | | Hudson Hospital Propco 3.10.20 Payoff -v 3.doc | | | | | Atty Privileged Communication |
| R00024230 | | 2/10/2020 23:59 | RE: CalCap v. IJKG | RE: CalCap v. IJKG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024231 | R00024230 | | | Signature Bank Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00024232 | | 2/1/2019 13:23 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00024233 | R00024232 | | | 20190201082642440.pdf | | | | | Atty Privileged Communication |
| R00024234 | | 5/7/2020 21:10 | 1:30 Call Friday | 1:30 Call Friday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Michael Klingele <mklingele@bdo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024237 | | 4/29/2020 14:48 | Re: Avery | Re: Avery.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | RJareck@coleschotz.com <RJareck@coleschotz.com>; | | Atty Privileged Communication |
| R00024240 | | 1/3/2020 20:35 | Your call | Your call.msg | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00024241 | | 12/6/2017 14:23 | Fwd: New Hospital Site | Fwd: New Hospital Site.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00024242 | | 7/25/2014 19:06 | Ghandi Building | Ghandi Building.msg | Binkley, Leanne <Leanne.Binkley@carepointhealth.or | Danielle M. Gilberti <dgilberti@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024268 | | 9/13/2012 16:26 | Re: Executive Contracts | Re: Executive Contracts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Peter Kelly <PKelly@christhospital.org>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00024270 | | 9/13/2012 15:35 | Re: Executive Contracts | Re: Executive Contracts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Peter Kelly <PKelly@christhospital.org>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00024272 | | 2/26/2019 15:00 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00024273 | R00024272 | | | BMC MPT Convenant (Q4-2018).xls | | | | | Atty Privileged Communication |
| R00024274 | R00024272 | | | CH 12 2018 Monthly Cap Source Cov Comply Calc.xlsx | | | | | Atty Privileged Communication |
| R00024275 | R00024272 | | | HUMC 12 2018 Monthly Cap Source Cov Comply Calc.xlsx | | | | | Atty Privileged Communication |
| R00024276 | R00024272 | | | HUMC MPT Convenant (Q4-2018).xlsx | | | | | Atty Privileged Communication |
| R00024277 | R00024272 | | | IJKG 12 2018 Monthly Cap Source Cov Comply Calc.xlsx | | | | | Atty Privileged Communication |
| R00024278 | | 10/20/2020 19:35 | FW: Hudson Hospital Propco, LLC with Signature Bank. | FW: Hudson Hospital Propco, LLC with Signature Bank..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024279 | R00024278 | | | image001.png | | | | | Atty Privileged Communication |
| R00024280 | R00024278 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00024281 | | 9/3/2020 23:38 | Default Letter | Default Letter.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | McDonough, Barbara <BMcDonough@signatureNY.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00024282 | R00024281 | | | Letter to Hudson Hospital - Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00024283 | R00024281 | | | Hudson Rent.pdf | | | | | Atty Privileged Communication |
| R00024284 | | 3/10/2020 20:38 | Hudson Hospital Propco Pay off Letter | Hudson Hospital Propco Pay off Letter.msg | McDonough, Barbara <BMcDonough@signatureNY.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | jamoerdler@mintz.com <jamoerdler@mintz.com>; Hughes, | | Atty Privileged Communication |
| R00024285 | R00024284 | | | Hudson Hospital Propco 3.10.20 Payoff -v 3.doc | | | | | Atty Privileged Communication |
| R00024287 | | 3/10/2020 16:09 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Hannigan, | | | Atty Privileged Communication |
| R00024288 | R00024287 | | | Signature Bank Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00024290 | | 5/4/2020 20:03 | FW: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | FW: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00024291 | R00024290 | | | JC Opco, LLC v. BDO USA, LLP & Christ 4 29 20.pdf | | | | | Atty Privileged Communication |
| R00024292 | | 4/29/2020 14:35 | Re: FW: FYI | Re: FW: FYI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (ebloom@mercuryllc.com) | | Atty Privileged Communication |
| R00024294 | | 10/30/2018 11:46 | Org Charts | Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Jacobs, | | | Atty Privileged Communication |
| R00024295 | R00024294 | | | Bayonne Medical Center - General Corporate Ownership Chart - 01.17.doc | | | | | Atty Privileged Communication |
| R00024296 | R00024294 | | | Christ Hospital - General Corporate Ownership Chart - 07.18.doc | | | | | Atty Privileged Communication |
| R00024297 | R00024294 | | | Hoboken University Medical - Center General Corporate Ownership Chart - ....doc | | | | | Atty Privileged Communication |
| R00024298 | R00024294 | | | Sequoia Healthcare Management, LLC - General Corporate Ownership Chart - ....docx | | | | | Atty Privileged Communication |
| R00024299 | R00024294 | | | Sequoia Healthcare Services, LLC - Ownership Chart - 08.08.18.doc | | | | | Atty Privileged Communication |
| R00024316 | | 9/13/2012 18:19 | Closing Dinner - part Deux | Closing Dinner - part Deux.msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024319 | | 9/13/2012 16:01 | Re: Executive Contracts | Re: Executive Contracts.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Peter | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00024320 | | 9/13/2012 15:47 | Re: Revised Drafts | Re: Revised Drafts.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024322 | | 9/13/2012 13:22 | POPKO | POPKO.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00024325 | | 10/2/2020 15:25 | RE: Hudson Hospital Propco, LLC with Signature Bank. | RE: Hudson Hospital Propco, LLC with Signature Bank..msg | Paul Hollander <phollander@okinhollander.com> | David B. Grantz <dgrantz@Meyner.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00024326 | | 9/16/2020 21:45 | Re: RE: RE: Signature Bank Letter | Re: RE: RE: Signature Bank Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024327 | | 4/6/2020 18:42 | signature | signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024330 | | 4/29/2020 14:47 | RE: Avery | RE: Avery.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024343 | | 9/13/2012 14:47 | Re: Executive Contracts | Re: Executive Contracts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Peter | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00024348 | | 3/13/2020 12:23 | RE: Hudson Hospital Propco Pay off Letter | RE: Hudson Hospital Propco Pay off Letter.msg | McDonough, Barbara <BMcDonough@signatureNY.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | jamoerdler@mintz.com <jamoerdler@mintz.com>; Hughes, | | Atty Privileged Communication |
| R00024349 | R00024348 | | | 3.12.20 follow up re interest rate hudson.pdf | | | | | Atty Privileged Communication |
| R00024350 | | 4/29/2020 14:31 | FW: FYI | FW: FYI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (ebloom@mercuryllc.com) | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00024351 | R00024350 | | | Complaint HUD L 1640 -20.pdf | | | | | Atty Privileged Communication |
| R00024352 | R00024350 | | | HUD-L-1640-20.pdf | | | | | Atty Privileged Communication |
| R00024356 | | 4/29/2020 14:25 | Avery | Avery.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Jareck, Ryan <RJareck@coleschotz.com>; | | Atty Privileged Communication |
| R00024357 | R00024356 | | | Complaint HUD L 1640 -20.pdf | | | | | Atty Privileged Communication |
| R00024358 | R00024356 | | | HUD-L-1640-20.pdf | | | | | Atty Privileged Communication |
| R00024359 | | 1/17/2019 17:13 | Re: Proposed Propco Agenda | Re: Proposed Propco Agenda.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | | Atty Privileged Communication |
| R00024369 | | 9/19/2012 3:32 | FW: Porzio Christ Hospital Seminar - Note to Panelists | FW: Porzio Christ Hospital Seminar - Note to Panelists.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00024375 | | 9/13/2012 20:13 | Re: Statement re re Colgan v Martin | Re: Statement re re Colgan v Martin.msg | Vivek Garipalli <vgaripalli@gmail.com> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024376 | | 9/13/2012 18:22 | Fw: Closing Dinner - part Deux | Fw: Closing Dinner - part Deux.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00024378 | | 9/13/2012 15:39 | RE: Executive Contracts | RE: Executive Contracts.msg | Kelly, Peter <PKelly@christhospital.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00024379 | | 9/13/2012 15:37 | RE: Executive Contracts | RE: Executive Contracts.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00024380 | | 9/13/2012 14:29 | Executive Contracts | Executive Contracts.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00024381 | | 9/13/2012 14:21 | Re: POPKO | Re: POPKO.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00024390 | | 9/16/2020 21:18 | RE: RE: Signature Bank Letter | RE: RE: Signature Bank Letter.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024391 | | 9/16/2020 13:33 | RE: Signature Bank Letter | RE: Signature Bank Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00024392 | R00024391 | | | Hudson Hospital - Signature Bank - Commercial Mortgage Loan - 9-11-20 Letter from D. Grantz to Hudson.pdf | | | | | Atty Privileged Communication |
| R00024395 | | 9/9/2020 13:30 | Re: Signature Bank Letter | Re: Signature Bank Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | | Atty Privileged Communication |
| R00024397 | | 8/21/2017 18:31 | RE: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | RE: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | Bridget Falco <bfalco@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024398 | R00024397 | | | Signature Pages to Amended Operating Agreements.docx | | | | | Atty Privileged Communication |
| R00024399 | | 4/29/2020 14:45 | RE: FW: FYI | RE: FW: FYI.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Randy Minniear <rminniear@mercuryllc.com> | | Atty Privileged Communication |
| R00024400 | | 4/29/2020 14:34 | Re: Avery | Re: Avery.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00024401 | | 2/12/2019 20:30 | RE: Colliers | RE: Colliers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024404 | | 1/18/2019 19:44 | Re: Colliers | Re: Colliers.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00024405 | | 1/18/2019 19:41 | Colliers | Colliers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00024408 | | 1/17/2019 17:11 | Proposed Propco Agenda | Proposed Propco Agenda.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00024438 | | 9/12/2012 13:37 | RE: Christ Hospital Network Agreement | RE: Christ Hospital Network Agreement.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00024439 | | 2/27/2019 15:35 | RE: Information requests | RE: Information requests.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | | | Atty Privileged Communication |
| R00024440 | R00024439 | | | CURRENT AGING PAYABLE-ALL-(022719) rm.xls | | | | | Atty Privileged Communication |
| R00024443 | | 5/12/2020 13:06 | Re: FW: Hudson Hospital Propco Pay off Letter | Re: FW: Hudson Hospital Propco Pay off Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024453 | | 8/18/2014 16:22 | RE: Ghandi Building | RE: Ghandi Building.msg | Kelly, Peter <Peter.Kelly@carepointhealth.org> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024454 | | 7/30/2014 16:36 | | .msg | jmand58@gmail.com <jmand58@gmail.com> | Kelly, Peter <peter.kelly@carepointhealth.org>; | Prizant, Leslie <leslie.prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00024455 | | 1/4/2021 13:52 | RE: [EXTERNAL] RE: Invoice | RE: [EXTERNAL] RE: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00024456 | | 12/31/2020 17:08 | Hoboken Default Letter | Hoboken Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | achintya.moulick@carepointhealth.o rg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00024457 | | 12/31/2020 16:52 | Re: Final Hoboken Default response | Re: Final Hoboken Default response.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00024458 | | 12/31/2020 16:38 | RE: Final Hoboken Default response | RE: Final Hoboken Default response.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | McKeage, Veronica <vmckeage@dilworthlaw.com> | | Atty Privileged Communication |
| R00024459 | | 12/31/2020 16:33 | RE: Final Hoboken Default response | RE: Final Hoboken Default response.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | McKeage, Veronica <vmckeage@dilworthlaw.com> | | Atty Privileged Communication |
| R00024471 | | 9/18/2012 16:11 | Fw: Tomorrow's Transition Meeting | Fw: Tomorrow's Transition Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00024476 | | 9/13/2012 20:37 | Re: apa documents on humc | Re: apa documents on humc.msg | Vivek Garipalli <vgaripalli@gmail.com> | Steve Mizrach <SMizrach@dmtcpas.com>; Bruce | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00024477 | | 9/13/2012 16:39 | Re: Executive Contracts | Re: Executive Contracts.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00024478 | | 9/13/2012 16:23 | RE: Executive Contracts | RE: Executive Contracts.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00024479 | | 9/13/2012 15:31 | RE: Executive Contracts | RE: Executive Contracts.msg | Kelly, Peter <PKelly@christhospital.org> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00024483 | | 2/27/2019 22:02 | RE: info request | RE: info request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00024484 | R00024483 | | | 12 2018 Quality - Financials 01242019 w monthly MSO alloc and Rev Bal Sht.xlsx | | | | | Atty Privileged Communication |
| R00024485 | R00024483 | | | 12 2018 Medical Group - Financials 02042019 Final.xlsx | | | | | Atty Privileged Communication |
| R00024486 | R00024483 | | | 12 2018 Garden State - Financials 02142019 w Final 820K Accrual Adj.xlsx | | | | | Atty Privileged Communication |
| R00024493 | | 9/22/2020 17:13 | RE: Hudson Hospital Propco, LLC with Signature Bank. | RE: Hudson Hospital Propco, LLC with Signature Bank..msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024494 | | 9/16/2020 21:25 | Re: RE: RE: Signature Bank Letter | Re: RE: RE: Signature Bank Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024495 | R00024494 | | | image001.png | | | | | Atty Privileged Communication |
| R00024496 | | 9/16/2020 17:54 | Re: RE: Signature Bank Letter | Re: RE: Signature Bank Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00024497 | | 4/5/2020 12:49 | Re: Hudson Hospital Propco Pay off Letter | Re: Hudson Hospital Propco Pay off Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024498 | R00024497 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00024503 | | 4/29/2020 14:41 | Re: FW: FYI | Re: FW: FYI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (ebloom@mercuryllc.com) | | Atty Privileged Communication |
| R00024508 | | 10/30/2018 14:08 | RE: Org Charts | RE: Org Charts.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00024509 | R00024508 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00024510 | R00024508 | | | CarePoint Health Management Associates, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00024511 | R00024508 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00024512 | R00024508 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00024513 | | 8/10/2017 14:53 | RE: Org Charts | RE: Org Charts.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024514 | R00024513 | | | _Org Chart - BMC - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00024515 | R00024513 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00024516 | R00024513 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00024517 | R00024513 | | | _Org Chart - Sequoia Healthcare - General Corporate Ownership Structure (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00024518 | R00024513 | | | _Org Chart - Sequoia Healthcare Management LLC (February 2017 Revision).docx | | | | | Atty Privileged Communication |
| R00024524 | | 9/13/2012 18:28 | Re: Closing Dinner - part Deux | Re: Closing Dinner - part Deux.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00024525 | | 9/13/2012 13:59 | RE: POPKO | RE: POPKO.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00024526 | | 9/13/2012 13:46 | Re: POPKO | Re: POPKO.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00024530 | | 9/11/2012 21:55 | RE: Christ Hospital - Beckman Coulter, Inc. | RE: Christ Hospital - Beckman Coulter, Inc..msg | Jason Steiner <jsteiner@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00024531 | | 9/11/2012 21:33 | Re: Christ Hospital/Hudson Hospital Propco/Signature Bank - Closing Documents | Re: Christ Hospital\Hudson Hospital Propco\Signature Bank - Closing Documents.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis A. | | Atty Privileged Communication |
| R00024532 | | 9/11/2012 21:29 | Re: Christ Hospital/Hudson Hospital Propco/Signature Bank - Closing Documents | Re: Christ Hospital\Hudson Hospital Propco\Signature Bank - Closing Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024534 | | 9/11/2012 21:10 | RE: Christ Hospital Network Agreement | RE: Christ Hospital Network Agreement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Andrew F. McBride, III <amcbride@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00024545 | | 9/22/2020 16:41 | FW: Hudson Hospital Propco, LLC with Signature Bank. | FW: Hudson Hospital Propco, LLC with Signature Bank..msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00024546 | | 9/17/2020 12:51 | RE: RE: RE: RE: Signature Bank Letter | RE: RE: RE: RE: Signature Bank Letter.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00024547 | | 9/4/2020 19:49 | Signature Bank Letter | Signature Bank Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00024548 | R00024547 | | | Letter to Hudson Hospital - Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00024549 | R00024547 | | | Hudson Rent.pdf | | | | | Atty Privileged Communication |
| R00024550 | | 1/18/2019 19:48 | Re: Colliers | Re: Colliers.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00024556 | | 12/30/2020 1:32 | RE: Response to Hoboken Demand Letter | RE: Response to Hoboken Demand Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024557 | | 12/24/2020 14:49 | RE: Hoboken default letter | RE: Hoboken default letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024558 | | 9/13/2012 20:40 | RE: apa documents on humc | RE: apa documents on humc.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Steve | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00024577 | | 12/18/2017 17:26 | MSO Agreements | MSO Agreements.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00024578 | R00024577 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00024579 | R00024577 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00024580 | R00024577 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00024588 | | 11/30/2020 17:19 | RE: Response to Hoboken Default Letter | RE: Response to Hoboken Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024589 | | 1/11/2021 15:25 | Cash 1/11/2021 | Cash 1\11\2021.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024590 | | 1/4/2021 15:52 | Cash 1/4/2021 | Cash 1\4\2021.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024591 | | 12/29/2020 15:26 | Cash 12/29/2020 | Cash 12\29\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024592 | | 12/24/2020 15:29 | Cash 12/24/2020 | Cash 12\24\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024593 | | 12/23/2020 18:37 | Cash 12/23/2020 | Cash 12\23\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024594 | | 12/21/2020 15:30 | Cash 12/21/2020 | Cash 12\21\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024595 | | 12/17/2020 14:51 | Cash 12/17/2020 | Cash 12\17\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024596 | | 12/15/2020 16:11 | Cash 12/15/2020 | Cash 12\15\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024597 | | 12/9/2020 15:51 | Cash 12/09/2020 | Cash 12\09\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024598 | | 12/3/2020 17:24 | Cash 12/03/2020 | Cash 12\03\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024599 | | 11/24/2020 17:10 | Cash 11/24//2020 | Cash 11\24\\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024600 | | 9/11/2012 21:15 | Re: Christ Hospital/Hudson Hospital Propco/Signature Bank - Closing Documents | Re: Christ Hospital\Hudson Hospital Propco\Signature Bank - Closing Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024617 | | 12/31/2020 16:32 | RE: Final Hoboken Default response | RE: Final Hoboken Default response.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | McKeage, Veronica <vmckeage@dilworthlaw.com> | | Atty Privileged Communication |
| R00024618 | | 12/31/2020 16:12 | RE: Hoboken Response to Default Letter | RE: Hoboken Response to Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00024619 | | 12/28/2020 15:30 | RE: Draft response re: SB Hoboken default letter | RE: Draft response re: SB Hoboken default letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00024620 | | 12/24/2020 17:41 | RE: 2 of 3 | RE: 2 of 3.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024621 | | 12/21/2020 21:18 | RE: Hoboken University Medical Center - Notice of Default (24204.005) | RE: Hoboken University Medical Center - Notice of Default (24204.005).msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00024624 | | 12/15/2020 0:25 | RE: Draft response to 29 E 29 Default Letter | RE: Draft response to 29 E 29 Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00024625 | | 12/14/2020 23:12 | RE: Draft response to 29 E 29 Default Letter | RE: Draft response to 29 E 29 Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00024626 | | 12/14/2020 23:09 | RE: Hoboken University Medical Center - Notice of Default (24204.005) | RE: Hoboken University Medical Center - Notice of Default (24204.005).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024631 | | 5/27/2020 11:12 | Re: Revised Letter to Genova | Re: Revised Letter to Genova.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00024632 | | 5/26/2020 19:34 | RE: BMC DEFAULT NOTICES | RE: BMC DEFAULT NOTICES.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00024638 | | 5/26/2020 14:15 | RE: D&O Insurance | RE: D&O Insurance.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hoffmann, Patricia (Patricia.Hoffmann@CarePointhealth | | Atty Privileged Communication |
| R00024639 | | 10/30/2017 18:51 | RE: Corporate Org Charts | RE: Corporate Org Charts.msg | Volochinsky, Brigitte <Brigitte.Volochinsky@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00024640 | R00024639 | | | Amended and Restated Operating Agreement of Bayonne Intermediate Holdco, LLC (8.14.15).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024641 | R00024639 | | | DE Operating Agreement (Christ Intermediate Holdco, LLC) - 06.25.14 [EXECUTED].pdf | | | | | Atty Privileged Communication |
| R00024642 | R00024639 | | | HUMC Propco - Operating Agreement (LV1-#1491488-v1-EXECUTED AS OF PURCHASE CLOSING).pdf | | | | | Atty Privileged Communication |
| R00024643 | R00024639 | | | Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC (8.14.15).pdf | | | | | Atty Privileged Communication |
| R00024644 | R00024639 | | | Sequoia Healthcare Services LLC Operating Agreement - Amendment 2013 (Assignment from Benego to Titus).pdf | | | | | Atty Privileged Communication |
| R00024645 | R00024639 | | | Sequoia Healthcare Services LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00024646 | R00024639 | | | Sequoia Healthcare Services LLC Operating Agreement - 2nd Amendment 2013 (Assignment from JPL to Sunnyside).pdf | | | | | Atty Privileged Communication |
| R00024647 | R00024639 | | | Sequoia Healthcare Services LLC Operating Agreement - 3rd Amendment 2014 (Assignment from Strategic to Infinity).pdf | | | | | Atty Privileged Communication |
| R00024648 | | 1/5/2021 16:13 | Cash 1/5/2021 | Cash 1\5\2021.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024649 | | 12/22/2020 15:36 | Cash 12/22/2020 | Cash 12\22\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024650 | | 12/16/2020 17:58 | Cash 12/16/2020 | Cash 12\16\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024651 | | 12/14/2020 17:52 | Cash 12/14/2020 | Cash 12\14\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024652 | | 12/10/2020 14:03 | Cash 12/10/2020 | Cash 12\10\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024653 | | 11/30/2020 20:23 | RE: Daily Settlement Totals - 11/30/2020 | RE: Daily Settlement Totals - 11\30\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00024654 | | 11/30/2020 14:52 | Cash 11/30/2020 | Cash 11\30\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024655 | | 9/7/2012 21:51 | RE: Christ Hospital - Stipulation resolving Union Non Union Sick Longevity | RE: Christ Hospital - Stipulation resolving Union Non Union Sick Longevity.msg | Popko, George <GPopko@christhospital.org> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Kelly, | Doug Staut <dstaut@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00024659 | | 12/31/2020 16:27 | Re: Hoboken Response to Default Letter | Re: Hoboken Response to Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024660 | R00024659 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00024661 | | 12/31/2020 15:24 | RE: Hoboken Response to Default Letter | RE: Hoboken Response to Default Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00024662 | R00024661 | | | Default Letter 12-31-20.docx | | | | | Atty Privileged Communication |
| R00024663 | | 12/14/2020 23:12 | FW: Hoboken University Medical Center - Notice of Default (24204.005) | FW: Hoboken University Medical Center - Notice of Default (24204.005).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024664 | R00024663 | | | Hoboken University Medical Center Notice of Default 12.14.20(15703462.3).pdf | | | | | Atty Privileged Communication |
| R00024665 | | 12/7/2020 14:45 | RE: Carepoint cases | RE: Carepoint cases.msg | Thomas Uebler <tuebler@mdsulaw.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024666 | R00024665 | | | STI Report.pdf | | | | | Atty Privileged Communication |
| R00024667 | | 5/26/2020 23:10 | RE: Draft letter to Genova re BMC | RE: Draft letter to Genova re BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00024668 | R00024667 | | | Lease Default Responsebp.docx | | | | | Atty Privileged Communication |
| R00024670 | | 5/22/2020 18:31 | Re: Bayonne Medical Center | Re: Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Perry | | Atty Privileged Communication |
| R00024671 | | 5/4/2020 20:48 | Re: HUMC - revised draft briefs | Re: HUMC - revised draft briefs.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Privilege Asserted by Counsel for Mandler |
| R00024672 | | 12/18/2020 16:32 | Cash 12/18/2020 | Cash 12\18\2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024673 | | 12/17/2020 18:08 | Cash Requirements | Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Green, Tom <Tom.Green@CarePointhealth.org> | | Atty Privileged Communication |
| R00024674 | | 12/8/2020 14:18 | Cash 12/08/2020 | Cash 12\08\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024675 | | 12/7/2020 14:25 | Cash 12/07/2020 | Cash 12\07\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024676 | | 12/2/2020 14:58 | Cash 12/02/2020 | Cash 12\02\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024682 | | 9/7/2012 21:35 | RE: Christ Hospital - Stipulation resolving Union Non Union Sick Longevity | RE: Christ Hospital - Stipulation resolving Union Non Union Sick Longevity.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Kelly, Peter <PKelly@christhospital.org> | Popko, George <GPopko@christhospital.org>; Doug | | Atty Privileged Communication |
| R00024683 | | 9/7/2012 21:23 | RE: Christ Hospital - Stipulation resolving Union Non Union Sick Longevity | RE: Christ Hospital - Stipulation resolving Union Non Union Sick Longevity.msg | Kelly, Peter <PKelly@christhospital.org> | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Popko, George <GPopko@christhospital.org>; Doug | | Atty Privileged Communication |
| R00024685 | | 9/7/2012 17:01 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024694 | | 9/19/2017 20:31 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024695 | R00024694 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT EXECUTION VERSION-Redline.docx | | | | | Atty Privileged Communication |
| R00024696 | R00024694 | | | Hudson Hospital Opco Third Amended Operating Agreement EXECUTION VERSION-Redline.docx | | | | | Atty Privileged Communication |
| R00024697 | R00024694 | | | Palisades Avenue Real Estate Holdings Operating Agreement EXECUTION VERSION-Redline.docx | | | | | Atty Privileged Communication |
| R00024698 | R00024694 | | | Third Propco Amended Operating Agreement EXECUTION VERSION-Redline.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024699 | | 8/28/2017 16:45 | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024700 | R00024699 | | | Hudson20170828_12381285.jpg | | | | | Atty Privileged Communication |
| R00024701 | R00024699 | | | Hudson20170828_12392201.jpg | | | | | Atty Privileged Communication |
| R00024702 | R00024699 | | | Hudson20170828_12400051.jpg | | | | | Atty Privileged Communication |
| R00024703 | R00024699 | | | Hudson20170828_12403640.jpg | | | | | Atty Privileged Communication |
| R00024704 | R00024699 | | | Hudson20170828_12410492.jpg | | | | | Atty Privileged Communication |
| R00024705 | | 8/17/2017 15:18 | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024706 | R00024705 | | | Hudson20170817_11011387.jpg | | | | | Atty Privileged Communication |
| R00024707 | R00024705 | | | Hudson20170817_11045575.jpg | | | | | Atty Privileged Communication |
| R00024708 | R00024705 | | | Hudson20170817_11082953.jpg | | | | | Atty Privileged Communication |
| R00024709 | R00024705 | | | Hudson20170817_11091416.jpg | | | | | Atty Privileged Communication |
| R00024710 | R00024705 | | | Hudson20170817_11105529.jpg | | | | | Atty Privileged Communication |
| R00024711 | | 12/30/2020 18:58 | Response to Demand Letter | Response to Demand Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024712 | | 5/22/2020 22:33 | Default letters at BMC | Default letters at BMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00024713 | | 5/22/2020 20:16 | RE: Re: May 1 lease payment BMC | RE: Re: May 1 lease payment BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024715 | | 5/22/2020 17:38 | Re: May 1 lease payment BMC | Re: May 1 lease payment BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024721 | | 5/6/2020 13:16 | Delaware litigation - deposition dates | Delaware litigation - deposition dates.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00024722 | | 1/6/2021 14:08 | Cash 1/6/2021 | Cash 1\6\2021.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024723 | | 12/11/2020 17:59 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024724 | R00024723 | | | 12-11-2020 Funding Request1.pdf | | | | | Atty Privileged Communication |
| R00024725 | | 12/11/2020 15:41 | Cash 12/11/2020 | Cash 12\11\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024726 | | 12/1/2020 14:34 | Cash 12/01/2020 | Cash 12\01\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024727 | | 11/27/2020 15:00 | Cash 11/27/2020 | Cash 11\27\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024728 | | 11/18/2020 14:37 | Cash 11/18/2020 | Cash 11\18\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024729 | | 11/11/2020 23:52 | RE: Chipman Brown Cicero & Cole, LLP—past due invoices Vivek Garipalli | RE: Chipman Brown Cicero & Cole, LLP—past due invoices Vivek Garipalli.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00024730 | | 11/10/2020 19:10 | Re: Cash 11/10/2020 | Re: Cash 11\10\2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Anabel.Aguirre@CarePointhealth.org <Anabel.Aguirre@CarePointhealth.or | Krishna.Kanneganti@CarePointhealt h.org | | Atty Privileged Communication |
| R00024744 | | 12/29/2020 22:06 | Hoboken Response to Default Letter | Hoboken Response to Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00024745 | R00024744 | | | 122063457_1.docx | | | | | Atty Privileged Communication |
| R00024746 | | 12/29/2020 19:10 | Response to Hoboken Demand Letter | Response to Hoboken Demand Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00024747 | R00024746 | | | 122063457_1.docx | | | | | Atty Privileged Communication |
| R00024748 | | 12/29/2020 15:53 | RE: Hoboken Default letter | RE: Hoboken Default letter.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00024749 | R00024748 | | | DEFAULT LETTER 12-29-20.docx | | | | | Atty Privileged Communication |
| R00024750 | | 12/28/2020 22:08 | Hoboken Default letter | Hoboken Default letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00024751 | R00024750 | | | 122063457_1.docx | | | | | Atty Privileged Communication |
| R00024752 | | 12/24/2020 19:14 | Draft response re: SB Hoboken default letter | Draft response re: SB Hoboken default letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00024753 | R00024752 | | | 122063457_1.docx | | | | | Atty Privileged Communication |
| R00024754 | | 12/21/2020 20:07 | Hoboken default letter | Hoboken default letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024755 | R00024754 | | | 122054649_1.docx | | | | | Atty Privileged Communication |
| R00024756 | | 12/14/2020 22:03 | Hoboken University Medical Center - Notice of Default (24204.005) | Hoboken University Medical Center - Notice of Default (24204.005).msg | Nicholas L. DePaolo <ndepaolo@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | dhutchens@capitalagroup.com <dhutchens@capitalagroup.com>; | | Atty Privileged Communication |
| R00024757 | R00024756 | | | Hoboken University Medical Center Notice of Default 12.14.20(15703462.3).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024760 | | 5/26/2020 21:39 | Draft letter to Genova re BMC | Draft letter to Genova re BMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00024761 | R00024760 | | | Lease Default Response.docx | | | | | Atty Privileged Communication |
| R00024766 | | 5/26/2020 14:31 | Re: D&O Insurance | Re: D&O Insurance.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Sokop, Jeremy <Jeremy.Sokop@willistowerswatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00024767 | R00024766 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00024768 | | 5/26/2020 13:48 | FW: Bayonne Medical Center | FW: Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024769 | R00024768 | | | Bayonne Medical Center- Letter of Default 5-22-20(15292497.1).pdf | | | | | Atty Privileged Communication |
| R00024770 | | 5/26/2020 13:28 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024771 | | 5/23/2020 16:37 | RE: Imposition Invoices dated 02/26/2020 | RE: Imposition Invoices dated 02\26\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024772 | | 1/4/2021 13:47 | Re: [EXTERNAL] RE: Invoice | Re: [EXTERNAL] RE: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00024773 | R00024772 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00024774 | | 12/23/2020 19:26 | Cash Requirements | Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Green, Tom <Tom.Green@CarePointhealth.org> | | Atty Privileged Communication |
| R00024775 | R00024774 | | | 12-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024776 | | 11/17/2020 16:25 | Cash 11/17/2020 | Cash 11\17\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024777 | | 11/12/2020 14:19 | Cash 11/12/2020 | Cash 11\12\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024778 | | 11/2/2020 17:03 | Cash 11/02/2020 | Cash 11\02\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024779 | | 10/27/2020 13:47 | Cash 10/27/2020 | Cash 10\27\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024793 | | 5/26/2020 14:47 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024794 | R00024793 | | | [redacted] | | | | | Atty Privileged Communication |
| R00024795 | | 5/26/2020 13:43 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024796 | R00024795 | | | [redacted] | | | | | Atty Privileged Communication |
| R00024797 | | 5/4/2020 21:28 | Re: Re: HUMC - revised draft briefs | Re: Re: HUMC - revised draft briefs.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | phollander@okinhollander.com <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00024798 | | 5/4/2020 20:03 | Re: FW: HUMC - revised draft briefs | Re: FW: HUMC - revised draft briefs.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00024800 | | 1/6/2021 17:40 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024801 | R00024800 | | | 1-6-2021 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024802 | | 1/5/2021 16:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024803 | R00024802 | | | 1-5-2021 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024804 | | 12/21/2020 19:36 | Cash Requirements | Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Green, Tom <Tom.Green@CarePointhealth.org> | | Atty Privileged Communication |
| R00024805 | R00024804 | | | 12-21-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024806 | | 12/14/2020 17:51 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024807 | R00024806 | | | 12-14-2020 Funding Request1.pdf | | | | | Atty Privileged Communication |
| R00024808 | | 12/9/2020 18:23 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024809 | R00024808 | | | 12-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024810 | | 12/3/2020 20:34 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024811 | R00024810 | | | 12-3-2020 Funding Requestv2.pdf | | | | | Atty Privileged Communication |
| R00024812 | | 11/11/2020 23:59 | RE: Cash 11/10/2020 | RE: Cash 11\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Aguirre, Anabel | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024813 | | 11/10/2020 20:13 | RE: Cash 11/10/2020 | RE: Cash 11\10\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024814 | | 11/10/2020 17:35 | Cash 11/10/2020 | Cash 11\10\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024815 | | 11/9/2020 15:19 | Cash 11/09/2020 | Cash 11\09\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024816 | | 11/3/2020 15:46 | Cash 11/03/2020 | Cash 11\03\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024817 | | 10/30/2020 16:01 | RE: Cash 10/30/2020 | RE: Cash 10\30\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024818 | | 10/21/2020 13:33 | Cash 10/21/2020 | Cash 10\21\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024828 | | 9/6/2012 20:50 | Re: Christ Hospital - Stipulation of sick, longevity and education payments | Re: Christ Hospital - Stipulation of sick, longevity and education payments.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org>; David | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00024833 | | 9/6/2012 18:33 | RE: Fwd: Explanation regarding Appendix A | RE: Fwd: Explanation regarding Appendix A.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00024836 | | 12/22/2020 14:59 | FW: Invoices | FW: Invoices.msg | Twaddell, Sandra M. <Twaddell@RLF.com> | Pelino, William <William.Pelino@CarePointhealth.or | Vuocolo, Rita <Rita.Vuocolo@CarePointhealth.org> | | Atty Privileged Communication |
| R00024837 | R00024836 | | | Hudson Invoice Number 627575.pdf | | | | | Atty Privileged Communication |
| R00024838 | R00024836 | | | IJKG Opko Invoice Number 627576.pdf | | | | | Atty Privileged Communication |
| R00024843 | | 5/22/2020 15:38 | Avery (attachment) | Avery (attachment).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024844 | R00024843 | | | image0.png | | | | | Atty Privileged Communication |
| R00024845 | | 5/4/2020 20:09 | Re: Re: HUMC - revised draft briefs | Re: Re: HUMC - revised draft briefs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | rpearlson@csglaw.com <rpearlson@csglaw.com>; Louis A. | phollander@okinhollander.com <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00024846 | | 5/4/2020 19:23 | Re: RE: HUMC - revised draft briefs | Re: RE: HUMC - revised draft briefs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | estevenson@csglaw.com <estevenson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00024848 | | 5/2/2020 0:30 | Re: HUMC - revised draft briefs | Re: HUMC - revised draft briefs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00024850 | | 1/5/2021 21:08 | CarePoint COVID System Report 1/5/2020 | CarePoint COVID System Report 1\5\2020.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00024851 | R00024850 | | | 1-5-2021 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00024852 | | 11/30/2020 19:19 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024853 | R00024852 | | | 11-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024854 | | 11/27/2020 16:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024855 | R00024854 | | | 11-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024856 | | 10/29/2020 15:39 | Cash 10/29/2020 | Cash 10\29\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024857 | | 10/28/2020 13:38 | Cash 10/28/2020 | Cash 10\28\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024858 | | 10/26/2020 14:09 | Cash 10/26/2020 | Cash 10\26\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024859 | | 10/22/2020 14:26 | Cash 10/22/2020 | Cash 10\22\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024860 | | 10/20/2020 19:32 | RE: Daily Settlement Totals - 10/20/2020 | RE: Daily Settlement Totals - 10\20\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00024861 | | 10/20/2020 15:07 | Cash 10/20/2020 | Cash 10\20\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024867 | | 5/8/2020 20:44 | FW: Bayonne Medical Center- Notice of Default | FW: Bayonne Medical Center- Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024868 | R00024867 | | | Bayone Medical Center Notice of Default 5-8-20.pdf | | | | | Atty Privileged Communication |
| R00024871 | | 1/4/2021 16:31 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024872 | R00024871 | | | 1-4-2021 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024873 | | 12/29/2020 17:08 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024874 | R00024873 | | | 12-29-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024875 | | 12/22/2020 17:38 | Cash Requirements | Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Green, Tom <Tom.Green@CarePointhealth.org> | | Atty Privileged Communication |
| R00024876 | R00024875 | | | 12-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024877 | | 12/8/2020 19:00 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024878 | R00024877 | | | 12-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024879 | | 12/7/2020 17:12 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024880 | R00024879 | | | 12-7-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024881 | | 12/2/2020 19:21 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024882 | R00024881 | | | 12-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024883 | | 12/1/2020 18:33 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024884 | R00024883 | | | 12-1-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024885 | | 11/24/2020 17:26 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024886 | R00024885 | | | 11-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024887 | | 11/12/2020 18:58 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024888 | R00024887 | | | 11-12-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024889 | | 11/11/2020 23:58 | Re: Cash 11/10/2020 | Re: Cash 11\10\2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Krishna.Kanneganti@CarePointhealt h.org | | Atty Privileged Communication |
| R00024890 | | 11/10/2020 18:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024891 | R00024890 | | | 11-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024892 | | 11/4/2020 14:20 | Cash 11/04/2020 | Cash 11\04\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024893 | | 10/23/2020 16:22 | RE: Cash 10/23/2020 | RE: Cash 10\23\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024894 | | 10/20/2020 15:49 | RE: Acknowledgement: Hudson Hospital Opco dba Carepoint Health - Christ Hospital / Marie Duffy and Tucker Woods | RE: Acknowledgement: Hudson Hospital Opco dba Carepoint Health - Christ Hospital \ Marie Duffy and Tucker Woods.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024895 | | 10/19/2020 21:55 | RE: Daily Settlement Totals - 10/19/2020 | RE: Daily Settlement Totals - 10\19\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00024896 | | 9/19/2012 4:35 | RE: Christ Hospital Post-Transition Update | RE: Christ Hospital Post-Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00024897 | R00024896 | | | FINAL Equipment Plan Draft as of 9 18 12.docx | | | | | Atty Privileged Communication |
| R00024898 | R00024896 | | | CH radiology 9.19.2012.xlsx | | | | | Atty Privileged Communication |
| R00024899 | R00024896 | | | CHRIST_PLANS_MRI.PDF | | | | | Atty Privileged Communication |
| R00024900 | R00024896 | | | CH radiology 9.19.2012.xlsx | | | | | Atty Privileged Communication |
| R00024901 | R00024896 | | | FINAL Equipment Plan Draft as of 9 18 12.docx | | | | | Atty Privileged Communication |
| R00024902 | R00024896 | | | CH Post Transition Project 09-19-12.pdf | | | | | Atty Privileged Communication |
| R00024915 | | 5/26/2020 15:47 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024916 | R00024915 | | | 20200526100626925.pdf | | | | | Atty Privileged Communication |
| R00024917 | R00024915 | | | 20200526100531692.pdf | | | | | Atty Privileged Communication |
| R00024918 | | 5/4/2020 20:01 | FW: HUMC - revised draft briefs | FW: HUMC - revised draft briefs.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00024919 | | 5/4/2020 19:29 | Re: RE: HUMC - revised draft briefs | Re: RE: HUMC - revised draft briefs.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Stevenson, Edward B. <estevenson@csglaw.com> | | Privilege Asserted by Counsel for Mandler |
| R00024920 | | 5/3/2020 14:58 | RE: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | RE: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - | Pelino, William <William.Pelino@CarePointhealth.or | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | | Atty Privileged Communication |
| R00024921 | | 5/3/2020 14:57 | Re: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | Re: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00024923 | | 11/17/2020 16:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024924 | R00024923 | | | 11-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024925 | | 11/13/2020 20:47 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024926 | R00024925 | | | 11-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024927 | | 10/19/2020 15:47 | RE: Cash 10/19/2020 | RE: Cash 10\19\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024928 | | 10/16/2020 15:09 | RE: Cash 10/16/2020 | RE: Cash 10\16\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024929 | | 10/15/2020 13:31 | Cash 10/15/2020 | Cash 10\15\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024930 | | 10/14/2020 20:20 | RE: Daily Settlement Totals - 10/13/2020 | RE: Daily Settlement Totals - 10\13\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00024931 | | 10/13/2020 20:26 | RE: Daily Settlement Totals - 10/13/2020 | RE: Daily Settlement Totals - 10\13\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00024932 | | 10/13/2020 17:15 | Cash 10/13/2020 | Cash 10\13\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024933 | | 10/1/2020 14:43 | Cash 10/01/2020 | Cash 10\01\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024934 | | 9/16/2020 14:01 | Cash 09/16/2020 | Cash 09\16\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024952 | | 12/14/2020 23:13 | FW: Notification: FW: Hoboken University Medical Center - Notice of Default (24204.005) | FW: Notification: FW: Hoboken University Medical Center - Notice of Default (24204.005).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024953 | R00024952 | 12/14/2020 23:11 | FW: Hoboken University Medical Center - Notice of Default (24204.005) | FW Hoboken University Medical Center - Notice of Default (24204.005) | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Bill Conroy | | | Atty Privileged Communication |
| R00024954 | R00024952 | | | Hoboken University Medical Center Notice of Default 12.14.20(15703462.3).pdf | | | | | Atty Privileged Communication |
| R00024960 | | 10/20/2020 15:31 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00024961 | R00024960 | | | 10-20-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024962 | | 10/19/2020 15:54 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024963 | R00024962 | | | 10-19-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024964 | | 10/13/2020 16:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024965 | R00024964 | | | 10-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024966 | | 10/9/2020 14:11 | Cash 10/09/2020 | Cash 10\09\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00024967 | | 10/7/2020 13:22 | Cash 10/07/2020 | Cash 10\07\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024968 | | 10/5/2020 15:37 | Cash 10/05/2020 | Cash 10\05\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024969 | | 9/30/2020 13:12 | Cash 09/30/2020 | Cash 09\30\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024970 | | 9/29/2020 17:49 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024971 | R00024970 | | | 9-29-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024972 | | 9/28/2020 16:18 | Cash 09/28/2020 | Cash 09\28\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024973 | | 9/25/2020 15:45 | Cash 09/25/2020 | Cash 09\25\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024974 | | 9/23/2020 13:41 | Cash 09/23/2020 | Cash 09\23\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024975 | | 9/23/2020 13:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024976 | R00024975 | | | 9-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024977 | | 9/22/2020 15:35 | Cash 09/22/2020 | Cash 09\22\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00024978 | | 9/18/2020 17:37 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00024979 | R00024978 | | | 9-18-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00024988 | | 11/28/2020 18:47 | RE: Response to Hoboken Default Letter | RE: Response to Hoboken Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00024989 | R00024988 | | | 07 2020 HUMC Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00024990 | R00024988 | | | 08 2020 HUMC Financial Statementsv1.pdf | | | | | Atty Privileged Communication |
| R00024991 | R00024988 | | | 09 2020 HUMC Draft Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00024992 | R00024988 | | | 09 2020 MPT QTR FINANCIALS 112520.pdf | | | | | Atty Privileged Communication |
| R00024999 | | 4/24/2020 0:44 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025005 | | 1/15/2020 20:49 | Re: Draft Counter to Eisenreich | Re: Draft Counter to Eisenreich.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00025007 | | 11/18/2019 22:08 | RE: Sequoia - HH Propco Notice | RE: Sequoia - HH Propco Notice.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00025010 | | 10/30/2020 18:27 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025011 | R00025010 | | | 10-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025012 | | 10/14/2020 16:22 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025013 | R00025012 | | | 10-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025014 | | 10/14/2020 15:30 | RE: Cash 10/14/2020 | RE: Cash 10\14\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | | Atty Privileged Communication |
| R00025015 | | 10/1/2020 14:38 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025016 | R00025015 | | | 10-1-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025017 | | 9/15/2020 14:03 | Cash 09/15/2020 | Cash 09\15\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025029 | | 9/6/2012 20:02 | FW: Ch-11 12-12906-MS Notice of Agenda-Christ Hospital | FW: Ch-11 12-12906-MS Notice of Agenda-Christ Hospital.msg | Sandi Shidner | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00025030 | R00025029 | | | 728 Notice of Agenda.pdf | | | | | Atty Privileged Communication |
| R00025040 | | 11/11/2020 18:27 | Cash Requirements | Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Green, Tom <Tom.Green@CarePointhealth.org> | | Atty Privileged Communication |
| R00025041 | R00025040 | | | 11-11-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025042 | | 11/2/2020 16:53 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025043 | R00025042 | | | 11-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025044 | | 10/29/2020 16:05 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025045 | R00025044 | | | 10-29-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025046 | | 10/28/2020 16:59 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025047 | R00025046 | | | 10-28-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025048 | | 10/8/2020 13:07 | Cash 10/08/2020 | Cash 10\08\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025049 | | 10/7/2020 19:06 | RE: Daily Settlement Totals - 10/07/2020 | RE: Daily Settlement Totals - 10\07\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025050 | | 10/7/2020 15:02 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025051 | R00025050 | | | 10-7-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025052 | | 10/2/2020 20:59 | RE: Daily Settlement Totals - 10/02/2020 | RE: Daily Settlement Totals - 10\02\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025053 | | 9/25/2020 17:49 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025054 | R00025053 | | | 9-25-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025055 | | 9/18/2020 16:08 | Cash 09/18/2020 | Cash 09\18\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025056 | | 9/16/2020 14:29 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025057 | R00025056 | | | 9-16-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025058 | | 9/14/2020 20:48 | RE: Daily Settlement Totals - 09/14/2020 | RE: Daily Settlement Totals - 09\14\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025059 | | 9/11/2020 14:55 | Cash 09/11/2020 | Cash 09\11\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025060 | | 9/8/2020 13:57 | Cash 09/08/2020 | Cash 09\08\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025071 | | 5/26/2020 14:52 | FW: Message from "RNP002673E4C408" | FW: Message from "RNP002673E4C408".msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025072 | R00025071 | | | 20200526100626925.pdf | | | | | Atty Privileged Communication |
| R00025073 | R00025071 | | | BMC Sec 9.2 Reserve.docx | | | | | Atty Privileged Communication |
| R00025074 | R00025071 | | | 20200526100531692.pdf | | | | | Atty Privileged Communication |
| R00025075 | | 5/4/2020 19:37 | Re: HUMC - revised draft briefs | Re: HUMC - revised draft briefs.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00025076 | R00025075 | | | image001.png | | | | | Atty Privileged Communication |
| R00025077 | | 5/3/2020 13:52 | FW: JC Opco LLC v. BDO USA LLP Christ - CT Log # 537604838.pdf | FW: JC Opco LLC v. BDO USA LLP Christ - CT Log # 537604838.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025078 | R00025077 | | | JC Opco LLC v. BDO USA LLP Christ - CT Log # 537604838.pdf | | | | | Atty Privileged Communication |
| R00025090 | | 1/15/2020 20:50 | Re: Draft Counter to Eisenreich | Re: Draft Counter to Eisenreich.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00025092 | | 10/22/2020 16:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025093 | R00025092 | | | 10-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025094 | | 10/16/2020 17:49 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025095 | R00025094 | | | 10-16-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025096 | | 10/15/2020 17:03 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025097 | R00025096 | | | 10-15-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025098 | | 10/6/2020 18:10 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025099 | R00025098 | | | 10-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025100 | | 10/5/2020 20:27 | RE: Daily Settlement Totals - 10/05/2020 | RE: Daily Settlement Totals - 10\05\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025101 | | 9/30/2020 15:29 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025102 | R00025101 | | | 9-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025103 | | 9/28/2020 17:27 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025104 | R00025103 | | | 9-28-2020 Funding Request.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025118 | | 1/15/2020 22:03 | Re: Draft Counter to Eisenreich | Re: Draft Counter to Eisenreich.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00025120 | | 11/18/2019 22:07 | Re: Sequoia - HH Propco Notice | Re: Sequoia - HH Propco Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00025121 | | 11/5/2020 19:28 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025122 | R00025121 | | | 11-5-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025123 | | 11/4/2020 18:28 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025124 | R00025123 | | | 11-4-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025125 | | 10/26/2020 15:06 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025126 | R00025125 | | | 10-26-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025127 | | 10/23/2020 16:33 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025128 | R00025127 | | | 10-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025129 | | 10/2/2020 12:34 | RE: Daily Settlement Totals - 09/22/2020 | RE: Daily Settlement Totals - 09\22\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025130 | | 9/1/2020 16:59 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025131 | R00025130 | | | 9-1-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025132 | | 8/28/2020 17:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025133 | R00025132 | | | 8-28-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025134 | | 8/24/2020 19:43 | RE: Daily Settlement Totals - 08/24/2020 | RE: Daily Settlement Totals - 08\24\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025135 | | 8/12/2020 20:02 | RE: Daily Settlement Totals - 08/12/2020 | RE: Daily Settlement Totals - 08\12\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025136 | | 8/10/2020 18:55 | RE: Daily Settlement Totals - 08/10/2020 | RE: Daily Settlement Totals - 08\10\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025137 | | 9/6/2012 20:33 | Christ Hospital - Stipulation of sick, longevity and education payments | Christ Hospital - Stipulation of sick, longevity and education payments.msg | David P. Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00025138 | R00025137 | | | Christ Hospital - Stipulation resolving Union Non Union Sick Longevity Redline.DOC | | | | | Atty Privileged Communication |
| R00025139 | R00025137 | | | Christ Hospital - Stipulation resolving Union Non Union Sick Longevity.doc | | | | | Atty Privileged Communication |
| R00025140 | R00025137 | | | Stipulation resolving Union Non Union Sick Longevity WJM Reviewed.DOC | | | | | Atty Privileged Communication |
| R00025148 | | 5/27/2020 10:28 | Revised Letter to Genova | Revised Letter to Genova.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00025149 | R00025148 | | | Granted (Stipulation and Order Governing the Production and Exchange of ....pdf | | | | | Atty Privileged Communication |
| R00025150 | R00025148 | | | Lease Default Response 5-27-20.docx | | | | | Atty Privileged Communication |
| R00025151 | R00025148 | | | 20200526100626925.pdf | | | | | Atty Privileged Communication |
| R00025152 | | 5/23/2020 17:10 | FW: Imposition Invoices dated 05/11/2020 | FW: Imposition Invoices dated 05\11\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025153 | R00025152 | | | 5.11.2020 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00025154 | R00025152 | | | 5.11.2020 Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00025167 | | 11/18/2019 16:35 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00025169 | | 2/12/2018 22:44 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | James Lawler <lawlerjp@aol.com> | Alfred Wheeler <Awheeler@mdmc-law.com>; DavidS@alarishealth.net | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00025170 | R00025169 | | | Hudson20180212_17435472.jpg | | | | | Atty Privileged Communication |
| R00025171 | | 9/9/2020 17:00 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025172 | R00025171 | | | 9-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025173 | | 9/2/2020 12:54 | Cash 09/02/2020 | Cash 09\02\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025174 | | 9/1/2020 21:30 | RE: Daily Settlement Totals - 08/31/2020 | RE: Daily Settlement Totals - 08\31\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025175 | | 9/1/2020 14:34 | Cash 09/01/2020 | Cash 09\01\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025176 | | 8/21/2020 17:05 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025177 | R00025176 | | | 8-21-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025205 | | 11/18/2019 22:21 | Re: Sequoia - HH Propco Notice | Re: Sequoia - HH Propco Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025207 | | 11/18/2019 18:14 | Fwd: Operating Agreement | Fwd: Operating Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00025209 | | 11/15/2019 13:44 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Donna Vible <Donna.Vible@WillisTowersWatson. | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00025210 | | 11/14/2019 23:14 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Randy Minniear <rminniear@mercuryllc.com>; | | Atty Privileged Communication |
| R00025211 | | 11/14/2019 23:04 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00025212 | | 11/14/2019 23:03 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00025213 | | 10/5/2020 16:17 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025214 | R00025213 | | | 10-5-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025215 | | 10/2/2020 17:49 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025216 | R00025215 | | | 10-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025217 | | 9/15/2020 18:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025218 | R00025217 | | | 9-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025219 | | 9/14/2020 15:52 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025220 | R00025219 | | | 9-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025221 | | 9/3/2020 16:41 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025222 | R00025221 | | | 9-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025223 | | 9/2/2020 14:53 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025224 | R00025223 | | | 9-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025225 | | 8/31/2020 15:57 | RE: Cash 08/31/2020 | RE: Cash 08\31\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025226 | | 8/28/2020 17:14 | RE: Cash 08/28/2020 | RE: Cash 08\28\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025227 | | 8/24/2020 15:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025228 | R00025227 | | | 8-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025229 | | 8/24/2020 12:51 | Cash 08/24/2020 | Cash 08\24\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025230 | | 8/20/2020 12:54 | Cash 08/20/20 | Cash 08\20\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025231 | | 8/18/2020 19:41 | RE: Daily Settlement Totals - 08/18/2020 | RE: Daily Settlement Totals - 08\18\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025232 | | 8/18/2020 13:45 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025233 | R00025232 | | | 8-18-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025234 | | 8/11/2020 16:06 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025235 | R00025234 | | | 8-11-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025236 | | 8/11/2020 13:31 | Cash 08/11/20 | Cash 08\11\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025243 | | 9/4/2012 12:04 | Re: Horizon | Re: Horizon.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025248 | | 4/24/2020 12:29 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00025249 | R00025248 | | | [redacted] | | | | | Atty Privileged Communication |
| R00025250 | R00025248 | | | [redacted] | | | | | Atty Privileged Communication |
| R00025251 | R00025248 | | | [redacted] | | | | | Atty Privileged Communication |
| R00025257 | | 1/15/2020 19:31 | Re: Draft Counter to Eisenreich | Re: Draft Counter to Eisenreich.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00025259 | | 11/17/2019 15:38 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Morrill, Jennifer <Jennifer.Morrill@carepointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; | | Atty Privileged Communication |
| R00025260 | | 11/17/2019 14:47 | Strategy confirmation | Strategy confirmation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00025261 | | 11/15/2019 13:46 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00025262 | | 11/15/2019 1:06 | RE: Hudson Propco / Christ Hospital | RE: Hudson Propco \ Christ Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00025268 | | 7/28/2020 12:48 | Cash 07/28/20 | Cash 07\28\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025269 | | 7/22/2020 20:44 | RE: MILA Settlement | RE: MILA Settlement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00025270 | R00025269 | | | MILA Settlement and Release of Claims Agreement - 07082020 bp.pdf | | | | | Atty Privileged Communication |
| R00025271 | | 7/20/2020 14:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025272 | R00025271 | | | 7-20-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025285 | | 5/26/2020 19:30 | RE: BMC DEFAULT NOTICES | RE: BMC DEFAULT NOTICES.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00025286 | R00025285 | | | Bayonne Medical Center Notice of Default (Creditors) 11-22-19.pdf | | | | | Atty Privileged Communication |
| R00025287 | R00025285 | | | Bayonne Medical Center Notice of Default 1-3-20.pdf | | | | | Atty Privileged Communication |
| R00025288 | R00025285 | | | Bayonne Medical Center Notice of Default 2-4-20.pdf | | | | | Atty Privileged Communication |
| R00025289 | R00025285 | | | Bayonne Medical Center Notice of Default 12-4-19.pdf | | | | | Atty Privileged Communication |
| R00025290 | R00025285 | | | Bayonne Medical Center Notice of Default 12-20-19.pdf | | | | | Atty Privileged Communication |
| R00025291 | R00025285 | | | Demand for Management Agreements 12-24-2019.pdf | | | | | Atty Privileged Communication |
| R00025292 | R00025285 | | | Letter to Bayonne Medical Center - Certificate of Insurance and Inspection 1-29-20.pdf | | | | | Atty Privileged Communication |
| R00025293 | R00025285 | | | Letter to Louis Modugno 2-11-20.pdf | | | | | Atty Privileged Communication |
| R00025294 | R00025285 | | | Letter to Louis Modugno 3-9-20.pdf | | | | | Atty Privileged Communication |
| R00025295 | R00025285 | | | Letter to Louis Modugno 12-6-19.pdf | | | | | Atty Privileged Communication |
| R00025296 | R00025285 | | | Letter to Louis Modugno Re Notices of Default 5-14-20.pdf | | | | | Atty Privileged Communication |
| R00025309 | | 11/14/2019 23:14 | RE: Fwd: Re: Proposed Propco lot consolidation | RE: Fwd: Re: Proposed Propco lot consolidation.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025310 | R00025309 | 3/11/2019 19:26 | FW: Proposed Propco lot consolidation | FW Proposed Propco lot consolidation.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00025311 | R00025309 | 2/12/2019 12:48 | RE: Proposed Propco lot consolidation | RE Proposed Propco lot consolidation.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Alfred Wheeler | | | Atty Privileged Communication |
| R00025315 | | 2/8/2018 21:37 | Re: Colliers | Re: Colliers.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Giselle E. Ojagir <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00025316 | | 2/8/2018 17:44 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Gary.Bryant@carepointhealth.org <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00025335 | | 2/8/2018 17:31 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00025336 | R00025335 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00025337 | R00025335 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00025338 | R00025335 | | | image002.png | | | | | Atty Privileged Communication |
| R00025339 | R00025335 | | | image003.gif | | | | | Atty Privileged Communication |
| R00025340 | R00025335 | | | image005.gif | | | | | Atty Privileged Communication |
| R00025341 | R00025335 | | | image006.gif | | | | | Atty Privileged Communication |
| R00025342 | | 10/30/2018 12:22 | RE: Org Charts | RE: Org Charts.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00025343 | R00025342 | | | _Org Chart - BMC - General Corporate Ownership Structure Subsidiaries ..._.doc | | | | | Atty Privileged Communication |
| R00025344 | R00025342 | | | _Org Chart - CH - General Corporate Ownership Structure Subsidiaries June 2018).doc | | | | | Atty Privileged Communication |
| R00025345 | R00025342 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (July 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00025346 | R00025342 | | | _Org Chart - Sequoia Healthcare - General Corporate Ownership Structure (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00025347 | R00025342 | | | _Org Chart - Sequoia Healthcare Management LLC (February 2017 Revision).docx | | | | | Atty Privileged Communication |
| R00025348 | R00025342 | | | Amended and Restated Operating Agreement of Hoboken Intermediate Holdco, LLC (8.14.15).pdf | | | | | Atty Privileged Communication |
| R00025349 | R00025342 | | | Amended and Restated Operating Agreement of HUMC Holdco.pdf | | | | | Atty Privileged Communication |
| R00025350 | R00025342 | | | Amended Operating Agreement of Bayonne Intermediate Holdco.pdf | | | | | Atty Privileged Communication |
| R00025351 | R00025342 | | | CH Hudson Holdco, LLC - Operating Agreement - 1st Amendment.pdf | | | | | Atty Privileged Communication |
| R00025352 | R00025342 | | | DE Operating Agreement (Bayonne Intermediate Holdco, LLC) - 06.25.14 [EXECUTED] [Not in Use].PDF | | | | | Atty Privileged Communication |
| R00025353 | R00025342 | | | DE Operating Agreement (Christ Intermediate Holdco, LLC) - 06.25.14 [EXECUTED].PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025354 | R00025342 | | | Hudson Hopital Holdco - Operating Agreement- 1st Amendment - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00025355 | R00025342 | | | Hudson Hopital Holdco - Operating Agreement- FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00025356 | R00025342 | | | HUMC Opco LLC Operating Agreement - 3 1 12 - NEW.pdf | | | | | Atty Privileged Communication |
| R00025357 | R00025342 | | | IJKG LLC - Operating Agreement (5-30-2008).pdf | | | | | Atty Privileged Communication |
| R00025358 | R00025342 | | | IJKG Opco - Amended and Restated Operating Agreement, 1-31-08.pdf | | | | | Atty Privileged Communication |
| R00025359 | R00025342 | | | Operating Agreement - Hudson Hospital Opco, LLC - 07.13.12 - 2nd Amendment - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00025360 | R00025342 | | | Second Amendment to Operating Agreement of HUMC Holdco.pdf | | | | | Atty Privileged Communication |
| R00025361 | R00025342 | | | Sequoia Healthcare Management LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00025362 | R00025342 | | | Sequoia Healthcare Services LLC Operating Agreement - 2nd Amendment 2013 (Assignment from JPL to Sunnyside).pdf | | | | | Atty Privileged Communication |
| R00025363 | R00025342 | | | Sequoia Healthcare Services LLC Operating Agreement - 3rd Amendment 2014 (Assignment from Strategic to Infinity).pdf | | | | | Atty Privileged Communication |
| R00025364 | R00025342 | | | Sequoia Healthcare Services LLC Operating Agreement - Amendment 2013 (Assignment from Benego to Titus).pdf | | | | | Atty Privileged Communication |
| R00025365 | R00025342 | | | Sequoia Healthcare Services LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00025366 | | 8/31/2020 16:37 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025367 | R00025366 | | | 8-31-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025368 | | 8/27/2020 19:53 | RE: Daily Settlement Totals - 08/26/2020 | RE: Daily Settlement Totals - 08\26\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025369 | | 8/27/2020 14:50 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025370 | R00025369 | | | 8-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025371 | | 8/13/2020 15:45 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025372 | R00025371 | | | 8-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025373 | | 8/3/2020 16:10 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025374 | R00025373 | | | 8-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025375 | | 7/31/2020 20:05 | RE: Cash Requirements | RE: Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025376 | R00025375 | | | 7-31-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025377 | | 7/22/2020 15:19 | Cash 07/22/20 | Cash 07\22\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025378 | | 7/21/2020 15:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025379 | R00025378 | | | 7-21-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025380 | | 7/15/2020 16:04 | Cash 07/15/20 | Cash 07\15\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025385 | | 8/9/2017 15:17 | Christ Property Docs | Christ Property Docs.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025386 | R00025385 | | | Hudson20170809_11043533.jpg | | | | | Atty Privileged Communication |
| R00025387 | R00025385 | | | Hudson20170809_11080375.jpg | | | | | Atty Privileged Communication |
| R00025388 | R00025385 | | | Hudson20170809_11090505.jpg | | | | | Atty Privileged Communication |
| R00025389 | R00025385 | | | Hudson20170809_11094318.jpg | | | | | Atty Privileged Communication |
| R00025390 | R00025385 | | | Hudson20170809_11102044.jpg | | | | | Atty Privileged Communication |
| R00025391 | R00025385 | | | Hudson20170809_11110524.jpg | | | | | Atty Privileged Communication |
| R00025392 | R00025385 | | | Hudson20170809_11115087.jpg | | | | | Atty Privileged Communication |
| R00025393 | R00025385 | | | Hudson20170809_11123560.jpg | | | | | Atty Privileged Communication |
| R00025394 | R00025385 | | | Hudson20170809_11132512.jpg | | | | | Atty Privileged Communication |
| R00025395 | | 11/30/2020 18:19 | RE: Response to Hoboken Default Letter | RE: Response to Hoboken Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025396 | R00025395 | | | 09 2020 HUMC Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00025397 | R00025395 | | | 09 2020 MPT QTR FINANCIALS 112520.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025400 | | 11/18/2019 21:58 | Sequoia - HH Propco Notice | Sequoia - HH Propco Notice.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00025401 | R00025400 | | | PROPCO NOTICE 11.18.19 FOR REVIEW.docx | | | | | Atty Privileged Communication |
| R00025402 | | 11/17/2019 16:30 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00025403 | | 2/7/2018 14:09 | Agreement and moving forward. | Agreement and moving forward..msg | jeffrey mandler <jmand58@gmail.com> | Alain LeCoque <Alain.LeCoque@colliers.com>; | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00025405 | | 7/23/2020 20:10 | RE: Daily Settlement Totals - 07/23/2020 | RE: Daily Settlement Totals - 07\23\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025406 | | 7/21/2020 15:29 | Cash 07/21/20 | Cash 07\21\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025407 | | 7/14/2020 20:30 | RE: Daily Settlement Totals - 07/14/2020 | RE: Daily Settlement Totals - 07\14\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025408 | | 7/14/2020 17:34 | Cash 07/14/20 | Cash 07\14\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025409 | | 7/13/2020 17:47 | RE: Daily Settlement Totals - 07/13/2020 | RE: Daily Settlement Totals - 07\13\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025410 | | 7/13/2020 16:03 | Info request | Info request.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025411 | | 7/13/2020 13:27 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025412 | R00025411 | | | 7-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025413 | | 7/13/2020 13:14 | Cash 07/13/20 | Cash 07\13\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025414 | | 7/10/2020 13:45 | Cash 07/10/20 | Cash 07\10\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025415 | | 7/9/2020 15:43 | RE: Grant Funding and Horizon Update | RE: Grant Funding and Horizon Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025416 | | 7/8/2020 22:55 | Re: Dr Moulick - CarePoint CEO | Re: Dr Moulick - CarePoint CEO.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00025441 | | 11/17/2019 19:42 | APA / Christ Lease | APA \ Christ Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025442 | | 11/15/2019 2:44 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00025443 | R00025442 | | | DatasiteOne_20191114022525.zip | | | | | Atty Privileged Communication |
| R00025444 | R00025442 | | | 10709-002 Christ Hospital - Subdivision Plans.pdf | | | | | Atty Privileged Communication |
| R00025445 | R00025442 | | | 2012158ALTA SU-1.pdf | | | | | Atty Privileged Communication |
| R00025446 | R00025442 | | | 2012158ALTA SU-2.pdf | | | | | Atty Privileged Communication |
| R00025447 | R00025442 | | | SITECLEAN WITH LOT AND BLOCK Model (1).pdf | | | | | Atty Privileged Communication |
| R00025448 | R00025442 | | | DatasiteOne_20191114022501.zip | | | | | Atty Privileged Communication |
| R00025449 | R00025442 | | | CHP_Christ Hospital_Life Safety_10-20-2017.pdf | | | | | Atty Privileged Communication |
| R00025450 | R00025442 | | | X104 - DEPARTMENT PLANS.pdf | | | | | Atty Privileged Communication |
| R00025451 | R00025442 | | | X105 - DEPARTMENT PLANS.pdf | | | | | Atty Privileged Communication |
| R00025452 | R00025442 | | | MOB-FLOOR-PLANS-03-10-14.pdf | | | | | Atty Privileged Communication |
| R00025453 | | 2/7/2018 12:49 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00025454 | R00025453 | | | 20180207074324339.pdf | | | | | Atty Privileged Communication |
| R00025455 | | 2/5/2018 13:33 | FW: CarePoint Health AIA Agreement 1.24.18 | FW: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025456 | R00025455 | | | Scanned Carepoint Health AIA Agreement 1.29.18.pdf | | | | | Atty Privileged Communication |
| R00025457 | | 7/14/2020 16:59 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025458 | R00025457 | | | 7-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025459 | | 7/8/2020 16:35 | Cash 07/08/20 | Cash 07\08\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025460 | | 7/7/2020 17:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025461 | R00025460 | | | 7-7-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025463 | | 2/2/2018 22:32 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | jeffrey mandler <jmand58@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00025464 | | 2/2/2018 22:27 | Re: Draft CarePoint/Colliers Agreement | Re: Draft CarePoint\Colliers Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00025465 | | 8/21/2020 16:37 | Cash 08/21/20 | Cash 08\21\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025466 | | 8/7/2020 18:21 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025467 | R00025466 | | | 8-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025468 | | 7/22/2020 15:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025469 | R00025468 | | | 7-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025470 | | 7/21/2020 17:10 | CarePoint Health Growth and Strategy Meeting. | CarePoint Health Growth and Strategy Meeting..msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Achintya Moulick <Achintya.Moulick@carepointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00025471 | R00025470 | | | CPH Growth and Strategy Meeting .docx | | | | | Atty Privileged Communication |
| R00025472 | | 7/15/2020 16:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025473 | R00025472 | | | 7-15-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025508 | | 2/8/2018 19:31 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00025509 | R00025508 | | | 201802081150.pdf | | | | | Atty Privileged Communication |
| R00025510 | | 2/8/2018 18:15 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00025515 | | 2/2/2018 22:24 | RE: Draft CarePoint/Colliers Agreement | RE: Draft CarePoint\Colliers Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00025516 | | 10/21/2020 16:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025517 | R00025516 | | | 10-21-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025518 | | 9/9/2020 13:29 | Cash 09/09/2020 | Cash 09\09\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025519 | | 8/26/2020 14:56 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025520 | R00025519 | | | 8-26-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025521 | | 8/10/2020 13:28 | Revised Cash 08/10/20 | Revised Cash 08\10\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025522 | | 7/28/2020 16:41 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025523 | R00025522 | | | 7-28-2020 Funding Request v2.pdf | | | | | Atty Privileged Communication |
| R00025524 | | 7/24/2020 12:48 | Cash 07/24/20 | Cash 07\24\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025525 | | 7/17/2020 17:29 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025526 | R00025525 | | | 7-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025527 | | 7/3/2020 11:58 | Cash 07/03/20 | Cash 07\03\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025528 | | 7/1/2020 18:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025529 | R00025528 | | | 7-1-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025530 | | 7/1/2020 16:54 | RE: MILA Settlement | RE: MILA Settlement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00025531 | | 6/30/2020 16:08 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025532 | R00025531 | | | 6-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025569 | | 5/26/2020 20:15 | Capital Reserves | Capital Reserves.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025570 | R00025569 | | | 20190703153605202.pdf | | | | | Atty Privileged Communication |
| R00025571 | R00025569 | | | 20190703153343105.pdf | | | | | Atty Privileged Communication |
| R00025572 | R00025569 | | | 20190703153247183.pdf | | | | | Atty Privileged Communication |
| R00025573 | R00025569 | | | 20190703152759826.pdf | | | | | Atty Privileged Communication |
| R00025574 | R00025569 | | | HUMC payments supporting WTFK Capital Reserve.pdf | | | | | Atty Privileged Communication |
| R00025579 | | 11/18/2019 22:13 | RE: Sequoia - HH Propco Notice | RE: Sequoia - HH Propco Notice.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00025580 | R00025579 | | | PROPCO NOTICE 11.18.19 FINAL.docx | | | | | Atty Privileged Communication |
| R00025581 | R00025579 | | | PROPCO NOTICE 11.18.19 FINAL.pdf | | | | | Atty Privileged Communication |
| R00025582 | | 2/2/2018 21:33 | Re: Draft CarePoint/Colliers Agreement | Re: Draft CarePoint\Colliers Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00025584 | | 10/2/2020 14:52 | Cash 10/02/20 | Cash 10\02\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025585 | R00025584 | | | image001.png | | | | | Atty Privileged Communication |
| R00025586 | R00025584 | | | image004.png | | | | | Atty Privileged Communication |
| R00025587 | | 7/6/2020 19:01 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025588 | R00025587 | | | 7-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025591 | | 3/22/2018 13:12 | Entities Review Meeting | Entities Review Meeting.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00025592 | R00025591 | | | PH Home Infusion, LLC - Revoked Status.pdf | | | | | Atty Privileged Communication |
| R00025593 | R00025591 | | | Allcare Medical SNJ - Pending Revocation.pdf | | | | | Atty Privileged Communication |
| R00025594 | R00025591 | | | Galloping Hill Surgical - Pending Revocation.pdf | | | | | Atty Privileged Communication |
| R00025595 | R00025591 | | | NJMHA - Renewal Alternate Business Name.pdf | | | | | Atty Privileged Communication |
| R00025596 | R00025591 | | | Sequoia Insurance Company - To Be Dissolved.pdf | | | | | Atty Privileged Communication |
| R00025597 | R00025591 | | | NJ Healthcare Investments, LLC.pdf | | | | | Atty Privileged Communication |
| R00025598 | R00025591 | | | Jersey Health Alliance, LLC.pdf | | | | | Atty Privileged Communication |
| R00025599 | R00025591 | | | CPH Research Institute - (NJ Statutory Representation Invoice 11.2016 to 10.2018).pdf | | | | | Atty Privileged Communication |
| R00025600 | R00025591 | | | Delaware Entities - Annual Franchise Tax Invoices.pdf | | | | | Atty Privileged Communication |
| R00025601 | R00025591 | | | Annual Reports Summary.xlsx | | | | | Atty Privileged Communication |
| R00025602 | R00025591 | | | Entity List - ALL states Audit (2-14-18).xls | | | | | Atty Privileged Communication |
| R00025603 | R00025591 | | | Assumed Names in CT Records.pdf | | | | | Atty Privileged Communication |
| R00025604 | | 10/8/2020 16:48 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025605 | R00025604 | | | 10-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025606 | | 9/17/2020 18:29 | Cash 09/17/2020 | Cash 09\17\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025607 | | 9/11/2020 17:02 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025608 | R00025607 | | | 9-11-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025609 | | 8/17/2020 14:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025610 | R00025609 | | | 8-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025611 | | 8/17/2020 14:33 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025612 | R00025611 | | | 8-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025613 | | 8/14/2020 12:33 | Cash 08/14/20 | Cash 08\14\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025614 | | 7/23/2020 16:33 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025615 | R00025614 | | | 7-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025616 | | 7/16/2020 12:22 | Cash 07/16/20 | Cash 07\16\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025617 | | 7/8/2020 20:15 | Re: Dr Moulick - CarePoint CEO | Re: Dr Moulick - CarePoint CEO.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00025618 | | 7/8/2020 16:37 | RE: Cash 07/07/20 | RE: Cash 07\07\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025619 | | 7/3/2020 11:58 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025620 | R00025619 | | | 7-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025621 | | 7/2/2020 17:12 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025622 | R00025621 | | | 7-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025623 | | 7/2/2020 13:50 | Cash 07/02/20 | Cash 07\02\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025624 | | 7/2/2020 12:43 | RE: St. Peters | RE: St. Peters.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025625 | | 6/30/2020 21:46 | First of the Month Payments | First of the Month Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025626 | | 6/30/2020 16:09 | Re: St. Peters | Re: St. Peters.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025638 | | 11/15/2019 19:30 | Robin and Mark addresses | Robin and Mark addresses.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00025639 | R00025638 | | | Christ Cash Forecast 11-8.xlsx | | | | | Atty Privileged Communication |
| R00025640 | | 2/5/2018 13:08 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00025641 | | 8/25/2020 16:51 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025642 | R00025641 | | | 8-25-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025643 | | 8/24/2020 13:44 | REVISED Cash 08/24/2020 | REVISED Cash 08\24\2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025644 | | 8/18/2020 13:05 | Cash 08/18/20 | Cash 08\18\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025645 | | 7/27/2020 16:41 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025646 | R00025645 | | | 7-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025647 | | 7/6/2020 14:31 | Cash 07/06/20 | Cash 07\06\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025648 | | 6/30/2020 20:31 | RE: Daily Settlement Totals - 06/30/2020 | RE: Daily Settlement Totals - 06\30\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025649 | | 6/30/2020 16:05 | Re: St. Peters | Re: St. Peters.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025650 | | 6/26/2020 20:31 | RE: Daily Settlement Totals - 06/26/2020 | RE: Daily Settlement Totals - 06\26\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025651 | | 6/25/2020 12:58 | Cash 06/25/20 | Cash 06\25\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025660 | | 8/27/2012 15:00 | FW: Employee Sick, Longevity and Education | FW: Employee Sick, Longevity and Education.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00025670 | | 5/4/2020 20:27 | FW: HUMC - revised draft briefs | FW: HUMC - revised draft briefs.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Privilege Asserted by Counsel for Mandler |
| R00025671 | R00025670 | | | as filed_73144634_HUMC_MPT-Answering-Brief-mjop_CLEANED.PDF | | | | | Atty Privileged Communication |
| R00025672 | R00025670 | | | as filed_73144932_HUMC_Eisenreich-Answering-Brief-mjop_CLEANED.PDF | | | | | Atty Privileged Communication |
| R00025673 | R00025670 | | | as filed_73144972_Transmittal-Affidavit-MJOP-Opposition-Brief--MEO-.PDF | | | | | Atty Privileged Communication |
| R00025674 | R00025670 | | | as filed_73145009_Exhibits-1-2-to-OConnor-Affidavit_under-seal.PDF | | | | | Atty Privileged Communication |
| R00025675 | | 5/4/2020 19:58 | FW: HUMC - revised draft briefs | FW: HUMC - revised draft briefs.msg | Paul Hollander <phollander@okinhollander.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Privilege Asserted by Counsel for Mandler |
| R00025676 | R00025675 | | | as filed_73144634_HUMC_MPT-Answering-Brief-mjop_CLEANED.PDF | | | | | Atty Privileged Communication |
| R00025677 | R00025675 | | | as filed_73144932_HUMC_Eisenreich-Answering-Brief-mjop_CLEANED.PDF | | | | | Atty Privileged Communication |
| R00025678 | R00025675 | | | as filed_73144972_Transmittal-Affidavit-MJOP-Opposition-Brief--MEO-.PDF | | | | | Atty Privileged Communication |
| R00025679 | R00025675 | | | as filed_73145009_Exhibits-1-2-to-OConnor-Affidavit_under-seal.PDF | | | | | Atty Privileged Communication |
| R00025686 | | 11/15/2019 21:02 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00025687 | R00025686 | | | CarepointHealth - Client Pack - 1457624.pdf | | | | | Atty Privileged Communication |
| R00025688 | R00025686 | | | CarepointHealth - Client Pack - 1457826.pdf | | | | | Atty Privileged Communication |
| R00025689 | R00025686 | | | letter to Hoboken University Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00025690 | R00025686 | | | letter to Bayonne Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00025691 | | 2/8/2018 16:59 | RE: HOboken Property - 308 Willow Avenue | RE: HOboken Property - 308 Willow Avenue.msg | John Wood <John.Wood@ironhoundmgmt.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025692 | | 2/7/2018 13:45 | Fwd: | Fwd:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00025693 | | 9/10/2020 13:50 | Cash 09/10/2020 | Cash 09\10\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025694 | | 7/22/2020 20:29 | RE: MILA Settlement | RE: MILA Settlement.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00025695 | R00025694 | | | MILA Settlement and Release of Claims Agreement - 07082020 (002).pdf | | | | | Atty Privileged Communication |
| R00025699 | | 9/24/2020 14:17 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025700 | R00025699 | | | 9-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025701 | | 9/21/2020 13:20 | Cash 09/21/2020 | Cash 09\21\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025702 | | 8/27/2020 14:51 | RE: Cash 08/27/2020 | RE: Cash 08\27\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025703 | | 8/10/2020 18:46 | RE: Daily Settlement Totals - 08/10/2020 | RE: Daily Settlement Totals - 08\10\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025704 | | 7/29/2020 21:23 | Cash Requirements | Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025705 | R00025704 | | | 7 29 2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025706 | R00025704 | | | 7-29 Stimulus Spend.xlsx | | | | | Atty Privileged Communication |
| R00025707 | | 7/16/2020 14:09 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025708 | R00025707 | | | 7-16-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025710 | | 6/18/2020 13:47 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025711 | R00025710 | | | 6-18-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025742 | | 1/15/2020 19:52 | RE: Draft Counter to Eisenreich | RE: Draft Counter to Eisenreich.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00025746 | | 11/15/2019 16:36 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00025747 | | 2/2/2018 21:17 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00025748 | | 9/11/2020 19:30 | RE: Daily Settlement Totals - 09/11/2020 | RE: Daily Settlement Totals - 09\11\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025749 | | 8/19/2020 16:07 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025750 | R00025749 | | | 8-19-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025751 | | 8/14/2020 3:08 | Re: Data | Re: Data.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Patricia Quinn <pquinn@oconco.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00025752 | | 8/10/2020 15:12 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025753 | R00025752 | | | 8-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025754 | | 8/4/2020 13:12 | RE: Cash 08/04/20 | RE: Cash 08\04\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025755 | | 8/3/2020 13:34 | Cash 08/03/20 | Cash 08\03\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025756 | | 7/30/2020 13:21 | Cash 07/30/20 | Cash 07\30\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025757 | | 7/27/2020 16:46 | Cash 07/27/20 | Cash 07\27\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025758 | | 7/24/2020 19:03 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025759 | R00025758 | | | 7-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025760 | | 7/23/2020 16:13 | Cash 07/23/20 | Cash 07\23\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025761 | | 7/17/2020 21:13 | RE: Daily Settlement Totals - 07/17/2020 | RE: Daily Settlement Totals - 07\17\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025762 | | 7/17/2020 15:44 | Cash 07/17/20 | Cash 07\17\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025763 | | 7/16/2020 19:07 | RE: Daily Settlement Totals - 07/16/2020 | RE: Daily Settlement Totals - 07\16\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025764 | | 7/9/2020 15:22 | RE: Grant Funding and Horizon Update | RE: Grant Funding and Horizon Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025765 | | 7/8/2020 20:12 | Dr Moulick - CarePoint CEO | Dr Moulick - CarePoint CEO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025766 | | 7/8/2020 14:31 | RE: Daily Settlement Totals - 07/01/2020 | RE: Daily Settlement Totals - 07\01\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025767 | | 6/19/2020 16:44 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025768 | R00025767 | | | 6-19-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025769 | | 6/12/2020 13:05 | Cash 06/12/20 | Cash 06\12\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025780 | | 8/23/2012 19:42 | Re: Timing of Court Ordered Payment for Sick Time Buy Back | Re: Timing of Court Ordered Payment for Sick Time Buy Back.msg | jmand58@comcast.net <jmand58@comcast.net> | George Popko <GPopko@christhospital.org>; Louis | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00025788 | | 11/17/2019 19:47 | Re: APA / Christ Lease | Re: APA \ Christ Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025789 | | 2/8/2018 18:46 | Colliers | Colliers.msg | jeffrey mandler <jmand58@gmail.com> | Giselle E. Ojagir <Giselle.Ojagir@CarePointhealth.org | Alain LeCoque <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00025790 | | 10/27/2020 15:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025791 | R00025790 | | | 10-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025792 | | 10/7/2020 17:55 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00025793 | | 9/22/2020 15:44 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025794 | R00025793 | | | 9-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025795 | | 9/8/2020 17:01 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025796 | R00025795 | | | 9-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025797 | | 9/4/2020 13:26 | Cash 09/04/2020 | Cash 09\04\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025798 | | 8/25/2020 13:55 | RE: Cash 08/25/2020 | RE: Cash 08\25\2020.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025799 | | 8/17/2020 12:39 | Cash 08/17/20 | Cash 08\17\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025800 | | 8/13/2020 13:21 | Cash 08/13/20 | Cash 08\13\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025801 | | 8/5/2020 16:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025802 | R00025801 | | | 8-5-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025803 | | 7/31/2020 20:04 | Cash Requirements | Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025804 | | 7/30/2020 19:33 | RE: Cash Requirements | RE: Cash Requirements.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025805 | R00025804 | | | 7-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025806 | | 7/22/2020 19:54 | RE: Daily Settlement Totals - 07/22/2020 | RE: Daily Settlement Totals - 07\22\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025807 | | 7/9/2020 15:37 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Meluso, Carmine <Carmine.Meluso@CarePointhealth. | | Atty Privileged Communication |
| R00025808 | R00025807 | | | 7-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025809 | | 7/7/2020 15:49 | Cash 07/07/20 | Cash 07\07\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025810 | | 6/17/2020 14:38 | Cash 06/17/20 | Cash 06\17\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025811 | | 6/12/2020 16:47 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025812 | R00025811 | | | 6-12-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025820 | | 12/10/2020 19:27 | FW: Legal invoices | FW: Legal invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00025821 | R00025820 | | | Legal inv.pdf | | | | | Atty Privileged Communication |
| R00025822 | R00025820 | | | Decotiis inv. summary.pdf | | | | | Atty Privileged Communication |
| R00025823 | R00025820 | | | Decotiis Invoices.pdf | | | | | Atty Privileged Communication |
| R00025828 | | 5/1/2020 23:33 | FW: HUMC - revised draft briefs | FW: HUMC - revised draft briefs.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00025829 | R00025828 | | | as filed_73144634_HUMC_MPT-Answering-Brief-mjop_CLEANED.PDF | | | | | Atty Privileged Communication |
| R00025830 | R00025828 | | | as filed_73144932_HUMC_Eisenreich-Answering-Brief-mjop_CLEANED.PDF | | | | | Atty Privileged Communication |
| R00025831 | R00025828 | | | as filed_73144972_Transmittal-Affidavit-MJOP-Opposition-Brief--MEO-.PDF | | | | | Atty Privileged Communication |
| R00025832 | R00025828 | | | as filed_73145009_Exhibits-1-2-to-OConnor-Affidavit_under-seal.PDF | | | | | Atty Privileged Communication |
| R00025837 | | 11/15/2019 6:40 | Re: Hospital Property (Christ) | Re: Hospital Property (Christ).msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00025838 | | 11/14/2019 23:23 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Randy Minniear <rminniear@mercuryllc.com>; | | Atty Privileged Communication |
| R00025839 | | 2/8/2018 17:09 | RE: HOboken Property - 308 Willow Avenue | RE: HOboken Property - 308 Willow Avenue.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | John Wood <John.Wood@ironhoundmgmt.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025840 | | 11/9/2020 19:12 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025841 | R00025840 | | | 11-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025842 | | 9/4/2020 17:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025843 | R00025842 | | | 9-4-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025844 | | 7/26/2020 19:29 | Re: January 31, 2020 Opco Balance sheets | Re: January 31, 2020 Opco Balance sheets.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00025845 | | 7/22/2020 20:59 | RE: MILA Settlement | RE: MILA Settlement.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00025846 | | 6/29/2020 18:26 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025847 | R00025846 | | | 6-29-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025848 | | 6/24/2020 15:25 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025849 | R00025848 | | | 6-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025850 | | 6/8/2020 15:36 | Cash 06/08/20 | Cash 06\08\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025862 | | 8/23/2012 20:29 | RE: Timing of Court Ordered Payment for Sick Time Buy Back | RE: Timing of Court Ordered Payment for Sick Time Buy Back.msg | Popko, George <GPopko@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00025863 | | 8/23/2012 19:10 | Timing of Court Ordered Payment for Sick Time Buy Back | Timing of Court Ordered Payment for Sick Time Buy Back.msg | Popko, George <GPopko@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00025864 | | 1/15/2020 20:36 | RE: Draft Counter to Eisenreich | RE: Draft Counter to Eisenreich.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00025865 | R00025864 | | | Sullivan Ltr. 1-15-20 v3 Clean.docx | | | | | Atty Privileged Communication |
| R00025866 | R00025864 | | | Sullivan Ltr. 1-15-20 v2 Redlines.docx | | | | | Atty Privileged Communication |
| R00025871 | | 2/9/2018 14:36 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Alfred Wheeler <Awheeler@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Bryant, | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00025872 | R00025871 | | | SKM_654e18020909400.pdf | | | | | Atty Privileged Communication |
| R00025873 | R00025871 | | | SKM_654e18020909410.pdf | | | | | Atty Privileged Communication |
| R00025874 | | 6/23/2020 13:38 | Cash 06/23/20 | Cash 06\23\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025875 | | 6/5/2020 18:01 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025876 | R00025875 | | | 6-5-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025877 | | 6/4/2020 18:21 | Re: RE: Cash Requirements | Re: RE: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00025878 | | 6/3/2020 22:48 | Re: CN-7 CH - OB | Re: CN-7 CH - OB.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025879 | | 6/3/2020 22:45 | RE: CN-7 CH - OB | RE: CN-7 CH - OB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025880 | | 5/29/2020 19:14 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025883 | | 8/20/2020 15:59 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025884 | R00025883 | | | 8-20-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025885 | | 8/14/2020 18:08 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025886 | R00025885 | | | 8-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025887 | | 6/25/2020 16:46 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025888 | R00025887 | | | 6-25-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025889 | | 6/23/2020 19:31 | RE: Daily Settlement Totals - 06/23/2020 | RE: Daily Settlement Totals - 06\23\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025890 | | 6/19/2020 20:57 | RE: Daily Settlement Totals - 06/19/2020 | RE: Daily Settlement Totals - 06\19\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025891 | | 6/16/2020 15:42 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00025892 | | 6/16/2020 15:21 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025893 | R00025892 | | | 6-16-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025894 | | 6/15/2020 14:04 | Cash 06/15/20 | Cash 06\15\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025895 | | 6/9/2020 0:40 | Re: RE: Sequoia HealthCare Services | Re: RE: Sequoia HealthCare Services.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00025896 | | 6/4/2020 18:26 | RE: RE: Cash Requirements | RE: RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00025897 | | 6/4/2020 18:06 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00025898 | | 6/4/2020 18:01 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00025899 | | 6/4/2020 17:56 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00025900 | | 6/4/2020 14:54 | Cash 06/04/20 | Cash 06\04\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025901 | | 6/3/2020 22:40 | Re: CN-7 CH - OB | Re: CN-7 CH - OB.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00025902 | | 6/2/2020 13:28 | Cash 06/02/20 | Cash 06\02\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025903 | | 5/29/2020 19:28 | FW: Cash Requirements | FW: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00025907 | | 8/25/2012 21:04 | [redacted] | [redacted] | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00025908 | | 8/23/2012 19:30 | RE: Timing of Court Ordered Payment for Sick Time Buy Back | RE: Timing of Court Ordered Payment for Sick Time Buy Back.msg | Popko, George <GPopko@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00025914 | | 8/23/2012 18:36 | Fwd: Signature PG burn-off provisions | Fwd: Signature PG burn-off provisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00025929 | | 11/18/2019 22:23 | RE: Sequoia - HH Propco Notice | RE: Sequoia - HH Propco Notice.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00025932 | | 2/1/2018 17:16 | Re: Draft CarePoint/Colliers Agreement | Re: Draft CarePoint\Colliers Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00025933 | | 7/20/2020 14:27 | Cash 07/20/20 | Cash 07\20\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025934 | | 7/10/2020 13:40 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025935 | R00025934 | | | 7-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025936 | | 7/8/2020 19:50 | RE: Daily Settlement Totals - 07/08/2020 | RE: Daily Settlement Totals - 07\08\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025937 | | 6/30/2020 16:07 | RE: St. Peters | RE: St. Peters.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00025938 | | 6/30/2020 14:02 | Cash 06/30/20 | Cash 06\30\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025939 | | 6/24/2020 15:44 | Cash 06/24/20 | Cash 06\24\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025940 | | 6/22/2020 14:59 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025941 | R00025940 | | | 6-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025942 | | 6/19/2020 14:19 | Cash 06/19/20 | Cash 06\19\20.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | | | Atty Privileged Communication |
| R00025943 | | 6/18/2020 20:11 | RE: Daily Settlement Totals - 06/18/2020 | RE: Daily Settlement Totals - 06\18\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025944 | | 6/18/2020 15:25 | Cash 06/18/20 | Cash 06\18\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025945 | | 6/18/2020 11:47 | RE: Daily Settlement Totals - 06/17/2020 | RE: Daily Settlement Totals - 06\17\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025946 | | 6/9/2020 17:49 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00025947 | R00025946 | | | 6-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025948 | | 6/1/2020 20:54 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00025949 | | 6/1/2020 20:48 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@carepointhealth.org <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00025950 | | 5/29/2020 12:13 | RE: Bayonne hospital | RE: Bayonne hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00025968 | | 8/27/2012 15:15 | Re: Employee Sick, Longevity and Education | Re: Employee Sick, Longevity and Education.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00025979 | | 11/18/2019 17:28 | Re: Strategy confirmation | Re: Strategy confirmation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | Rosanne A. Singer <rsinger@okinhollander.com>; Jim | | Atty Privileged Communication |
| R00025980 | | 11/14/2019 23:17 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Morrill, Jennifer <Jennifer.Morrill@carepointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; | | Atty Privileged Communication |
| R00025981 | | 2/5/2018 12:06 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00025983 | | 10/9/2020 17:11 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025984 | R00025983 | | | 10-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025985 | | 8/6/2020 17:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00025986 | R00025985 | | | 8-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00025987 | | 7/31/2020 13:41 | Cash 07/31/20 | Cash 07\31\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00025988 | | 6/29/2020 20:24 | RE: Daily Settlement Totals - 06/29/2020 | RE: Daily Settlement Totals - 06\29\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00025989 | | 6/29/2020 14:01 | Cash 06/29/20 | Cash 06\29\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025990 | | 6/26/2020 12:40 | Cash 06/26/20 | Cash 06\26\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025991 | | 6/16/2020 13:53 | Cash 06/16/20 | Cash 06\16\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00025992 | | 6/10/2020 19:54 | Re: FW: Daily Settlement Totals - 06/10/2020 | Re: FW: Daily Settlement Totals - 06\10\2020.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026003 | | 8/23/2012 20:40 | Re: Timing of Court Ordered Payment for Sick Time Buy Back | Re: Timing of Court Ordered Payment for Sick Time Buy Back.msg | jmand58@comcast.net <jmand58@comcast.net> | George Popko <GPopko@christhospital.org>; Louis | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00026005 | | 8/23/2012 19:15 | Re: Timing of Court Ordered Payment for Sick Time Buy Back | Re: Timing of Court Ordered Payment for Sick Time Buy Back.msg | jmand58@comcast.net <jmand58@comcast.net> | George Popko <GPopko@christhospital.org>; Louis | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00026007 | | 10/12/2020 18:14 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00026008 | R00026007 | | | 10-12-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026009 | | 9/10/2020 16:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00026010 | R00026009 | | | 9-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026011 | | 8/26/2020 19:49 | RE: Daily Settlement Totals - 08/26/2020 | RE: Daily Settlement Totals - 08\26\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026012 | | 8/26/2020 13:57 | Cash 08/26/20 | Cash 08\26\20.msg | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00026013 | | 8/4/2020 15:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00026014 | R00026013 | | | 8-4-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026015 | | 7/9/2020 13:59 | Cash 07/09/20 | Cash 07\09\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026016 | | 7/1/2020 15:19 | Cash 07/01/20 | Cash 07\01\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026017 | | 6/24/2020 20:22 | RE: Daily Settlement Totals - 06/24/2020 | RE: Daily Settlement Totals - 06\24\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026018 | | 6/19/2020 23:03 | Foundation | Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026019 | | 6/16/2020 16:10 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00026020 | | 6/16/2020 15:52 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Sarli, | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00026021 | | 6/11/2020 15:14 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026022 | R00026021 | | | 6-11-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026023 | | 6/11/2020 12:55 | RE: Daily Settlement Totals - 06/10/2020 | RE: Daily Settlement Totals - 06\10\2020.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026024 | | 6/5/2020 14:52 | Cash 06/05/20 | Cash 06\05\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026025 | | 6/3/2020 17:01 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026026 | R00026025 | | | 6-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026027 | | 6/1/2020 18:02 | Cash 06/01/20 | Cash 06\01\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026028 | | 5/29/2020 11:10 | Re: Bayonne hospital | Re: Bayonne hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00026050 | | 2/7/2018 13:41 | Re: | Re:.msg | Eli Martin <emartin@lwdmr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00026051 | R00026050 | | | image001.png | | | | | Atty Privileged Communication |
| R00026053 | | 2/2/2018 17:31 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026054 | | 2/2/2018 17:04 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026055 | | 9/26/2019 14:45 | Fwd: Redwings | Fwd: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026056 | | 9/16/2019 1:21 | RE: Waterfall | RE: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026057 | | 9/24/2020 15:07 | Cash 09/24/2020 | Cash 09\24\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00026058 | | 9/17/2020 17:36 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00026059 | R00026058 | | | 9-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026060 | | 6/26/2020 18:04 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026061 | R00026060 | | | 6-26-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026062 | | 6/9/2020 13:33 | Cash 06/09/20 | Cash 06\09\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026063 | | 6/8/2020 20:18 | RE: Daily Settlement Totals - 06/08/2020 | RE: Daily Settlement Totals - 06\08\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026064 | | 6/3/2020 22:31 | Re: CN-7 CH - OB | Re: CN-7 CH - OB.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026071 | | 8/23/2012 19:39 | RE: Signature PG burn-off provisions | RE: Signature PG burn-off provisions.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026072 | | 8/23/2012 19:36 | RE: Timing of Court Ordered Payment for Sick Time Buy Back | RE: Timing of Court Ordered Payment for Sick Time Buy Back.msg | Popko, George <GPopko@christhospital.org> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00026075 | | 2/5/2018 12:02 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00026076 | | 2/2/2018 17:10 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026077 | R00026076 | | | 20180202115649346.pdf | | | | | Atty Privileged Communication |
| R00026078 | | 2/1/2018 22:44 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026079 | R00026078 | | | 20180201173140166.pdf | | | | | Atty Privileged Communication |
| R00026080 | | 6/23/2020 17:04 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026081 | R00026080 | | | 6-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026082 | | 5/28/2020 15:39 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026083 | | 8/24/2012 13:03 | Thanks | Thanks.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026084 | | 9/23/2019 15:25 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00026085 | | 10/8/2018 13:59 | FW: Oliver Wyman proposal for CarePoint cost diagnostic | FW: Oliver Wyman proposal for CarePoint cost diagnostic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00026086 | R00026085 | | | 20181005 Oliver Wyman Cost Diagnostic for CarePoint vF-Client.pptx | | | | | Atty Privileged Communication |
| R00026087 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026088 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026089 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026090 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026091 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026092 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026093 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026094 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026095 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026096 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026097 | R00026085 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00026098 | | 8/20/2020 20:57 | June Draft Hospital Financial Statements | June Draft Hospital Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00026099 | R00026098 | | | 06 June 2020 MSO financials-07292020 (CAM).xlsx | | | | | Atty Privileged Communication |
| R00026100 | R00026098 | | | Bayonne 06 20 FS at 8-5-2020 (CAM) June FINAL.xlsx | | | | | Atty Privileged Communication |
| R00026101 | R00026098 | | | 06 2020 Financial Hoboken 072820 FINAL.xlsx | | | | | Atty Privileged Communication |
| R00026102 | R00026098 | | | 06 2020 Hudson Hospital Financials 072720gb FINAL.xlsx | | | | | Atty Privileged Communication |
| R00026103 | | 6/15/2020 15:53 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026104 | R00026103 | | | 6-15-2020 Funding Request .pdf | | | | | Atty Privileged Communication |
| R00026105 | | 6/8/2020 16:10 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026106 | R00026105 | | | 6-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026107 | | 5/28/2020 22:15 | Re: In Patient and ER volume and metrics daily report | Re: In Patient and ER volume and metrics daily report.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026108 | | 5/24/2020 15:37 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026114 | | 8/21/2012 13:27 | Re: Christ Hospital | Re: Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026115 | | 12/22/2020 13:33 | RE: Hoboken default letter | RE: Hoboken default letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | | Atty Privileged Communication |
| R00026116 | R00026115 | 12/15/2020 18:42 | FW: Bayonne | FW Bayonne | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00026117 | R00026115 | | | partial_transfer_ownership_carepoint.pdf | | | | | Atty Privileged Communication |
| R00026118 | R00026115 | | | Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and Verified Cou....pdf | | | | | Atty Privileged Communication |
| R00026119 | R00026115 | | | Exhibit A to Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and....pdf | | | | | Atty Privileged Communication |
| R00026120 | R00026115 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00026121 | R00026115 | | | ~WRD149.jpg | | | | | Atty Privileged Communication |
| R00026122 | R00026115 | | | HUMC OPCO DEFAULT RESPONSE.docx | | | | | Atty Privileged Communication |
| R00026123 | R00026115 | 5/28/2020 16:30 | Hoboken University Medical Center | Hoboken University Medical Center | Louis A. Modugno <lmodugno@mdmc-law.com> | Angelo J. Genova (AGenova@genovaburns.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026124 | R00026115 | | | Letter to Genova - Hoboken 5-28-20.pdf | | | | | Atty Privileged Communication |
| R00026125 | R00026115 | 5/11/2020 22:02 | SB Hoboken/WTFK Bayonne/IJKG Opco, LLC/HUMC Opco, LLC | SB HobokenWTFK BayonneIJKG Opco, LLCHUMC Opco, LLC | Louis A. Modugno <lmodugno@mdmc-law.com> | Angelo J. Genova (AGenova@genovaburns.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026126 | R00026115 | 4/5/2020 11:32 | SB Hoboken/WTFK Bayonne/IJKG Opco, LLC/HUMC Opco, LLC | SB HobokenWTFK BayonneIJKG Opco, LLCHUMC Opco, LLC | Louis A. Modugno <lmodugno@mdmc-law.com> | Angelo J. Genova (AGenova@genovaburns.com) | | | Atty Privileged Communication |
| R00026127 | | 11/14/2019 23:10 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00026129 | | 9/24/2019 17:00 | RE: Redwings | RE: Redwings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00026130 | | 9/19/2019 21:53 | MPT Update | MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026131 | | 9/17/2019 21:59 | MPT Update | MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; James | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026132 | | 9/13/2019 18:58 | FW: Waterfall | FW: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026134 | | 8/22/2019 21:56 | Mpt notes | Mpt notes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026135 | | 8/12/2020 15:37 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00026136 | R00026135 | | | 8-12-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026137 | | 6/22/2020 14:43 | Cash 06/22/20 | Cash 06\22\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026138 | | 6/17/2020 16:50 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026139 | R00026138 | | | 6-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026140 | | 6/16/2020 20:04 | RE: Daily Settlement Totals - 06/16/2020 | RE: Daily Settlement Totals - 06\16\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026141 | | 6/11/2020 12:56 | Cash 06/11/20 | Cash 06\11\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026142 | | 6/10/2020 16:41 | RE: Cash 06/09/20 | RE: Cash 06\09\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026143 | | 6/4/2020 18:21 | Re: Cash Requirements | Re: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026144 | | 6/4/2020 18:19 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00026145 | | 6/4/2020 17:49 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026146 | R00026145 | | | 6-4-2020 Funding Request(AutoRecovered).pdf | | | | | Atty Privileged Communication |
| R00026147 | | 6/2/2020 15:28 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026148 | R00026147 | | | 6-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026149 | | 5/28/2020 19:31 | RE: Daily Settlement Totals - 05/28/2020 | RE: Daily Settlement Totals - 05\28\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026150 | | 5/28/2020 13:17 | Cash 05/28/20 | Cash 05\28\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026151 | | 5/27/2020 13:12 | Cash 05/27/20 | Cash 05\27\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026152 | | 5/26/2020 16:38 | Cash 05/26/20 | Cash 05\26\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026156 | | 8/23/2012 19:30 | RE: Timing of Court Ordered Payment for Sick Time Buy Back | RE: Timing of Court Ordered Payment for Sick Time Buy Back.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; George | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00026179 | | 2/2/2018 17:40 | FW: Transfer taxes ACTION REQUIRED | FW: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00026180 | R00026179 | | | 20180202115649346.pdf | | | | | Atty Privileged Communication |
| R00026181 | | 2/1/2018 16:55 | FW: CarePoint Health AIA Agreement 1.24.18 | FW: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026182 | R00026181 | | | Scanned Carepoint Health AIA Agreement 1.29.18.pdf | | | | | Atty Privileged Communication |
| R00026183 | | 2/1/2018 16:38 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Peter | | Atty Privileged Communication |
| R00026184 | | 9/21/2019 21:59 | Re: Christ Refinancing | Re: Christ Refinancing.msg | Vivek Garipalli <vgaripalli@gmail.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00026185 | | 6/10/2020 16:54 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026186 | R00026185 | | | 6-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026187 | | 6/4/2020 22:54 | RE: MCH - Ob | RE: MCH - Ob.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00026188 | | 6/1/2020 18:40 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026189 | R00026188 | | | 6-1-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026190 | | 5/29/2020 18:55 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026191 | R00026190 | | | 5-29-2020 Funding Request v2.pdf | | | | | Atty Privileged Communication |
| R00026192 | | 5/21/2020 15:45 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026193 | | 5/15/2020 17:48 | RE: B.Riley Amendment Discussion | RE: B.Riley Amendment Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026194 | R00026193 | | | CPH 2020 DRAFT BRFBR CF 5.12.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00026195 | R00026193 | | | CPH Cash Flow 5.12.20 vMonitor 1.xlsx | | | | | Atty Privileged Communication |
| R00026203 | | 8/20/2012 20:00 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026204 | | 8/20/2012 17:27 | Christ Closing Numbers | Christ Closing Numbers.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026205 | R00026204 | | | Christ Opening Journal Entries.xlsx | | | | | Atty Privileged Communication |
| R00026210 | | 9/11/2019 21:50 | Re: RedWings Update | Re: RedWings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | George Carlis <gcarlis@medicalpropertiestrust.co | Emmett E. McLean <emclean@medicalpropertiestrust.c | | Atty Privileged Communication |
| R00026218 | | 10/25/2018 12:44 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026219 | | 10/22/2018 19:42 | Question - Bayonne Real Estate | Question - Bayonne Real Estate.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00026220 | | 5/8/2020 20:48 | Daily COVID System Report.....and a good sign | Daily COVID System Report.....and a good sign.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00026221 | R00026220 | | | 05-08-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00026222 | | 6/4/2020 18:26 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00026223 | | 6/3/2020 22:09 | FW: CN-7 CH - OB | FW: CN-7 CH - OB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00026224 | R00026223 | | | CN-7 Application - OB 6-2-20.pdf | | | | | Atty Privileged Communication |
| R00026225 | R00026223 | | | Christ Hospital - OB Unit 6-3-2020.docx | | | | | Atty Privileged Communication |
| R00026226 | R00026223 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00026227 | R00026223 | | | Christ Hospital - OB - Maternity Unit 6-3-2020bp.pdf | | | | | Atty Privileged Communication |
| R00026228 | | 6/3/2020 15:05 | Cash 06/03/20 | Cash 06\03\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026229 | | 5/29/2020 2:00 | RE: Bayonne hospital | RE: Bayonne hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00026230 | | 5/28/2020 16:04 | RE: February 2020 Financial Statements | RE: February 2020 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026231 | | 5/27/2020 14:52 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026232 | R00026231 | | | 5-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026233 | | 5/24/2020 15:31 | February 2020 Financial Statements | February 2020 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026234 | R00026233 | | | BMC Feb 2020 Financial Statement Drafts.xlsx | | | | | Atty Privileged Communication |
| R00026235 | R00026233 | | | CH Feb 2020 Financial Statement Drafts.xlsx | | | | | Atty Privileged Communication |
| R00026236 | R00026233 | | | HUMC Feb 2020 Financial Statement Drafts.xlsx | | | | | Atty Privileged Communication |
| R00026237 | R00026233 | | | MSO Feb 2020 Financial Statement Drafts.xlsx | | | | | Atty Privileged Communication |
| R00026238 | | 5/22/2020 21:11 | Re: RE: Re: May 1 lease payment BMC | Re: RE: Re: May 1 lease payment BMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026239 | | 5/22/2020 12:56 | RE: Draft to Bayonne Board | RE: Draft to Bayonne Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026240 | | 5/22/2020 12:40 | Cash 05/22/20 | Cash 05\22\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026241 | | 5/22/2020 12:07 | Re: Draft to Bayonne Board | Re: Draft to Bayonne Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026242 | | 5/21/2020 16:44 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026243 | R00026242 | | | 5-21-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026244 | | 5/13/2020 15:14 | RE: Cash 05/13/20 | RE: Cash 05\13\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026245 | | 5/13/2020 15:08 | Re: Cash 05/13/20 | Re: Cash 05\13\20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Aguirre, Anabel <Anabel.Aguirre@carepointhealth.org | | | Atty Privileged Communication |
| R00026246 | | 5/12/2020 19:47 | MSO payroll move to HUMC | MSO payroll move to HUMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026249 | | 8/20/2012 20:13 | Christ Hospital - Appraisal | Christ Hospital - Appraisal.msg | David Sussman <DavidS@omnihsnj.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026250 | R00026249 | | | APPRAISAL -176 Palisade Avenue Jersey City NJ_ - 6 20 2012 MVS.pdf | | | | | Atty Privileged Communication |
| R00026251 | | 8/20/2012 20:07 | Re: Signature Bank Loan | Re: Signature Bank Loan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DavidS@omnihsnj.com <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026252 | | 8/20/2012 20:06 | RE: Signature Bank Loan | RE: Signature Bank Loan.msg | David Sussman <DavidS@omnihsnj.com> | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026255 | | 9/12/2019 20:33 | RedWings | RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | George Carlis <gcarlis@medicalpropertiestrust.co | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026256 | R00026255 | | | Waterfall Analysis 09.12.19.pdf | | | | | Atty Privileged Communication |
| R00026257 | | 10/26/2018 15:29 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026258 | R00026257 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026259 | R00026257 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026260 | R00026257 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026261 | R00026257 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026262 | | 10/22/2018 19:22 | RE: Maple \| Teaser | RE: Maple \| Teaser.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026263 | | 5/8/2020 20:50 | RE: Daily COVID System Report.....and a good sign | RE: Daily COVID System Report.....and a good sign.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026264 | | 5/11/2020 19:47 | RE: Medicare Home Office Cost Report. (Copying Lou for privilege purposes) | RE: Medicare Home Office Cost Report. (Copying Lou for privilege purposes).msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026265 | | 5/11/2020 19:29 | RE: Daily Settlement Totals - 05/08/2020 | RE: Daily Settlement Totals - 05\08\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026266 | | 5/8/2020 13:19 | Cash 05/08/20 | Cash 05\08\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026267 | | 8/19/2012 13:37 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026269 | | 8/18/2012 17:49 | Re: Christ closing statement | Re: Christ closing statement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com>; Louis A. Modugno | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00026271 | | 5/6/2020 21:26 | RE: Hospital Estimates from $50B in PHSSEF (based on net patient service revenue) | RE: Hospital Estimates from $50B in PHSSEF (based on net patient service revenue).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00026272 | R00026271 | 5/6/2020 19:33 | [njha-cfo] Bi-Weekly Release of COVID-19 CEO Dashboard | [njha-cfo] Bi-Weekly Release of COVID-19 CEO Dashboard | Jennifer Cuevas <JCuevas@NJHA.com> | NJHA CFO <njha-cfo@njha-listserv.com> | | | Atty Privileged Communication |
| R00026273 | R00026271 | | | COVID-19 Dashboard_2020-05-05.pdf | | | | | Atty Privileged Communication |
| R00026274 | R00026271 | | | Bi-Weekly Dashboard Memo 5-6-2020.pdf | | | | | Atty Privileged Communication |
| R00026275 | R00026271 | 5/6/2020 21:19 | [njha-cfo] NJHA Coronavirus Update No. 55 - May 6, 2020 | [njha-cfo] NJHA Coronavirus Update No. 55 - May 6, 2020 | Jennifer Cuevas <JCuevas@NJHA.com> | NJHA CFO <njha-cfo@njha-listserv.com> | | | Atty Privileged Communication |
| R00026276 | R00026271 | | | Coronavirus Update No. 55. 5.6.20.pdf | | | | | Atty Privileged Communication |
| R00026277 | | 5/6/2020 20:47 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00026278 | R00026277 | | | 05-06-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00026279 | | 6/2/2020 21:02 | RE: Anonymous Letter | RE: Anonymous Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026280 | | 5/21/2020 22:19 | RE: Draft to Bayonne Board | RE: Draft to Bayonne Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026281 | | 5/21/2020 13:38 | Cash 05/21/20 | Cash 05\21\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026283 | | 5/20/2020 15:21 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026284 | R00026283 | | | 5-20-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026285 | | 5/18/2020 13:02 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026286 | | 5/15/2020 17:09 | Fwd: Health Industry Alert: CMS Proposes New Hospital Reporting Requirements and Signals Major Shift in Hospital Rate-Setting Methods | Fwd: Health Industry Alert: CMS Proposes New Hospital Reporting Requirements and Signals Major Shift in Hospital Rate-Setting Methods.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026287 | | 5/15/2020 15:08 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Sarli, | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026288 | R00026287 | | | HUMC 13 week cash projection.xlsx | | | | | Atty Privileged Communication |
| R00026289 | | 5/15/2020 14:39 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00026290 | | 5/14/2020 16:36 | Cash 05/14/20 | Cash 05\14\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026291 | | 5/13/2020 15:15 | Re: Cash 05/13/20 | Re: Cash 05\13\20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Aguirre, Anabel <Anabel.Aguirre@carepointhealth.org | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00026292 | | 5/13/2020 13:59 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026293 | R00026292 | | | 5-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026294 | | 5/12/2020 20:03 | RE: MSO payroll move to HUMC | RE: MSO payroll move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026295 | | 5/12/2020 19:55 | RE: MSO payroll move to HUMC | RE: MSO payroll move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026296 | | 5/12/2020 19:54 | RE: MSO payroll move to HUMC | RE: MSO payroll move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026297 | | 5/12/2020 19:43 | RE: Daily Settlement Totals - 05/12/2020 | RE: Daily Settlement Totals - 05\12\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026298 | | 5/11/2020 18:32 | Re: Medicare Home Office Cost Report. (Copying Lou for privilege purposes) | Re: Medicare Home Office Cost Report. (Copying Lou for privilege purposes).msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026299 | | 5/11/2020 18:20 | Re: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) | Re: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA\JHA); Medical Practices (GSMS, CPMG).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026300 | | 5/11/2020 14:53 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026301 | R00026300 | | | 5-11-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026302 | | 5/11/2020 13:46 | Cash 05/11/20 | Cash 05\11\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026303 | | 5/7/2020 16:52 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026304 | R00026303 | | | 5-7-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026307 | | 8/20/2012 20:01 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026308 | | 8/20/2012 19:54 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026309 | | 8/20/2012 19:43 | RE: Signature Bank Loan | RE: Signature Bank Loan.msg | David Sussman <DavidS@omnihsnj.com> | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026310 | | 8/20/2012 18:34 | RE: Depositions in Christ Hospital Matter | RE: Depositions in Christ Hospital Matter.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026317 | | 9/26/2019 13:14 | Fwd: Intro | Fwd: Intro.msg | Vivek Garipalli <vgaripalli@gmail.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00026318 | | 9/20/2019 14:23 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00026324 | | 10/25/2018 19:05 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026325 | | 10/24/2018 17:29 | RE: Formation Dates | RE: Formation Dates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026326 | | 5/8/2020 17:22 | Re: Emailing - COVID-19 Dashboard_2020-05-07.pdf | Re: Emailing - COVID-19 Dashboard_2020-05-07.pdf.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00026327 | | 5/5/2020 20:23 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00026328 | R00026327 | | | 05-05-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00026329 | | 5/7/2020 15:33 | Cash 05/07/20 | Cash 05\07\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026330 | | 5/6/2020 21:09 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026331 | | 5/6/2020 19:56 | RE: Daily Settlement Totals - 05/06/2020 | RE: Daily Settlement Totals - 05\06\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026336 | | 5/29/2020 18:09 | Cash 05/29/20 | Cash 05\29\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026337 | | 5/19/2020 14:31 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026338 | R00026337 | | | 5-19-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026339 | | 5/18/2020 13:57 | Cash 05/18/20 | Cash 05\18\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026340 | | 5/12/2020 13:47 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026341 | R00026340 | | | 5-12-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026342 | | 5/12/2020 12:44 | Cash 05/12/20 | Cash 05\12\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026343 | | 5/8/2020 19:41 | RE: Daily Settlement Totals - 05/08/2020 | RE: Daily Settlement Totals - 05\08\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026344 | | 5/8/2020 15:33 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026345 | R00026344 | | | 5-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026355 | | 8/20/2012 20:34 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Peter | | | Atty Privileged Communication |
| R00026357 | | 8/20/2012 20:18 | [redacted] | | Kelly, Peter <PKelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026358 | | 8/18/2012 13:24 | Re: Fwd: Christ Hospital | Re: Fwd: Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00026359 | | 2/1/2018 16:56 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Peter | | Atty Privileged Communication |
| R00026367 | | 9/16/2019 11:34 | Fwd: Waterfall | Fwd: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | toby.king@citi.com <toby.king@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026370 | | 10/28/2018 0:38 | Re: Capital Leases versus Operating Leases and Valuation \| Links Capital Partners Ltd. | Re: Capital Leases versus Operating Leases and Valuation \| Links Capital Partners Ltd..msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026371 | | 10/27/2018 23:57 | Re: Capital Leases versus Operating Leases and Valuation \| Links Capital Partners Ltd. | Re: Capital Leases versus Operating Leases and Valuation \| Links Capital Partners Ltd..msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026372 | | 10/26/2018 22:41 | RE: An Ensemble Update | RE: An Ensemble Update.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00026373 | | 10/26/2018 18:00 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026374 | | 10/26/2018 15:38 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026375 | | 10/26/2018 15:09 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026376 | R00026375 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026377 | R00026375 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026378 | | 10/24/2018 19:30 | FW: Ensemble | FW: Ensemble.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00026379 | R00026378 | | | BH_CP_RevCycle_Ensemble_ExecutiveReview_20181024_AJGvF.pdf | | | | | Atty Privileged Communication |
| R00026380 | | 10/24/2018 17:29 | RE: Formation Dates | RE: Formation Dates.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00026381 | | 10/18/2018 21:31 | Re: Cape \| Hackensack Meridian Outreach | Re: Cape \| Hackensack Meridian Outreach.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00026382 | | 5/8/2020 0:24 | Daily System COVID Report | Daily System COVID Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00026383 | R00026382 | | | 05-07-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00026386 | | 8/20/2012 19:43 | Re: Debtor's threat to file motion tonight | Re: Debtor's threat to file motion tonight.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026390 | | 9/16/2019 13:38 | RE: DOH Call Recap | RE: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026391 | R00026390 | 9/16/2019 1:21 | RE: Waterfall | RE Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026392 | | 5/4/2020 11:35 | NBC - #GratefulFourYou | NBC - #GratefulFourYou.msg | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026393 | | 5/2/2020 15:12 | Re: Hospital matter | Re: Hospital matter.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026394 | | 6/3/2020 22:35 | Re: CN-7 CH - OB | Re: CN-7 CH - OB.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026395 | R00026394 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00026396 | | 6/3/2020 17:27 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00026397 | | 5/29/2020 19:09 | FW: Cash Requirements | FW: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026398 | | 5/28/2020 16:13 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026399 | | 5/22/2020 19:41 | RE: Daily Settlement Totals - 05/22/2020 | RE: Daily Settlement Totals - 05\22\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026400 | | 5/22/2020 17:40 | Re: Re: May 1 lease payment BMC | Re: Re: May 1 lease payment BMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026401 | | 5/19/2020 22:31 | RE: Hey | RE: Hey.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026402 | | 5/15/2020 14:16 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026403 | R00026402 | | | 5-15-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026404 | | 5/12/2020 21:12 | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA\UHA); Medical Practices (GSMS, CPMG).msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Robert C. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026405 | R00026404 | | | December 2015 MSO financials-030916.xls | | | | | Atty Privileged Communication |
| R00026406 | R00026404 | | | December 2016 MSO financials-012017.xls | | | | | Atty Privileged Communication |
| R00026407 | R00026404 | | | December 2017 MSO financials-011618.xls | | | | | Atty Privileged Communication |
| R00026408 | R00026404 | | | December 2018 MSO financials-021519.xls | | | | | Atty Privileged Communication |
| R00026409 | R00026404 | | | December 2019 MSO financials (rs)-4-8-2020 Fix (2).xlsx | | | | | Atty Privileged Communication |
| R00026410 | | 5/12/2020 19:53 | RE: MSO payroll move to HUMC | RE: MSO payroll move to HUMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026411 | | 5/6/2020 12:47 | RE: Cash 05/06/20 | RE: Cash 05\06\20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | | | Atty Privileged Communication |
| R00026419 | | 8/20/2012 20:04 | Fw: Run out of Employee Medical Claims- Medical and Prescription | Fw: Run out of Employee Medical Claims- Medical and Prescription.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00026420 | | 8/20/2012 19:53 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026421 | | 8/20/2012 19:44 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026422 | | 8/20/2012 19:04 | Signature Bank Loan | Signature Bank Loan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | davids@omnihsnj.com <davids@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026435 | | 10/26/2018 15:04 | Ardent | Ardent.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00026436 | | 10/26/2018 14:54 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00026437 | | 10/24/2018 21:30 | RE: Formation Dates | RE: Formation Dates.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026438 | | 10/19/2018 11:11 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026439 | | 10/18/2018 21:21 | RE: Cape \| Hackensack Meridian Outreach | RE: Cape \| Hackensack Meridian Outreach.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00026440 | R00026439 | | | Project Cape_Teaser_v2018.10.18 - changes for Citi.pdf | | | | | Atty Privileged Communication |
| R00026441 | | 10/18/2018 19:32 | RE: Cape Model | RE: Cape Model.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00026442 | | 10/18/2018 19:30 | Re: Cape Model | Re: Cape Model.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026443 | | 5/4/2020 23:51 | Re: Estimate for second wave | Re: Estimate for second wave.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026444 | | 5/26/2020 16:55 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026445 | R00026444 | | | 5-26-2020 Funding Request (version 1).pdf | | | | | Atty Privileged Communication |
| R00026446 | | 5/18/2020 14:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026447 | R00026446 | | | 5-18-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026448 | | 5/14/2020 18:00 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026449 | R00026448 | | | 5-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026451 | | 8/20/2012 20:22 | [redacted] | | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026462 | | 10/29/2018 18:33 | FW: Cape \| Hackensack Meridian Outreach | FW: Cape \| Hackensack Meridian Outreach.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026463 | | 10/25/2018 14:54 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00026464 | | 5/8/2020 16:50 | Emailing - COVID-19 Dashboard_2020-05-07.pdf | Emailing - COVID-19 Dashboard_2020-05-07.pdf.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026465 | R00026464 | | | COVID-19 Dashboard_2020-05-07.pdf | | | | | Atty Privileged Communication |
| R00026466 | | 6/3/2020 19:35 | CN-7 CH - OB | CN-7 CH - OB.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00026467 | R00026466 | | | CN-7 Application - OB 6-2-20.pdf | | | | | Atty Privileged Communication |
| R00026468 | R00026466 | | | Christ Hospital - OB  - Maternity Unit 6-3-2020.pdf | | | | | Atty Privileged Communication |
| R00026469 | R00026466 | | | Christ Hospital - OB Unit 6-3-2020.docx | | | | | Atty Privileged Communication |
| R00026470 | | 6/1/2020 20:45 | Re: Cash Requirements | Re: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026471 | | 5/21/2020 16:21 | Re: Fwd: | Re: Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026472 | | 5/18/2020 19:51 | RE: Daily Settlement Totals - 05/18/2020 | RE: Daily Settlement Totals - 05\18\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026473 | | 5/15/2020 15:15 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00026474 | | 5/13/2020 19:54 | RE: Daily Settlement Totals - 05/13/2020 | RE: Daily Settlement Totals - 05\13\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026475 | | 5/13/2020 14:56 | Cash 05/13/20 | Cash 05\13\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026476 | | 5/12/2020 19:53 | RE: MSO payroll move to HUMC | RE: MSO payroll move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026477 | | 5/6/2020 12:45 | Cash 05/06/20 | Cash 05\06\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026478 | | 5/6/2020 11:21 | RE: Daily Settlement Totals - 05/05/2020 | RE: Daily Settlement Totals - 05\05\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026479 | | 5/4/2020 19:21 | RE: Daily Settlement Totals - 05/04/2020 | RE: Daily Settlement Totals - 05\04\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026480 | | 5/4/2020 16:46 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00026504 | | 8/20/2012 21:17 | Re: Debtor's threat to file motion tonight | Re: Debtor's threat to file motion tonight.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026509 | | 8/20/2012 18:35 | RE: Depositions in Christ Hospital Matter | RE: Depositions in Christ Hospital Matter.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026516 | | 10/27/2018 21:36 | Re: IJKG, LLC OPERATING AGREEMENT | Re: IJKG, LLC OPERATING AGREEMENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026517 | | 10/26/2018 15:16 | Updated Cape/Maple Deck - Please Update | Updated Cape\Maple Deck - Please Update.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00026518 | R00026517 | | | Project Maple_CIP_v10.21.2018_ak edits.pptx | | | | | Atty Privileged Communication |
| R00026519 | R00026517 | | | GSHA Providers_ AK QC.XLS | | | | | Atty Privileged Communication |
| R00026520 | | 10/24/2018 17:31 | RE: Formation Dates | RE: Formation Dates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026524 | | 6/2/2020 20:41 | RE: Anonymous Letter | RE: Anonymous Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026525 | | 5/29/2020 11:04 | Re: Bayonne hospital | Re: Bayonne hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00026526 | R00026525 | | | image001.gif | | | | | Atty Privileged Communication |
| R00026527 | | 5/22/2020 15:33 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026528 | R00026527 | | | 5-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026529 | | 5/19/2020 12:59 | Cash 05/19/20 | Cash 05\19\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026531 | | 8/20/2012 20:12 | [redacted] | [redacted] | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026532 | | 8/20/2012 20:01 | [redacted] | [redacted] | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026533 | | 8/20/2012 19:39 | [redacted] | [redacted] | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00026534 | R00026533 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026535 | R00026533 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026537 | | 9/17/2019 12:11 | RE: Waterfall | RE: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | George Carlis <gcarlis@medicalpropertiestrust.co | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026538 | R00026537 | | | Bayonne and Hoboken Rent Paid (2011-2019).xlsx | | | | | Atty Privileged Communication |
| R00026539 | | 9/13/2019 17:23 | RE: Waterfall | RE: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | George Carlis <gcarlis@medicalpropertiestrust.co | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026540 | R00026539 | | | Waterfall Analysis 09.13.19.xlsx | | | | | Atty Privileged Communication |
| R00026541 | | 10/26/2018 14:51 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026542 | | 10/24/2018 17:26 | FW: Formation Dates | FW: Formation Dates.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026543 | | 10/22/2018 20:53 | RE: Ensemble follow-up and contracts (attached) | RE: Ensemble follow-up and contracts (attached).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026544 | | 10/22/2018 18:54 | FW: Maple \| Teaser | FW: Maple \| Teaser.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00026545 | R00026544 | | | Project Maple_Teaser_2018.10.19 (Hackensack Meridian).pdf | | | | | Atty Privileged Communication |
| R00026546 | | 5/2/2020 12:46 | Nurses Week | Nurses Week.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026547 | | 5/28/2020 15:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026548 | R00026547 | | | 5-28-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026549 | | 5/20/2020 13:53 | Cash 05/20/20 | Cash 05\20\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026550 | | 5/15/2020 12:45 | Cash 05/15/20 | Cash 05\15\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026551 | | 5/5/2020 13:41 | Cash 05/05/20 | Cash 05\05\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026552 | | 5/4/2020 16:43 | Re: Cash Requirements | Re: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026553 | | 5/4/2020 13:56 | Cash 05/04/20 | Cash 05\04\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026554 | | 5/4/2020 2:18 | Re: Christ Hospital / COVID-Only | Re: Christ Hospital \ COVID-Only.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Achintya | | Atty Privileged Communication |
| R00026555 | | 5/4/2020 2:12 | Re: Christ Hospital / COVID-Only | Re: Christ Hospital \ COVID-Only.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00026556 | | 5/3/2020 16:26 | Re: Christ Hospital / COVID-Only | Re: Christ Hospital \ COVID-Only.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00026557 | | 5/3/2020 15:50 | Re: Christ Hospital / COVID-Only | Re: Christ Hospital \ COVID-Only.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026558 | | 4/30/2020 13:38 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026559 | | 8/20/2012 19:48 | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Sandi Shidner | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00026560 | R00026559 | | | 696 Order Granting Motion Authorizing The Debtor To Make Longevity.pdf | | | | | Atty Privileged Communication |
| R00026571 | | 2/1/2018 16:17 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026572 | R00026571 | | | Signature Page.docx | | | | | Atty Privileged Communication |
| R00026575 | | 9/11/2019 21:30 | FW: RedWings Update | FW: RedWings Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026576 | R00026575 | | | image001.png | | | | | Atty Privileged Communication |
| R00026583 | | 10/29/2018 13:38 | RE: Engagement Letter DRAFT | RE: Engagement Letter DRAFT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026584 | | 10/25/2018 18:02 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026585 | R00026584 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026586 | | 10/25/2018 9:10 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00026587 | R00026586 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026588 | R00026586 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026589 | R00026586 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026590 | R00026586 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026591 | R00026586 | | | [redacted] | | | | | Atty Privileged Communication |
| R00026592 | | 5/8/2020 17:43 | Re: FW: Emailing - COVID-19 Dashboard_2020-05-07.pdf | Re: FW: Emailing - COVID-19 Dashboard_2020-05-07.pdf.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00026593 | | 5/4/2020 11:45 | RE: NBC - #GratefulFourYou | RE: NBC - #GratefulFourYou.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026594 | | 5/1/2020 20:54 | RE: update | RE: update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00026595 | | 5/1/2020 20:39 | Re: update | Re: update.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026596 | | 4/29/2020 22:46 | Re: Letters and Next steps | Re: Letters and Next steps.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026597 | | 4/23/2020 19:09 | RE: Daily Settlement Totals - 04/23/2020 | RE: Daily Settlement Totals - 04\23\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026598 | | 4/22/2020 20:04 | RE: Daily Settlement Totals - 04/22/2020 | RE: Daily Settlement Totals - 04\22\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026600 | | 8/16/2012 14:56 | RE: In re Christ Hospital - Case NO. 12-12906 | RE: In re Christ Hospital - Case NO. 12-12906.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Nicole Leonard <nleonard@mdmc-law.com> | | Atty Privileged Communication |
| R00026602 | | 4/5/2020 0:30 | Thank you | Thank you.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Judith M Persichilli <Judith.Persichilli@doh.nj.gov> | Robin Ford <Robin.Ford@doh.nj.gov>; Marcela | | Atty Privileged Communication |
| R00026603 | | 5/3/2020 16:37 | Re: Christ Hospital / COVID-Only | Re: Christ Hospital \ COVID-Only.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00026604 | | 5/3/2020 15:47 | Re: Christ Hospital / COVID-Only | Re: Christ Hospital \ COVID-Only.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00026605 | | 5/3/2020 15:22 | Re: Christ Hospital / COVID-Only | Re: Christ Hospital \ COVID-Only.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026606 | | 5/3/2020 13:48 | Christ Hospital / COVID-Only | Christ Hospital \ COVID-Only.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00026607 | | 5/1/2020 18:48 | First of the Month Payments | First of the Month Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026608 | | 4/29/2020 20:53 | MSO move to HUMC | MSO move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026609 | | 8/17/2012 15:29 | Christ closing statement | Christ closing statement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00026615 | | 4/29/2020 22:45 | RE: Letters and Next steps | RE: Letters and Next steps.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00026616 | | 4/29/2020 21:07 | Recognition | Recognition.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026617 | | 4/29/2020 20:52 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026618 | | 4/29/2020 20:51 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Megan R. George <mgeorge@greenbaumlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026619 | | 4/15/2020 14:07 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Perry Mandarino | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026620 | | 8/15/2012 16:35 | [redacted] | [redacted] | Popko, George <GPopko@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00026621 | | 4/3/2020 17:52 | Re: White House considers letting hospitals use relief funds for charity care | Re: White House considers letting hospitals use relief funds for charity care.msg | Vivek Garipalli <vgaripalli@gmail.com> | William Pelino <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00026622 | | 5/6/2020 21:06 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026623 | R00026622 | | | Patient Access Approval Process v3.docx | | | | | Atty Privileged Communication |
| R00026624 | | 5/6/2020 20:11 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026625 | R00026624 | | | Patient Access Approval Process v2.docx | | | | | Atty Privileged Communication |
| R00026626 | | 5/6/2020 16:54 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026627 | R00026626 | | | Patient Access Approval Process v1.docx | | | | | Atty Privileged Communication |
| R00026628 | | 5/1/2020 19:03 | Cash 05/01/20 | Cash 05\01\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026629 | | 4/30/2020 18:59 | RE: Daily Settlement Totals - 04/30/2020 | RE: Daily Settlement Totals - 04\30\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026630 | | 4/30/2020 14:26 | RE: Recognition | RE: Recognition.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026631 | | 4/30/2020 13:38 | Cash 04/30/20 | Cash 04\30\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026632 | | 4/29/2020 20:33 | RE: Daily Settlement Totals - 04/29/2020 | RE: Daily Settlement Totals - 04\29\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026633 | | 4/29/2020 13:51 | Cash 04/29/20 | Cash 04\29\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026634 | | 4/28/2020 15:43 | Cash 04/28/20 | Cash 04\28\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026635 | | 4/27/2020 19:19 | RE: Daily Settlement Totals - 04/27/2020 | RE: Daily Settlement Totals - 04\27\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026636 | | 4/27/2020 14:52 | Cash 04/27/20 | Cash 04\27\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026637 | | 4/24/2020 19:29 | RE: Daily Settlement Totals - 04/24/2020 | RE: Daily Settlement Totals - 04\24\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026638 | | 4/24/2020 17:25 | Cash 4/24/2020 | Cash 4\24\2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | | | Atty Privileged Communication |
| R00026639 | | 4/23/2020 13:38 | Cash 04/23/20 | Cash 04\23\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026640 | | 4/22/2020 3:55 | Question on HUMC OPCO ROFR | Question on HUMC OPCO ROFR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026641 | | 4/20/2020 22:16 | Re: Accounting for MSO AMENDED SCHEDULE | Re: Accounting for MSO AMENDED SCHEDULE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026656 | | 5/5/2020 17:47 | FYI - reopening considerations | FYI - reopening considerations.msg | FTroy <FTroy@NJHCFFA.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00026657 | R00026656 | | | Citi COVID 19 Reopening Considerations 2020 05 03 vFinal.pdf | | | | | Atty Privileged Communication |
| R00026658 | | 5/4/2020 11:41 | Re: NBC - #GratefulFourYou | Re: NBC - #GratefulFourYou.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom <ebloom@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026659 | R00026658 | | | image519000.png | | | | | Atty Privileged Communication |
| R00026660 | | 4/29/2020 20:24 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026661 | | 4/29/2020 20:22 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026662 | | 4/29/2020 20:18 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Pelino, William <William.Pelino@CarePointhealth.or | Megan R. George <mgeorge@greenbaumlaw.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026663 | | 4/29/2020 16:00 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026664 | | 4/29/2020 15:58 | Re: CHMG and GSHA physician options | Re: CHMG and GSHA physician options.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Megan R. George <mgeorge@greenbaumlaw.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026665 | | 4/29/2020 15:37 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026666 | | 4/29/2020 15:27 | Re: Furlough QCA | Re: Furlough QCA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00026667 | | 4/29/2020 0:51 | Re: CHMG and GSHA physician options | Re: CHMG and GSHA physician options.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026668 | | 4/29/2020 0:31 | Re: CHMG and GSHA physician options | Re: CHMG and GSHA physician options.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026669 | | 4/29/2020 0:01 | RE: CHMG and GSHA physician options | RE: CHMG and GSHA physician options.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00026670 | | 4/5/2020 2:37 | Fwd: Thank you | Fwd: Thank you.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00026671 | | 4/4/2020 21:29 | Call from Commissioner | Call from Commissioner.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00026672 | | 5/6/2020 20:23 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026673 | R00026672 | | | Patient Access Approval Process v2 BG comments.docx | | | | | Atty Privileged Communication |
| R00026674 | | 5/6/2020 14:43 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026675 | R00026674 | | | 5-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026676 | | 4/22/2020 15:11 | Cash 04/22/20 | Cash 04\22\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026677 | | 4/21/2020 19:03 | RE: Daily Settlement Totals - 04/21/2020 | RE: Daily Settlement Totals - 04\21\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026678 | | 4/21/2020 14:13 | Cash 04/21/20 | Cash 04\21\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026679 | | 4/20/2020 21:56 | RE: CarePoint Lease Issue | RE: CarePoint Lease Issue.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026680 | | 4/20/2020 20:36 | RE: CHEs and CMOs | RE: CHEs and CMOs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026681 | | 4/20/2020 20:33 | RE: CHEs and CMOs | RE: CHEs and CMOs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026682 | | 4/20/2020 14:42 | Cash 04/20/20 | Cash 04\20\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026683 | | 4/20/2020 0:59 | Re: Hospitals brace for an increase in cyberattacks | Re: Hospitals brace for an increase in cyberattacks.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026684 | | 4/17/2020 19:33 | RE: Daily Settlement Totals - 04/17/2020 | RE: Daily Settlement Totals - 04\17\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026685 | | 4/17/2020 13:45 | Cash 04/17/20 | Cash 04\17\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026686 | | 4/17/2020 13:04 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026687 | | 4/17/2020 12:40 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026691 | | 8/16/2012 14:19 | FW: In re Christ Hospital - Case NO. 12-12906 | FW: In re Christ Hospital - Case NO. 12-12906.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Brad | Nicole Leonard <nleonard@mdmc-law.com> | | Atty Privileged Communication |
| R00026695 | | 8/15/2012 21:53 | Re: McKesson/Christ Hospital--Letter of August 14, 2012 | Re: McKesson\Christ Hospital--Letter of August 14, 2012.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026697 | | 8/15/2012 21:54 | Re: HUMC Medicaid | Re: HUMC Medicaid.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00026710 | | 4/4/2020 20:44 | Re: Re: RE: White House considers letting hospitals use relief funds for charity care | Re: Re: RE: White House considers letting hospitals use relief funds for charity care.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026711 | | 4/4/2020 20:34 | Appeal by the CMOs | Appeal by the CMOs.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Robin Ford <Robin.Ford@doh.nj.gov> | Judith M Persichilli <Judith.Persichilli@doh.nj.gov>; | | Atty Privileged Communication |
| R00026712 | | 4/4/2020 19:10 | Re: P.O. 10,000 KN95 Masks to CarePointHealth | Re: P.O. 10,000 KN95 Masks to CarePointHealth.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026713 | | 4/4/2020 19:03 | Fwd: P.O. 10,000 KN95 Masks to CarePointHealth | Fwd: P.O. 10,000 KN95 Masks to CarePointHealth.msg | Vivek Garipalli <vgaripalli@gmail.com> | William Pelino <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026714 | | 4/4/2020 17:05 | Re: RE: White House considers letting hospitals use relief funds for charity care | Re: RE: White House considers letting hospitals use relief funds for charity care.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00026715 | | 4/4/2020 16:51 | Re: RE: White House considers letting hospitals use relief funds for charity care | Re: RE: White House considers letting hospitals use relief funds for charity care.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00026716 | | 4/4/2020 13:35 | Re: White House considers letting hospitals use relief funds for charity care | Re: White House considers letting hospitals use relief funds for charity care.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00026717 | | 4/4/2020 13:34 | Re: White House considers letting hospitals use relief funds for charity care | Re: White House considers letting hospitals use relief funds for charity care.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00026718 | | 4/4/2020 13:34 | Covid Patients | Covid Patients.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026719 | | 4/4/2020 12:56 | Re: White House considers letting hospitals use relief funds for charity care | Re: White House considers letting hospitals use relief funds for charity care.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00026720 | | 4/4/2020 0:41 | Re: temporary extension of ICU beds - DOH waiver | Re: temporary extension of ICU beds - DOH waiver.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Reyes, Eric <Eric.Reyes@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026721 | | 4/3/2020 14:24 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00026722 | | 4/14/2020 15:24 | Cash 04/14/20 | Cash 04\14\20.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | | | Atty Privileged Communication |
| R00026723 | | 8/15/2012 0:13 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00026726 | | 4/2/2020 15:25 | Re: Morgue Management | Re: Morgue Management.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026727 | | 4/2/2020 14:37 | Morgue Management | Morgue Management.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026728 | | 4/8/2020 19:24 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00026729 | | 4/8/2020 19:15 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00026730 | | 4/8/2020 19:14 | RE: Daily Settlement Totals - 04/08/2020 | RE: Daily Settlement Totals - 04\08\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026737 | | 1/10/2020 14:18 | RE: Cash 01/10/20 | RE: Cash 01\10\20.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026738 | | 1/8/2020 20:21 | RE: Daily Settlement Totals - 01/08/2020 | RE: Daily Settlement Totals - 01\08\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026739 | | 5/5/2020 17:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026740 | R00026739 | | | 5-5-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026741 | | 5/4/2020 16:11 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026742 | R00026741 | | | 5-4-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026743 | | 4/16/2020 14:00 | Cash 04/16/20 | Cash 04\16\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026744 | | 4/15/2020 14:04 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026745 | | 4/15/2020 13:33 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026746 | | 4/15/2020 13:29 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026747 | | 4/15/2020 13:26 | Cash 04/15/20 | Cash 04\15\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026748 | | 4/15/2020 13:16 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00026749 | | 4/14/2020 19:38 | RE: Daily Settlement Totals - 04/14/2020 | RE: Daily Settlement Totals - 04\14\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026750 | | 4/14/2020 17:48 | Re: pnc admin rights | Re: pnc admin rights.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026751 | | 4/14/2020 17:46 | Re: pnc admin rights | Re: pnc admin rights.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00026752 | | 4/14/2020 17:44 | Re: pnc admin rights | Re: pnc admin rights.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026772 | | 8/15/2012 3:11 | Re: McKesson/Christ Hospital--Letter of August 14, 2012 | Re: McKesson\Christ Hospital--Letter of August 14, 2012.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bruce' | | Atty Privileged Communication |
| R00026774 | | 4/3/2020 17:47 | Fwd: WSJ News Alert: Trump Administration Plans to Pay Hospitals to Treat Uninsured Coronavirus Patients | Fwd: WSJ News Alert: Trump Administration Plans to Pay Hospitals to Treat Uninsured Coronavirus Patients.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026775 | | 4/3/2020 16:19 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Reyes, Eric <Eric.Reyes@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026776 | | 4/3/2020 15:18 | Re: temporary extension of ICU beds - DOH waiver | Re: temporary extension of ICU beds - DOH waiver.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026777 | | 4/3/2020 14:19 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00026778 | | 4/3/2020 14:18 | Re: temporary extension of ICU beds - DOH waiver | Re: temporary extension of ICU beds - DOH waiver.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00026779 | | 4/3/2020 14:13 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00026780 | | 4/3/2020 14:09 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00026781 | | 4/3/2020 14:08 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00026782 | | 4/3/2020 14:02 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Reyes, Eric <Eric.Reyes@CarePointhealth.org> | | Atty Privileged Communication |
| R00026783 | | 4/3/2020 2:06 | Re: White House considers letting hospitals use relief funds for charity care | Re: White House considers letting hospitals use relief funds for charity care.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00026784 | | 4/3/2020 2:02 | White House considers letting hospitals use relief funds for charity care | White House considers letting hospitals use relief funds for charity care.msg | Vivek Garipalli <vgaripalli@gmail.com> | William Pelino <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00026785 | | 4/2/2020 19:24 | RE: Morgue Management | RE: Morgue Management.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00026786 | | 4/2/2020 16:37 | Re: Morgue Management | Re: Morgue Management.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026787 | | 4/2/2020 15:56 | RE: Morgue Management | RE: Morgue Management.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026788 | | 4/2/2020 15:24 | RE: Morgue Management | RE: Morgue Management.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026789 | | 5/3/2020 15:48 | RE: Christ Hospital / COVID-Only | RE: Christ Hospital \ COVID-Only.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026790 | R00026789 | | | Hudson Hospital Opco LLC dba Christ Hospital Micro Hospital 5.3.20.xlsx | | | | | Atty Privileged Communication |
| R00026791 | | 5/1/2020 18:03 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026792 | R00026791 | | | 5-1-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026793 | | 4/30/2020 17:07 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026794 | R00026793 | | | 4-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026795 | | 4/29/2020 15:13 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026796 | R00026795 | | | 4-29-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026797 | | 4/28/2020 17:05 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026798 | R00026797 | | | 4-28-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026799 | | 4/20/2020 22:59 | RE: Pay Cuts, Furloughs, Redeployment for Doctors and Hospital Staff \| MedPage Today | RE: Pay Cuts, Furloughs, Redeployment for Doctors and Hospital Staff \| MedPage Today.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00026800 | R00026799 | | | 30% Draw Reduction per Month.xlsx | | | | | Atty Privileged Communication |
| R00026801 | | 4/20/2020 14:52 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026802 | R00026801 | | | 4-20-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026803 | | 4/13/2020 14:06 | Cash 04/13/20 | Cash 04\13\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026804 | | 4/13/2020 2:27 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026805 | | 4/13/2020 1:01 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Sarli, Richard | | | Atty Privileged Communication |
| R00026806 | | 4/13/2020 0:53 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026807 | | 4/11/2020 22:18 | RE: Accounting for MSO | RE: Accounting for MSO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026808 | | 4/10/2020 17:49 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ventola, John F. <jventola@choate.com>; Perry | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026809 | | 4/10/2020 16:48 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00026810 | | 4/10/2020 16:46 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Ventola, John F. <jventola@choate.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00026811 | | 4/10/2020 16:44 | Fwd: Cash 4/10/2020 | Fwd: Cash 4\10\2020.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00026812 | | 4/10/2020 16:26 | Cash 4/10/2020 | Cash 4\10\2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026813 | | 4/9/2020 13:50 | Cash 04/9/20 | Cash 04\9\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026814 | | 4/8/2020 21:30 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00026815 | | 4/8/2020 18:51 | | | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026816 | | 4/8/2020 18:34 | Cash 4/8/2020 Revised | Cash 4\8\2020 Revised.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026817 | | 8/17/2012 16:05 | RE: Christ closing statement | RE: Christ closing statement.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00026818 | R00026817 | | | 26 - Closing Statement.pdf | | | | | Atty Privileged Communication |
| R00026821 | | 8/15/2012 2:45 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00026822 | | 8/15/2012 2:38 | Re: McKesson | Re: McKesson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00026830 | | 8/14/2012 19:58 | Re: Resume | Re: Resume.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00026831 | | 8/14/2012 19:43 | RE: Resume | RE: Resume.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00026838 | | 4/29/2020 20:25 | Re: CHMG and GSHA physician options | Re: CHMG and GSHA physician options.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00026839 | R00026838 | | | Dr.Singh NJMHA listing Final New Active Weekly Report 4.20.20.xls | | | | | Atty Privileged Communication |
| R00026840 | | 4/27/2020 16:28 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026841 | R00026840 | | | 4-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026842 | | 4/24/2020 17:27 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026843 | R00026842 | | | 4-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026844 | | 4/23/2020 16:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026845 | R00026844 | | | 4-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026846 | | 4/22/2020 16:40 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026847 | R00026846 | | | 4-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026848 | | 4/21/2020 14:16 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026849 | R00026848 | | | 4-21-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026850 | | 4/17/2020 14:04 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026851 | R00026850 | | | 4-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026852 | | 4/16/2020 12:11 | CPH Cash Flow 4.15.20 vMonitor 1.xlsx | CPH Cash Flow 4.15.20 vMonitor 1.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026853 | R00026852 | | | CPH Cash Flow 4.15.20 vMonitor 1.xlsx | | | | | Atty Privileged Communication |
| R00026854 | | 4/8/2020 16:38 | RE: Cash 04/8/20 | RE: Cash 04\8\20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026855 | | 4/8/2020 16:35 | Re: Cash 04/8/20 | Re: Cash 04\8\20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026856 | | 4/8/2020 16:29 | RE: Cash 04/8/20 | RE: Cash 04\8\20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00026857 | | 4/8/2020 12:31 | Re: Re: MSO management fee | Re: Re: MSO management fee.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00026858 | | 4/4/2020 14:38 | FW: Consolidating FS | FW: Consolidating FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026868 | | 1/10/2020 14:18 | FW: Cash 01/10/20 | FW: Cash 01\10\20.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026869 | | 1/10/2020 14:16 | Cash 01/10/20 | Cash 01\10\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026870 | | 1/10/2020 2:31 | Cash Flow | Cash Flow.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00026871 | | 1/10/2020 0:03 | Re: Engagement Letter- Updated | Re: Engagement Letter- Updated.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026872 | | 1/9/2020 23:45 | RE: Engagement Letter- Updated | RE: Engagement Letter- Updated.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026873 | | 1/9/2020 23:32 | RE: Croce Letter | RE: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul L. Croce <pcroce@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00026874 | | 1/9/2020 15:18 | RE: Cash 01/09/20 | RE: Cash 01\09\20.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | | Atty Privileged Communication |
| R00026875 | | 1/9/2020 15:15 | RE: Cash 01/09/20 | RE: Cash 01\09\20.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026876 | | 1/9/2020 15:13 | Cash 01/09/20 | Cash 01\09\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026877 | | 1/9/2020 14:13 | Re: FW: Engagement Letter- Updated | Re: FW: Engagement Letter- Updated.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026878 | | 1/9/2020 4:06 | Re: FW: Engagement Letter- Updated | Re: FW: Engagement Letter- Updated.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00026879 | | 1/8/2020 21:56 | RE: Croce Letter | RE: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul L. Croce <pcroce@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00026880 | | 1/8/2020 21:49 | RE: Croce Letter | RE: Croce Letter.msg | Paul L. Croce <pcroce@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026881 | | 1/8/2020 21:38 | RE: Croce Letter | RE: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul L. Croce <pcroce@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00026882 | | 1/8/2020 21:33 | RE: Croce Letter | RE: Croce Letter.msg | Paul L. Croce <pcroce@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026884 | | 1/8/2020 14:13 | Cash 01/08/20 | Cash 01\08\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026885 | | 1/8/2020 2:06 | Re: Moulick | Re: Moulick.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00026886 | | 1/8/2020 1:58 | Re: Moulick | Re: Moulick.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00026887 | | 1/8/2020 1:24 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Richman, Debra <drichman@alvarezandmarsal.com> | | | Atty Privileged Communication |
| R00026888 | | 1/8/2020 0:02 | Re: State inspection- Psych unit -Update | Re: State inspection- Psych unit -Update.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00026889 | | 1/7/2020 4:31 | Re: FW: Re: October Financial Statements-Observations and Questions | Re: FW: Re: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026890 | | 7/18/2019 14:36 | Re: Clarifying Questions (BRAD & TANA) | Re: Clarifying Questions (BRAD & TANA).msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00026891 | | 4/15/2020 14:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026892 | R00026891 | | | 4-15-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026899 | | 1/7/2020 19:54 | RE: FW: Re: October Financial Statements-Observations and Questions | RE: FW: Re: October Financial Statements-Observations and Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00026900 | | 1/7/2020 17:24 | Re: Interim | Re: Interim.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00026901 | | 4/13/2020 15:16 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026902 | R00026901 | | | 4-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026903 | | 4/4/2020 14:10 | Consolidating FS | Consolidating FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00026908 | | 7/18/2019 13:10 | Re: Clarifying Questions | Re: Clarifying Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00026909 | | 7/18/2019 12:41 | RE: Clarifying Questions | RE: Clarifying Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00026910 | | 4/16/2020 16:00 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026911 | R00026910 | | | 4-16-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026912 | | 4/14/2020 16:09 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00026913 | R00026912 | | | 4-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026914 | | 4/8/2020 16:07 | Re: Re: Re: MSO management fee | Re: Re: Re: MSO management fee.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00026915 | | 4/8/2020 15:22 | Cash 04/8/20 | Cash 04\8\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026916 | | 4/8/2020 12:39 | RE: Re: MSO management fee | RE: Re: MSO management fee.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00026917 | | 4/7/2020 23:58 | RE: Re: MSO management fee | RE: Re: MSO management fee.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026918 | | 4/7/2020 21:27 | Re: Re: MSO management fee | Re: Re: MSO management fee.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026919 | | 4/7/2020 17:05 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026920 | | 4/7/2020 16:27 | Cash 04/7/20 | Cash 04\7\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026921 | | 4/6/2020 22:17 | RE: Daily Settlement Totals - 04/06/2020 | RE: Daily Settlement Totals - 04\06\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026922 | | 4/6/2020 13:28 | Cash 04/6/20 | Cash 04\6\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026923 | | 4/4/2020 14:29 | RE: Consolidating FS | RE: Consolidating FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026924 | | 4/4/2020 14:27 | Re: Consolidating FS | Re: Consolidating FS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026925 | | 4/4/2020 14:25 | RE: Consolidating FS | RE: Consolidating FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026926 | | 4/4/2020 14:17 | Re: Consolidating FS | Re: Consolidating FS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00026927 | | 4/4/2020 14:15 | Re: Consolidating FS | Re: Consolidating FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026928 | | 4/3/2020 19:50 | Re: FW: Re: | Re: FW: Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026929 | | 4/3/2020 19:29 | Re: Announcement | Re: Announcement.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | | Atty Privileged Communication |
| R00026930 | | 4/3/2020 19:25 | RE: Announcement | RE: Announcement.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00026943 | | 4/29/2020 22:32 | Re: Letters and Next steps | Re: Letters and Next steps.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00026944 | R00026943 | | | CHMG Reduction Letter 1 - Final executed (004).pdf | | | | | Atty Privileged Communication |
| R00026945 | R00026943 | | | CHMG Reduction Letter 2 - Final executed (004).pdf | | | | | Atty Privileged Communication |
| R00026946 | | 4/3/2020 15:14 | RE: temporary extension of ICU beds - DOH waiver | RE: temporary extension of ICU beds - DOH waiver.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Reyes, Eric <Eric.Reyes@CarePointhealth.org>; | | Atty Privileged Communication |
| R00026947 | R00026946 | | | CarePoint Hospitals Bed Type Changes v20200403.docx | | | | | Atty Privileged Communication |
| R00026948 | | 4/2/2020 15:22 | Re: Morgue Management | Re: Morgue Management.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00026949 | R00026948 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00026950 | | 4/2/2020 12:36 | Re: Vents | Re: Vents.msg | Andrea Broughton <ABroughton@zoll.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@carepointhealth.org>; | | Atty Privileged Communication |
| R00026951 | R00026950 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00026952 | | 1/7/2020 23:13 | Re: October Financial Statements-Observations and Questions | Re: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026953 | | 1/7/2020 22:48 | Re: State inspection- Psych unit -Update | Re: State inspection- Psych unit -Update.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00026954 | | 1/7/2020 20:25 | RE: Follow up | RE: Follow up.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026955 | | 1/7/2020 19:35 | RE: Follow up | RE: Follow up.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026956 | | 1/7/2020 13:55 | Cash 01/07/20 | Cash 01\07\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026957 | | 7/18/2019 14:08 | Re: Cash Call | Re: Cash Call.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00026958 | | 7/18/2019 14:04 | RE: Clarifying Questions | RE: Clarifying Questions.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00026959 | | 7/18/2019 13:57 | RE: Cash Call | RE: Cash Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00026960 | | 4/1/2020 19:44 | RE: Daily Settlement Totals - 04/01/2020 | RE: Daily Settlement Totals - 04\01\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026961 | | 4/1/2020 13:57 | Cash 04/1/20 | Cash 04\1\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026962 | | 3/31/2020 23:59 | RE: Re: | RE: Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026963 | | 3/31/2020 23:49 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026964 | | 3/31/2020 18:55 | RE: Daily Settlement Totals - 03/31/2020 | RE: Daily Settlement Totals - 03\31\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00026965 | | 3/31/2020 18:06 | Re: FW: Re: | Re: FW: Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026966 | | 3/31/2020 17:27 | Re: FW: Offer letter and attachments | Re: FW: Offer letter and attachments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026973 | | 1/8/2020 15:11 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00026974 | R00026973 | | | 1-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00026975 | | 7/15/2019 16:43 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026976 | | 4/18/2020 17:47 | RE: Accounting for MSO AMENDED SCHEDULE | RE: Accounting for MSO AMENDED SCHEDULE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026977 | R00026976 | | | December 2019 MSO financials -adjusted.xls | | | | | Atty Privileged Communication |
| R00026978 | R00026976 | | | Mgmt. Fees - Summary (1).xlsx | | | | | Atty Privileged Communication |
| R00026979 | | 4/15/2020 13:10 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00026980 | R00026979 | | | image001.gif | | | | | Atty Privileged Communication |
| R00026981 | R00026979 | | | image001.gif | | | | | Atty Privileged Communication |
| R00026982 | | 4/12/2020 16:39 | Re: Accounting for MSO AMENDED SCHEDULE | Re: Accounting for MSO AMENDED SCHEDULE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026983 | R00026982 | | | Mgmt. Fees - Summary (1).xlsx | | | | | Atty Privileged Communication |
| R00026984 | | 4/11/2020 20:59 | Accounting for MSO | Accounting for MSO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00026985 | R00026984 | | | Mgmt. Fees - Summary (1).xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00026986 | | 4/10/2020 17:50 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Ventola, John F. <jventola@choate.com>; Louis A. | | Atty Privileged Communication |
| R00026987 | R00026986 | | | image001.gif | | | | | Atty Privileged Communication |
| R00026988 | | 4/3/2020 18:32 | Re: Announcement | Re: Announcement.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00026989 | | 4/3/2020 17:12 | Revised Cash 04/3/20 | Revised Cash 04\3\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026990 | | 4/3/2020 13:54 | Cash 04/3/20 | Cash 04\3\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026991 | | 4/2/2020 22:24 | PCRs | PCRs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00026992 | | 4/2/2020 22:13 | Re: Re: CMS expands expedited Medicare payments for providers | Re: Re: CMS expands expedited Medicare payments for providers.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00026993 | | 4/2/2020 22:08 | Re: CMS expands expedited Medicare payments for providers | Re: CMS expands expedited Medicare payments for providers.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00026994 | | 4/2/2020 19:17 | RE: Dimitri | RE: Dimitri.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00026995 | | 4/2/2020 13:27 | Cash 04/2/20 | Cash 04\2\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00026996 | | 4/1/2020 23:23 | RE: Moulick | RE: Moulick.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026997 | | 4/1/2020 23:11 | Moulick | Moulick.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00026998 | | 4/1/2020 22:59 | Dimitri | Dimitri.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00026999 | | 3/31/2020 18:00 | Re: FW: Re: | Re: FW: Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027004 | | 8/15/2012 21:18 | FW: In re Christ Hospital- Case No. 12-12906 | FW: In re Christ Hospital- Case No. 12-12906.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Brad | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027005 | R00027004 | | | HORIZON - CHRIST HOSPITAL - Ltr. to L. Modugno, Esq. Sending Subpoena - 8-15-12.pdf | | | | | Atty Privileged Communication |
| R00027006 | R00027004 | | | CHRIST HOSPITAL - Subpoena in a Case Under the Bankruptcy Code with Schedules A & B.PDF | | | | | Atty Privileged Communication |
| R00027015 | | 8/13/2012 16:06 | RE: AWAC Primary and Umbrella Tail Invoices | RE: AWAC Primary and Umbrella Tail Invoices.msg | Popko, George <GPopko@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00027016 | | 4/4/2020 12:59 | COVID Metrics Summary.xlsx | COVID Metrics Summary.xlsx.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00027017 | R00027016 | | | COVID Metrics Summary.xlsx | | | | | Atty Privileged Communication |
| R00027018 | R00027016 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00027019 | | 7/18/2019 13:48 | Re: Cash Call | Re: Cash Call.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00027020 | | 7/18/2019 12:47 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027021 | | 7/18/2019 12:35 | Cash-7/18/19 | Cash-7\18\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00027022 | | 7/18/2019 3:15 | Clarifying Questions | Clarifying Questions.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00027023 | | 7/17/2019 12:23 | Cash-7/17/19 | Cash-7\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00027024 | | 7/16/2019 20:54 | RE: Daily Settlement Totals - 7/16/19 | RE: Daily Settlement Totals - 7\16\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00027025 | | 7/16/2019 18:54 | Re: Re: RE: 2018 HUMC Medicare IP | Re: Re: RE: 2018 HUMC Medicare IP.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com>; Klair, | | Atty Privileged Communication |
| R00027026 | | 7/16/2019 18:31 | Re: Re: RE: 2018 HUMC Medicare IP | Re: Re: RE: 2018 HUMC Medicare IP.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027027 | | 7/16/2019 12:05 | Cash-7/16/19 | Cash-7\16\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00027028 | | 7/15/2019 21:26 | RE: Daily Settlement Totals - 7/15/19 | RE: Daily Settlement Totals - 7\15\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00027029 | | 4/8/2020 15:36 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027030 | R00027029 | | | 4-8-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027031 | | 4/7/2020 20:28 | RE: Consolidating FS | RE: Consolidating FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00027032 | R00027031 | | | Consolidated Analysis (All Hospitals)(December 19)(updated-040620).xlsx | | | | | Atty Privileged Communication |
| R00027033 | | 4/2/2020 21:22 | RE: First of Month / Quarter Amounts to Board | RE: First of Month \ Quarter Amounts to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00027034 | | 3/31/2020 17:21 | FW: Offer letter and attachments | FW: Offer letter and attachments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00027035 | | 3/31/2020 14:59 | Re: RE: First of Month / Quarter Amounts to Board | Re: RE: First of Month \ Quarter Amounts to Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027036 | | 3/31/2020 14:52 | Fwd: Cash 03/31/20 | Fwd: Cash 03\31\20.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027037 | | 3/31/2020 13:40 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027038 | | 3/31/2020 13:31 | Cash 03/31/20 | Cash 03\31\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00027039 | | 3/31/2020 13:19 | Fwd: Hudson Hospital Propco | Fwd: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027040 | | 3/31/2020 13:18 | Re: First of Month / Quarter Amounts to Board | Re: First of Month \ Quarter Amounts to Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027041 | | 3/31/2020 13:02 | Severance for the CMOs | Severance for the CMOs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027042 | | 3/30/2020 23:57 | Re: MY CV | Re: MY CV.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027043 | | 3/30/2020 23:06 | RE: removed travel | RE: removed travel.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00027053 | | 8/10/2012 16:41 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | George Popko <GPopko@christhospital.org>; Pat | | Atty Privileged Communication |
| R00027056 | | 1/9/2020 23:00 | RE: Croce Letter | RE: Croce Letter.msg | Paul L. Croce <pcroce@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00027057 | R00027056 | | | Letter to Lovell-Cantlin.docx | | | | | Atty Privileged Communication |
| R00027058 | | 1/9/2020 15:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00027059 | R00027058 | | | 1-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027060 | | 1/7/2020 23:30 | Re: State inspection- Psych unit -Update | Re: State inspection- Psych unit -Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00027061 | R00027060 | | | image001.png | | | | | Atty Privileged Communication |
| R00027062 | | 7/15/2019 15:26 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027063 | | 7/12/2019 16:48 | Re: Denial Follow UP Confidential | Re: Denial Follow UP Confidential.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027064 | | 7/12/2019 13:22 | RE: 2018 HUMC Medicare IP | RE: 2018 HUMC Medicare IP.msg | John McCarthy <jmccarthy@oconco.com> | James Lawler <lawlerjp@aol.com>; brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027065 | | 7/12/2019 13:03 | RE: 2018 HUMC Medicare IP | RE: 2018 HUMC Medicare IP.msg | John McCarthy <jmccarthy@oconco.com> | James Lawler <lawlerjp@aol.com>; brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027066 | | 7/12/2019 12:31 | Cash-7/12/19 | Cash-7\12\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00027067 | | 7/11/2019 15:02 | RE: Weekly Meeting ( Bill, Brad, & ND) | RE: Weekly Meeting ( Bill, Brad, & ND).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027068 | | 7/11/2019 15:01 | RE: Weekly Meeting ( Bill, Brad, & ND) | RE: Weekly Meeting ( Bill, Brad, & ND).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027069 | | 5/12/2019 15:25 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027070 | | 5/12/2019 15:16 | Re: Updated AR Analysis - 12-31-18 | Re: Updated AR Analysis - 12-31-18.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00027071 | | 5/11/2019 23:34 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00027072 | | 5/11/2019 22:44 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00027073 | | 5/11/2019 21:38 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00027075 | | 5/11/2019 9:45 | Re: MSO | Re: MSO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027076 | | 5/10/2019 22:33 | RE: MSO | RE: MSO.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00027077 | | 5/10/2019 17:58 | Re: MSO | Re: MSO.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00027078 | | 5/10/2019 15:55 | Re: Cash-5/10/19 | Re: Cash-5\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00027079 | | 4/10/2020 16:37 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027080 | R00027079 | | | 4-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027081 | | 4/9/2020 17:03 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027082 | R00027081 | | | 4-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027084 | | 3/31/2020 17:48 | Re: FW: Offer letter and attachments | Re: FW: Offer letter and attachments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027085 | | 3/31/2020 17:01 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027086 | | 7/15/2019 16:28 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027087 | | 7/12/2019 17:22 | Re: RE: Denial Follow UP Confidential | Re: RE: Denial Follow UP Confidential.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00027088 | | 7/12/2019 16:54 | RE: Denial Follow UP Confidential | RE: Denial Follow UP Confidential.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00027089 | | 7/12/2019 15:00 | Re: RE: 2018 HUMC Medicare IP | Re: RE: 2018 HUMC Medicare IP.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027090 | | 4/7/2020 17:03 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027091 | R00027090 | | | 4-7-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027092 | | 4/6/2020 14:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027093 | R00027092 | | | 4-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027094 | | 3/31/2020 17:09 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027095 | | 3/31/2020 15:07 | RE: First of Month / Quarter Amounts to Board | RE: First of Month \ Quarter Amounts to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00027096 | | 3/30/2020 20:25 | RE: RE: | RE: RE:.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027097 | | 3/30/2020 13:18 | Cash 03/30/20 | Cash 03\30\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00027100 | | 3/26/2020 22:58 | RE: Intercompany accounts | RE: Intercompany accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027101 | R00027100 | | | 12 31 2019 Practices Intercompany Accounts with Hosps and MSO.xlsx | | | | | Atty Privileged Communication |
| R00027102 | | 3/26/2020 19:32 | RE: Daily Settlement Totals - 03/26/2020 | RE: Daily Settlement Totals - 03\26\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027117 | | 8/10/2012 16:26 | RE: Table of Organization | RE: Table of Organization.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Kelly, Peter <PKelly@christhospital.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027118 | | 8/10/2012 16:23 | RE: Table of Organization | RE: Table of Organization.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00027119 | | 8/10/2012 16:23 | RE: Table of Organization | RE: Table of Organization.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Spektor, | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00027122 | | 8/10/2012 16:05 | Re: Table of Organization | Re: Table of Organization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00027126 | | 1/7/2020 17:23 | Fwd: Interim | Fwd: Interim.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00027127 | R00027126 | | | CarePoint.AM. Engagement Letter. 121019. DSR.DOC | | | | | Atty Privileged Communication |
| R00027128 | R00027126 | | | Achintya Moulick Resume _ CarePoint.AM. DSR. 121219.pdf | | | | | Atty Privileged Communication |
| R00027129 | | 7/16/2019 14:20 | Cash Call | Cash Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00027130 | R00027129 | | | 7-16-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027131 | | 7/15/2019 14:15 | RE: Cash Draw requirements as of 07-15-19 | RE: Cash Draw requirements as of 07-15-19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00027132 | R00027131 | | | 7-15-19 funding Request.pdf | | | | | Atty Privileged Communication |
| R00027133 | | 7/12/2019 19:49 | RE: Daily Settlement Totals - 7/12/19 | RE: Daily Settlement Totals - 7\12\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00027134 | | 7/12/2019 16:32 | Denial Follow UP Confidential | Denial Follow UP Confidential.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00027135 | | 5/11/2019 0:05 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00027136 | | 5/10/2019 18:34 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027137 | | 5/10/2019 12:37 | Cash-5/10/19 | Cash-5\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00027138 | | 9/26/2019 16:36 | Re: CPH Board Meeting | Re: CPH Board Meeting.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027139 | | 9/24/2019 13:39 | RE: Take a look at this. | RE: Take a look at this..msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00027140 | | 9/24/2019 13:35 | RE: Take a look at this. | RE: Take a look at this..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027141 | | 3/30/2020 21:29 | New Role | New Role.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027142 | | 3/27/2020 15:49 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027143 | R00027142 | | | 3-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027144 | | 3/27/2020 15:07 | Cash 03/27/20 | Cash 03\27\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00027150 | | 8/10/2012 15:46 | Re: Proposed Settlement of Tail and Employee Benefits Motions | Re: Proposed Settlement of Tail and Employee Benefits Motions.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027153 | | 8/10/2012 1:18 | Medicaid liability | Medicaid liability.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00027156 | | 7/18/2019 13:36 | Cash Call | Cash Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00027157 | R00027156 | | | 7-18-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027158 | | 7/12/2019 14:32 | Cash Draw` | Cash Draw`.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00027159 | R00027158 | | | 7-12-19 funding Request.pdf | | | | | Atty Privileged Communication |
| R00027160 | | 7/11/2019 23:54 | Re: AR PRESENTATION SPREADSHEET | Re: AR PRESENTATION SPREADSHEET.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027161 | R00027160 | | | AR PRESENTATION TO BDO.xlsx | | | | | Atty Privileged Communication |
| R00027162 | | 5/10/2019 18:34 | Re: Liability Framework | Re: Liability Framework.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027163 | R00027162 | | | image001.png | | | | | Atty Privileged Communication |
| R00027164 | | 4/1/2020 17:44 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027165 | R00027164 | | | 4-1-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027166 | | 3/31/2020 14:23 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027167 | R00027166 | | | 3-31-2020 Funding Request Repaired.pdf | | | | | Atty Privileged Communication |
| R00027168 | | 3/30/2020 23:00 | removed travel | removed travel.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00027169 | R00027168 | | | Dr Moulick offer letter.doc | | | | | Atty Privileged Communication |
| R00027170 | | 3/30/2020 20:06 | RE: RE: | RE: RE:.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027171 | | 3/30/2020 19:56 | RE: | RE:.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00027172 | | 3/30/2020 19:06 | RE: Daily Settlement Totals - 03/30/2020 | RE: Daily Settlement Totals - 03\30\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027174 | | 3/27/2020 15:29 | A&M | A&M.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | drichman@alvarezandmarsal.com <drichman@alvarezandmarsal.com> | | | Atty Privileged Communication |
| R00027176 | | 3/26/2020 14:04 | Cash 03/26/20 | Cash 03\26\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027177 | | 3/25/2020 19:58 | RE: Daily Settlement Totals - 03/25/2020 | RE: Daily Settlement Totals - 03\25\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027178 | | 3/24/2020 20:52 | Intercompany accounts | Intercompany accounts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027179 | | 3/24/2020 12:57 | Cash 03/24/20 | Cash 03\24\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027187 | | 8/10/2012 16:29 | Re: Table of Organization | Re: Table of Organization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Kelly, Peter <PKelly@christhospital.org>; | | Atty Privileged Communication |
| R00027194 | | 8/10/2012 11:05 | Re: Proposed Settlement of Tail and Employee Benefits Motions | Re: Proposed Settlement of Tail and Employee Benefits Motions.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027196 | | 8/9/2012 21:20 | Re: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408 | RE: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027197 | | 5/2/2020 1:54 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00027198 | R00027197 | | | 05-01-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00027199 | | 7/12/2019 1:46 | 2018 HUMC Medicare IP | 2018 HUMC Medicare IP.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00027200 | R00027199 | | | Hoboken_IP_Medicare_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00027201 | | 5/11/2019 20:54 | RE: CPH Funding Summary and Need | RE: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00027202 | R00027201 | | | cash receipts breakdown 5-11.xlsx | | | | | Atty Privileged Communication |
| R00027203 | | 5/10/2019 21:47 | Re: Liability Framework | Re: Liability Framework.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027204 | R00027203 | | | LIABILITY FRAMEWORK (FJ 5.10.19).docx | | | | | Atty Privileged Communication |
| R00027205 | | 5/10/2019 15:45 | Re: Cash-5/10/19 | Re: Cash-5\10\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00027209 | | 5/9/2019 21:00 | Re: CPHMG | Re: CPHMG.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00027210 | | 5/9/2019 20:45 | Re: CPHMG | Re: CPHMG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00027211 | | 5/9/2019 20:36 | Re: Benefit Street | Re: Benefit Street.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00027212 | | 9/26/2019 16:39 | RE: CPH Board Meeting | RE: CPH Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027213 | | 9/24/2019 16:50 | FW: MPT | FW: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00027214 | | 9/24/2019 16:30 | Draft email to Kevin L | Draft email to Kevin L.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027215 | | 4/10/2020 16:47 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00027216 | R00027215 | | | image001.png | | | | | Atty Privileged Communication |
| R00027217 | R00027215 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00027218 | | 3/30/2020 16:01 | RE: Dr. M | RE: Dr. M.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027219 | | 3/23/2020 15:17 | FW: 3-23-2020 Cash Requirements CR.xlsx | FW: 3-23-2020 Cash Requirements CR.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027220 | | 3/22/2020 22:29 | Re: December FS | Re: December FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027221 | | 3/20/2020 23:03 | RE: First review of CPHM December FS | RE: First review of CPHM December FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027222 | | 3/20/2020 16:45 | Revised CC BMC Cash 03/20/20 | Revised CC BMC Cash 03\20\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027227 | | 5/4/2020 21:28 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00027228 | R00027227 | | | 05-04-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00027229 | | 9/26/2019 11:58 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027230 | | 9/24/2019 13:29 | RE: Take a look at this. | RE: Take a look at this..msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00027231 | R00027230 | | | CarePoiont-AHS REVISED BID 9-24-19 REDLINES.docx | | | | | Atty Privileged Communication |
| R00027232 | | 4/3/2020 15:52 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027233 | R00027232 | | | 4-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027234 | | 4/2/2020 16:19 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027235 | R00027234 | | | 4-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027236 | | 3/30/2020 23:55 | MY CV | MY CV.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027237 | R00027236 | | | Achintya Moulick Resume CarePoint March 2020 copy.pdf | | | | | Atty Privileged Communication |
| R00027238 | | 3/30/2020 22:30 | Dr Moulick offer letter | Dr Moulick offer letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027239 | R00027238 | | | Dr Moulick offer letter.doc | | | | | Atty Privileged Communication |
| R00027240 | | 3/30/2020 20:15 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027242 | | 3/25/2020 0:29 | RE: Intercompany accounts | RE: Intercompany accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027243 | R00027242 | | | 12 2019 Intercompany 020720.xlsx | | | | | Atty Privileged Communication |
| R00027244 | R00027242 | | | Intercompany 2019.xlsx | | | | | Atty Privileged Communication |
| R00027245 | R00027242 | | | BMC Intercompany - DEC19 (020420).xlsx | | | | | Atty Privileged Communication |
| R00027246 | | 3/20/2020 13:43 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027262 | | 8/10/2012 16:16 | Re: Table of Organization | Re: Table of Organization.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Mark | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00027263 | | 8/10/2012 14:11 | Re: Proposed Settlement of Tail and Employee Benefits Motions | Re: Proposed Settlement of Tail and Employee Benefits Motions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027271 | | 1/7/2020 16:13 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00027272 | R00027271 | | | 1-7-2020 Funding Request update.pdf | | | | | Atty Privileged Communication |
| R00027273 | | 7/11/2019 15:50 | Updated Cash Flow | Updated Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00027274 | R00027273 | | | HUMC Draft Standalone CF vCapitala 7.11.19.xlsx | | | | | Atty Privileged Communication |
| R00027275 | R00027273 | | | CPH 2019 DRAFT BRFBR CF 7.11.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00027276 | | 5/11/2019 11:23 | RE: Daily Settlement Totals - 5/10/11 | RE: Daily Settlement Totals - 5\10\11.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00027277 | | 5/10/2019 18:54 | RE: MSO | RE: MSO.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027278 | | 5/10/2019 15:52 | Re: Cash-5/10/19 | Re: Cash-5\10\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00027279 | | 9/26/2019 15:59 | RE: CPH Board Meeting | RE: CPH Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027280 | R00027279 | | | CarePoiont-AHS REVISED BID 9-26-19 REDLINES.doc | | | | | Atty Privileged Communication |
| R00027281 | | 9/23/2019 21:37 | Re: Project Red wings | Re: Project Red wings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00027282 | | 4/14/2020 17:41 | pnc admin rights | pnc admin rights.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027283 | R00027282 | | | Sequoia Healthcare DS VG 4-14-2020.pdf | | | | | Atty Privileged Communication |
| R00027284 | R00027282 | | | New Jersey Medical DS VG 4-14-2020.pdf | | | | | Atty Privileged Communication |
| R00027285 | R00027282 | | | IJKG DS VG 4-14-2020.pdf | | | | | Atty Privileged Communication |
| R00027286 | R00027282 | | | HUMC Opco DS VG 4-14-2020.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027287 | R00027282 | | | Hudson Hospital DS VG 4-14-2020.pdf | | | | | Atty Privileged Communication |
| R00027288 | | 3/31/2020 0:03 | First of Month / Quarter Amounts to Board | First of Month \ Quarter Amounts to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027289 | R00027288 | | | 3.12.20 follow up re interest rate hudson.pdf | | | | | Atty Privileged Communication |
| R00027290 | | 3/24/2020 15:55 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027291 | R00027290 | | | 3-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027292 | | 3/21/2020 0:35 | Re: First review of CPHM December FS | Re: First review of CPHM December FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027293 | | 3/20/2020 13:40 | Cash 03/20/20 | Cash 03\20\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027294 | | 3/18/2020 13:20 | Cash 03/18/20 | Cash 03\18\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027306 | | 8/10/2012 15:30 | RE: Proposed Settlement of Tail and Employee Benefits Motions | RE: Proposed Settlement of Tail and Employee Benefits Motions.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027307 | | 8/10/2012 11:20 | Christ Hospital - Response to Tail Motion (2) | Christ Hospital - Response to Tail Motion (2).msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David P. Primack <dprimack@mdmc-law.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027308 | R00027307 | | | Christ Hospital - Response to Tail Motion (2).DOC | | | | | Atty Privileged Communication |
| R00027314 | | 7/17/2019 17:55 | HUMC MEDICARE HMO OP---2018 | HUMC MEDICARE HMO OP---2018.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00027315 | R00027314 | | | Hoboken_OP_MedicareHMO_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00027316 | | 5/9/2019 20:37 | RE: Christ Cash Flow - Op Ex assumptions | RE: Christ Cash Flow - Op Ex assumptions.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027317 | R00027316 | | | Weekly Savings Tracker v4.xlsx | | | | | Atty Privileged Communication |
| R00027319 | | 9/23/2019 18:17 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00027320 | | 9/23/2019 13:15 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00027321 | | 4/23/2020 23:10 | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey | RE: [External] - RE: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027322 | R00027321 | | | Amendment 2 to Master Lease - 7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00027323 | R00027321 | | | Assignment & Assumption of Lease - 7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00027324 | R00027321 | | | Lease Agreement - 7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00027325 | R00027321 | | | Lease Amendment - 7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00027326 | R00027321 | | | Sublease - 7700 River Road (North Jersey Fitness & Palisades Medical Center).pdf | | | | | Atty Privileged Communication |
| R00027327 | R00027321 | | | 7700 River road Lease signed by HUMC.pdf | | | | | Atty Privileged Communication |
| R00027328 | R00027321 | | | 7700 Riv Rd Palisades Sublease.pdf | | | | | Atty Privileged Communication |
| R00027329 | | 3/31/2020 13:40 | Re: Severance for the CMOs | Re: Severance for the CMOs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027330 | | 3/30/2020 19:54 | RE: | RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00027333 | | 3/22/2020 22:19 | FW: December FS | FW: December FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027334 | R00027333 | | | BMC AP and Accrued Expenses - DEC19.xlsx | | | | | Atty Privileged Communication |
| R00027335 | | 3/19/2020 13:23 | Cash 03/19/20 | Cash 03\19\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027336 | | 3/16/2020 13:47 | Cash 03/16/20 | Cash 03\16\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027337 | | 3/15/2020 16:30 | RE: Request for Funding | RE: Request for Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00027338 | | 3/10/2020 16:59 | CarePoint Health Management | CarePoint Health Management.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027347 | | 8/9/2012 18:33 | Re: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408 | Re: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027354 | | 4/2/2020 20:46 | Daily System COVID Report CarePoint Health | Daily System COVID Report CarePoint Health.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00027355 | R00027354 | | | 04-02-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00027356 | | 5/12/2019 0:21 | Re: MSO | Re: MSO.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00027359 | | 5/9/2019 21:18 | RE: Daily Settlement Totals - 5/8/19 | RE: Daily Settlement Totals - 5\8\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00027360 | | 5/9/2019 21:08 | Re: CPHMG | Re: CPHMG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | | Atty Privileged Communication |
| R00027361 | | 5/9/2019 21:06 | Re: CPHMG | Re: CPHMG.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027362 | | 9/25/2019 13:58 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00027363 | R00027362 | | | CarePoiont-AHS REVISED BID 9-24-19 REDLINES.docx | | | | | Atty Privileged Communication |
| R00027364 | | 9/24/2019 19:13 | Atlantic Term Sheet | Atlantic Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00027365 | R00027364 | | | CarePoiont-AHS REVISED BID 9-24-19 REDLINES.docx | | | | | Atty Privileged Communication |
| R00027366 | | 9/24/2019 16:37 | RE: Draft email to Kevin L | RE: Draft email to Kevin L.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00027367 | | 9/23/2019 22:23 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00027368 | | 9/23/2019 21:33 | Fwd: FW: Project Red wings | Fwd: FW: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00027369 | R00027368 | | | CarePoint Revised Bid - Atlantic Health System 9-10-19 Clean.docx | | | | | Atty Privileged Communication |
| R00027370 | | 9/23/2019 21:31 | Re: strategy disconnect | Re: strategy disconnect.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00027371 | | 4/3/2020 1:10 | RE: PCRs | RE: PCRs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Gingerich, | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027372 | R00027371 | | | PCR's 4-2.xlsx | | | | | Atty Privileged Communication |
| R00027373 | | 3/30/2020 20:29 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027374 | | 3/30/2020 20:26 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00027376 | | 3/21/2020 0:50 | Re: First review of CPHM December FS | Re: First review of CPHM December FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027377 | | 3/20/2020 16:42 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027378 | R00027377 | | | 3-20-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027379 | | 3/17/2020 13:22 | Cash 03/17/20 | Cash 03\17\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027380 | | 3/15/2020 20:53 | Re: Request for Funding | Re: Request for Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00027381 | | 3/12/2020 19:36 | RE: Daily Settlement Totals - 03/12/2020 | RE: Daily Settlement Totals - 03\12\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027382 | | 3/9/2020 0:44 | JS | JS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027384 | | 8/10/2012 15:44 | Re: Proposed Settlement of Tail and Employee Benefits Motions | Re: Proposed Settlement of Tail and Employee Benefits Motions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027385 | | 8/9/2012 18:29 | FW: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408 | FW: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Lawler, | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027387 | | 7/17/2019 14:09 | Cash Draw | Cash Draw.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00027388 | R00027387 | | | 7-17-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027389 | | 9/24/2019 11:32 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00027390 | R00027389 | | | [redacted] | | | | | Atty Privileged Communication |
| R00027391 | | 9/23/2019 13:55 | Re: FW: MPT | Re: FW: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027392 | | 9/21/2019 17:10 | Re: Bmc | Re: Bmc.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027393 | | 1/8/2020 22:01 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00027406 | | 3/13/2020 19:05 | Re: Can you call me? | Re: Can you call me?.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027407 | R00027406 | | | image001.png | | | | | Atty Privileged Communication |
| R00027408 | | 3/13/2020 15:36 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027409 | R00027408 | | | 3-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027410 | | 3/9/2020 15:52 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027411 | R00027410 | | | 3-9-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027412 | | 3/9/2020 12:51 | Cash 03/09/20 | Cash 03\09\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027413 | | 3/6/2020 14:44 | RE: Rent | RE: Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027414 | | 3/5/2020 13:59 | Cash 03/05/20 | Cash 03\05\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027415 | | 3/5/2020 0:51 | Re: RE: Jesus Soto | Re: RE: Jesus Soto.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027416 | | 3/4/2020 16:22 | Jesus Soto | Jesus Soto.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027429 | | 8/9/2012 14:56 | Horizon Application | Horizon Application.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027430 | R00027429 | | | HORIZON.pdf | | | | | Atty Privileged Communication |
| R00027433 | | 9/23/2019 12:45 | Fwd: MPT | Fwd: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027434 | R00027433 | | | mpt valuation.xlsx | | | | | Atty Privileged Communication |
| R00027435 | R00027433 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00027436 | | 1/9/2020 2:54 | Bob Clark - Asset Purchase Agreement - Labor Issues | Bob Clark - Asset Purchase Agreement - Labor Issues.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027437 | R00027436 | | | Redlined Redwings Asset Purchase Agreement 123119pm.DOCX | | | | | Atty Privileged Communication |
| R00027438 | R00027436 | | | Successors and Assigns, and Severance Provisions.docx | | | | | Atty Privileged Communication |
| R00027439 | | 1/8/2020 22:04 | [redacted] | [redacted] | Glenn P. Prives <GPrives@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00027440 | | 1/8/2020 21:42 | RE: Data Room | RE: Data Room.msg | Papay, Spencer <spencer.papay@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00027441 | | 1/8/2020 21:36 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00027442 | R00027441 | | | CPH Waterfall Bonus and Severance Schedule DRAFT 1.8.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00027443 | | 1/8/2020 19:57 | RE: Data Room | RE: Data Room.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00027444 | | 3/12/2020 18:29 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027445 | R00027444 | | | 3-12-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027446 | | 3/12/2020 14:25 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027447 | | 3/12/2020 14:21 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027448 | | 3/9/2020 16:42 | RE: Daily Settlement Totals - 03/09/2020 | RE: Daily Settlement Totals - 03\09\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027449 | | 3/5/2020 12:09 | Re: CarePoint Health Exchange Place Lease | Re: CarePoint Health Exchange Place Lease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00027450 | | 3/5/2020 2:11 | Re: Jesus Soto | Re: Jesus Soto.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027451 | | 3/4/2020 16:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027452 | R00027451 | | | 3-4-2020 Funding Request .pdf | | | | | Atty Privileged Communication |
| R00027453 | | 8/13/2012 15:46 | FW: AWAC Primary and Umbrella Tail Invoices | FW: AWAC Primary and Umbrella Tail Invoices.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Popko, George <GPopko@christhospital.org> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00027454 | R00027453 | | | AWAC Excess Tail Liability Invoice.pdf | | | | | Atty Privileged Communication |
| R00027455 | R00027453 | | | AWAC Primary Tail Liability Invoice - Revised.pdf | | | | | Atty Privileged Communication |
| R00027459 | | 8/9/2012 18:39 | Re: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408 | Re: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00027467 | | 9/27/2019 15:28 | Re: AHS Term Sheet | Re: AHS Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00027468 | | 1/9/2020 2:07 | Re: Tours With Michael Prilutsky | Re: Tours With Michael Prilutsky.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027469 | R00027468 | | | image001.png | | | | | Atty Privileged Communication |
| R00027470 | | 1/8/2020 21:13 | Re: Re: RWJB | Re: Re: RWJB.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027471 | | 1/8/2020 21:08 | FW: Tours With Michael Prilutsky | FW: Tours With Michael Prilutsky.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00027472 | | 1/8/2020 19:55 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027473 | R00027472 | | | CPH Waterfall Bonus and Severance Schedule DRAFT 1.8.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00027474 | | 1/8/2020 19:53 | [redacted] | [redacted] | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Louis A. Modugno | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00027475 | R00027474 | | | [redacted] | | | | | Atty Privileged Communication |
| R00027476 | | 3/26/2020 22:15 | RE: A&M Agreement for Chuch | RE: A&M Agreement for Chuch.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027477 | R00027476 | | | 20200113083313410.pdf | | | | | Atty Privileged Communication |
| R00027479 | | 3/13/2020 16:21 | FW: Invoice | FW: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027480 | R00027479 | | | CarePoint Invoice 031220.pdf | | | | | Atty Privileged Communication |
| R00027481 | | 3/6/2020 17:55 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027510 | | 4/30/2020 21:40 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00027511 | R00027510 | | | 04-30-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00027512 | | 9/26/2019 21:04 | Fwd: Latest draft term sheet | Fwd: Latest draft term sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027513 | | 9/26/2019 20:00 | Re: MPT | Re: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027514 | | 9/24/2019 13:45 | RE: Take a look at this. | RE: Take a look at this..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027515 | | 9/23/2019 21:34 | Re: strategy disconnect | Re: strategy disconnect.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027516 | | 9/23/2019 13:42 | FW: MPT | FW: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027517 | R00027516 | | | mpt valuation.xlsx | | | | | Atty Privileged Communication |
| R00027518 | | 1/9/2020 2:28 | Re: Project RedWings: Follow-Up Requests | Re: Project RedWings: Follow-Up Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027519 | R00027518 | | | CPH Waterfall DRAFT 1.8.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00027520 | R00027518 | | | HUMC and CH Waterfall DRAFT 1.8.20 vRWJ 1.pdf | | | | | Atty Privileged Communication |
| R00027521 | | 1/8/2020 22:03 | [redacted] | | Glenn P. Prives <GPrives@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00027522 | | 1/8/2020 21:28 | RE: Data Room | RE: Data Room.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00027523 | R00027522 | | | CH Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00027524 | R00027522 | | | HUMC Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00027525 | R00027522 | | | HUMC Historical Monthly vs. Weekly Cash Flow Draft 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00027526 | | 1/8/2020 20:46 | RE: Capital Leases | RE: Capital Leases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027527 | | 3/23/2020 14:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027528 | R00027527 | | | 3-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027529 | | 3/23/2020 13:00 | Cash 03/23/20 | Cash 03\23\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027530 | | 3/20/2020 19:41 | FW: HUMC Holdco Invoice | FW: HUMC Holdco Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027531 | R00027530 | | | HUMC Holdco March 2020 Bill-73152.pdf | | | | | Atty Privileged Communication |
| R00027532 | R00027530 | | | SBS W9 2020.pdf | | | | | Atty Privileged Communication |
| R00027533 | | 3/16/2020 18:02 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027534 | R00027533 | | | 3-16-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027535 | | 3/4/2020 15:57 | CitySide | CitySide.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00027536 | | 3/4/2020 14:19 | RE: 15th Floor | RE: 15th Floor.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027538 | | 8/9/2012 14:00 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00027541 | | 12/19/2019 23:06 | FW: CarePoint/RWJBH | FW: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | Atty Privileged Communication |
| R00027542 | R00027541 | | | sponsor debt summary.xlsx | | | | | Atty Privileged Communication |
| R00027543 | R00027541 | | | MSO AP Aging 12-18 .xls | | | | | Atty Privileged Communication |
| R00027544 | R00027541 | | | HUMC Waterfall v3.pdf | | | | | Atty Privileged Communication |
| R00027545 | R00027541 | | | Christ Waterfall 12-19v3.pdf | | | | | Atty Privileged Communication |
| R00027546 | R00027541 | | | Hoboken University Medical Center November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00027547 | R00027541 | | | Christ Hospital November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00027548 | R00027541 | | | MSO November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00027549 | | 3/5/2020 14:21 | Re: Re: Jesus Soto | Re: Re: Jesus Soto.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027550 | | 3/3/2020 21:14 | RE: Ensemble/CarePoint | RE: Ensemble\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027551 | | 3/3/2020 13:39 | Fwd: FW: Point of Contact from RWJBH | Fwd: FW: Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027553 | | 2/28/2020 19:45 | RE: boiardo | RE: boiardo.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027591 | | 1/8/2020 22:34 | RE: Tours With Michael Prilutsky | RE: Tours With Michael Prilutsky.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00027592 | | 1/8/2020 21:31 | RE: Data Room | RE: Data Room.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00027593 | | 1/8/2020 20:45 | RE: Capital Leases | RE: Capital Leases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00027594 | | 1/8/2020 19:24 | FW: Project RedWings: Follow-Up Requests | FW: Project RedWings: Follow-Up Requests.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027597 | | 12/20/2019 1:03 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | Atty Privileged Communication |
| R00027598 | R00027597 | | | Christ Waterfall 12-19v3.pdf | | | | | Atty Privileged Communication |
| R00027599 | | 3/30/2020 20:28 | RE: RE: | RE: RE:.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027600 | | 3/25/2020 15:59 | Re: Intercompany accounts | Re: Intercompany accounts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027601 | | 3/12/2020 13:55 | Cash 03/12/20 | Cash 03\12\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027602 | | 3/11/2020 16:51 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027603 | R00027602 | | | 3-11-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027604 | | 3/5/2020 23:33 | RE: First review of CPHM December FS | RE: First review of CPHM December FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027605 | R00027604 | | | Responses to December FS Questions.xlsx | | | | | Atty Privileged Communication |
| R00027606 | | 3/5/2020 14:56 | RE: RE: Re: Jesus Soto | RE: RE: Re: Jesus Soto.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027607 | | 3/5/2020 14:51 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027608 | | 3/5/2020 14:45 | Re: RE: Re: Jesus Soto | Re: RE: Re: Jesus Soto.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027609 | | 3/5/2020 2:07 | Re: First review of CPHM December FS | Re: First review of CPHM December FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027610 | | 3/5/2020 0:37 | RE: Jesus Soto | RE: Jesus Soto.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027612 | | 3/3/2020 21:47 | RE: Ensemble/CarePoint | RE: Ensemble\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027613 | | 3/3/2020 21:36 | RE: Ensemble/CarePoint | RE: Ensemble\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027614 | | 3/2/2020 17:17 | RE: Re: | RE: Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027615 | | 3/2/2020 15:54 | Re: Notices | Re: Notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | Eric Bloom <ebloom@mercuryllc.com>; | | Atty Privileged Communication |
| R00027616 | R00027615 | | | image613000.png | | | | | Atty Privileged Communication |
| R00027617 | | 2/28/2020 20:33 | RE: Daily Settlement Totals - 02/28/2020 | RE: Daily Settlement Totals - 02\28\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027618 | | 2/28/2020 15:21 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027619 | | 2/27/2020 20:34 | RE: Daily Settlement Totals - 02/27/2020 | RE: Daily Settlement Totals - 02\27\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027620 | | 2/27/2020 19:50 | RE: MSO WARN notices updated | RE: MSO WARN notices updated.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027633 | | 1/8/2020 23:21 | NJ Non resident tax | NJ Non resident tax.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027634 | | 1/8/2020 22:52 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00027635 | R00027634 | | | Schedule 2.6 (e)-2 with details .docx | | | | | Atty Privileged Communication |
| R00027636 | | 1/8/2020 22:46 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00027637 | | 1/8/2020 21:33 | Re: RE: RWJB | Re: RE: RWJB.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00027639 | | 1/8/2020 20:40 | RE: Capital Leases | RE: Capital Leases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027640 | | 12/20/2019 5:18 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Rajesh.Sahasrabuddhe@oliverwyma | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027641 | | 12/19/2019 4:17 | DRAFT RESPONSE TO DEB | DRAFT RESPONSE TO DEB.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00027642 | R00027641 | | | DOH memorandum Nov 25 2019 CC advance.pdf | | | | | Atty Privileged Communication |
| R00027643 | R00027641 | | | DOH CHARITY CARE ADVANCE REQUEST.DOCX | | | | | Atty Privileged Communication |
| R00027644 | | 12/19/2019 2:41 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00027645 | R00027644 | | | Christ Waterfall 12-18.xlsx | | | | | Atty Privileged Communication |
| R00027646 | R00027644 | | | 11 2019 Community Housecalls - Financials Presented 12182019.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027651 | | 3/2/2020 16:58 | Funding Request 2 March 2020 | Funding Request 2 March 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00027652 | R00027651 | | | 3-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027653 | | 2/28/2020 15:29 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027654 | | 2/28/2020 2:04 | RE: WARN Notices- have been received and employees are calling | RE: WARN Notices- have been received and employees are calling.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Carepoint <Carepoint@mercuryllc.com>; | | Atty Privileged Communication |
| R00027658 | | 8/8/2012 19:48 | Re: UMR | Re: UMR.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027660 | | 12/19/2019 15:58 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027661 | | 4/16/2020 0:38 | January 2020 Practices and Other Financial Statements to Board | January 2020 Practices and Other Financial Statements to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027662 | R00027661 | | | 01 2020 McCabe Ambulance - Financials - 02272020.xlsx | | | | | Atty Privileged Communication |
| R00027663 | R00027661 | | | 01 2020 Medical Group - Financials - 02272020.xlsx | | | | | Atty Privileged Communication |
| R00027664 | R00027661 | | | 01 2020 Quality - Financials - 02272020.xlsx | | | | | Atty Privileged Communication |
| R00027665 | R00027661 | | | 01 2020 Community Housecalls - Financials - 02272020.xlsx | | | | | Atty Privileged Communication |
| R00027666 | R00027661 | | | 01 2020 Garden State - Financials 02272020.xlsx | | | | | Atty Privileged Communication |
| R00027667 | R00027661 | | | 01 2020 Jersey Health Alliance - Financials 02272020.xlsx | | | | | Atty Privileged Communication |
| R00027668 | R00027661 | | | 01 2020 Jersey Integrated Network - Financials - 02272020.xlsx | | | | | Atty Privileged Communication |
| R00027669 | | 3/30/2020 19:52 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00027671 | | 3/25/2020 17:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00027672 | R00027671 | | | 3-25-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027673 | | 3/6/2020 18:55 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027674 | R00027673 | | | 3-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027675 | | 3/4/2020 22:31 | FW: FROM DAVID GORVITZ - Cityside Archives/Carepoint - Notice of Default | FW: FROM DAVID GORVITZ - Cityside Archives\Carepoint - Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00027676 | | 3/3/2020 21:51 | RE: Ensemble/CarePoint | RE: Ensemble\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027677 | | 2/29/2020 18:40 | Re: Updated Cash Flow | Re: Updated Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00027678 | | 2/27/2020 17:44 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Eric Bloom <ebloom@mercuryllc.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027689 | | 8/8/2012 17:13 | RE: tail conversation | RE: tail conversation.msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00027693 | | 8/8/2012 16:44 | RE: tail conversation | RE: tail conversation.msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00027696 | | 8/8/2012 15:49 | RE: tail conversation | RE: tail conversation.msg | Daniel Burns <daniel.burns@aon.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00027698 | | 4/29/2020 19:59 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00027699 | R00027698 | | | 04-29-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00027700 | | 5/10/2019 15:49 | Re: Cash-5/10/19 | Re: Cash-5\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00027701 | | 1/8/2020 21:29 | [redacted] | | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00027702 | | 12/18/2019 23:00 | RE: Question Re: Creditors | RE: Question Re: Creditors.msg | Megan R. George <MGeorge@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027703 | | 12/18/2019 22:01 | RE: Question Re: Creditors | RE: Question Re: Creditors.msg | Megan R. George <MGeorge@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027704 | | 12/18/2019 19:23 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00027708 | | 12/17/2019 22:54 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027710 | | 12/17/2019 19:51 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | | Atty Privileged Communication |
| R00027711 | | 10/20/2019 3:05 | Re: Re: LOI | Re: Re: LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | natasha.deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00027712 | | 3/20/2020 21:45 | Re: First review of CPHM December FS | Re: First review of CPHM December FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00027713 | | 3/4/2020 20:53 | RE: Daily Settlement Totals - 03/04/2020 | RE: Daily Settlement Totals - 03\04\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027714 | | 3/4/2020 15:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027715 | | 3/4/2020 15:06 | FW: FROM DAVID GORVITZ - Cityside Archives/Carepoint - Notice of Default [IWOV-CSDOCS.FID2279240] | FW: FROM DAVID GORVITZ - Cityside Archives\Carepoint - Notice of Default [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027724 | | 9/27/2019 15:17 | RE: AHS Term Sheet | RE: AHS Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00027725 | | 9/23/2019 21:23 | strategy disconnect | strategy disconnect.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00027726 | | 1/8/2020 19:30 | Data Room | Data Room.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00027727 | R00027726 | | | [redacted] | | | | | Atty Privileged Communication |
| R00027728 | R00027726 | | | CURRENT AGING PAYABLE-HUMC, CH, MSO -(123019) (1).xls | | | | | Atty Privileged Communication |
| R00027729 | | 10/20/2019 4:30 | Re: Re: LOI | Re: Re: LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | natasha.deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00027730 | | 3/30/2020 19:53 | RE: | RE:.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00027731 | | 3/27/2020 17:36 | Re: FW: | Re: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027732 | | 3/25/2020 12:58 | Cash 03/25/20 | Cash 03\25\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027733 | | 3/19/2020 19:37 | RE: Daily Settlement Totals - 03/19/2020 | RE: Daily Settlement Totals - 03\19\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027734 | | 3/11/2020 13:12 | Cash 03/11/20 | Cash 03\11\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027735 | | 3/10/2020 17:07 | RE: CarePoint Health Management | RE: CarePoint Health Management.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027736 | | 3/9/2020 18:31 | RE: move to HUMC | RE: move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027737 | | 3/9/2020 18:29 | move to HUMC | move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027738 | | 3/5/2020 17:53 | RE: CHMG unwind- 90 day notice & WORN | RE: CHMG unwind- 90 day notice & WORN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027739 | | 3/4/2020 16:03 | RE: CitySide | RE: CitySide.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027740 | | 3/4/2020 13:45 | Cash 03/04/20 | Cash 03\04\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027741 | | 3/3/2020 23:19 | 15th Floor | 15th Floor.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027742 | | 3/3/2020 16:49 | Cash 03/03/20 | Cash 03\03\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027743 | | 2/28/2020 14:04 | Cash 02/28/20 | Cash 02\28\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027744 | | 2/27/2020 18:58 | RE: boiardo | RE: boiardo.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027745 | | 8/14/2012 19:04 | Fwd: Resume | Fwd: Resume.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00027746 | R00027745 | | | fdc3b3.png | | | | | Atty Privileged Communication |
| R00027747 | R00027745 | | | imagec24317.GIF | | | | | Atty Privileged Communication |
| R00027748 | R00027745 | | | image14019c.GIF | | | | | Atty Privileged Communication |
| R00027749 | R00027745 | | | image01a44d.GIF | | | | | Atty Privileged Communication |
| R00027750 | R00027745 | | | image6f6e40.GIF | | | | | Atty Privileged Communication |
| R00027751 | R00027745 | | | KRAMER RESUME.pdf | | | | | Atty Privileged Communication |
| R00027764 | | 8/9/2012 21:13 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00027766 | | 8/9/2012 11:26 | Re: McKesson/Christ Hospital | Re: McKesson\Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00027768 | | 5/9/2019 20:56 | RE: CPHMG | RE: CPHMG.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00027769 | | 9/23/2019 12:57 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00027772 | | 1/8/2020 19:00 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Megan R. George <MGeorge@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00027773 | | 12/19/2019 15:32 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00027774 | R00027773 | | | Christ Waterfall 12-19.pdf | | | | | Atty Privileged Communication |
| R00027775 | R00027773 | | | HUMC Waterfall 12-19.pdf | | | | | Atty Privileged Communication |
| R00027776 | | 12/18/2019 22:20 | RE: Question Re: Creditors | RE: Question Re: Creditors.msg | Pelino, William <William.Pelino@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027777 | R00027776 | | | CURRENT AGING PAYABLE-ALL-(121819).xls | | | | | Atty Privileged Communication |
| R00027779 | | 10/19/2019 22:00 | Re: RedWings \| Communication Update | Re: RedWings \| Communication Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00027780 | | 3/30/2020 20:13 | RE: RE: | RE: RE:.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027781 | | 3/18/2020 19:42 | RE: Daily Settlement Totals - 03/18/2020 | RE: Daily Settlement Totals - 03\18\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00027782 | | 2/27/2020 15:05 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00027783 | | 2/27/2020 14:34 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00027789 | | 7/17/2019 17:01 | HUMC MEDICARE HMO IP--2018 | HUMC MEDICARE HMO IP--2018.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00027790 | R00027789 | | | Hoboken_IP_MedicareHMO_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00027791 | | 5/9/2019 23:50 | Fwd: Lender Request - A&M QofE | Fwd: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | psamuels@brileyfbr.com <psamuels@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027792 | R00027791 | | | Project Red Wings - Non-Reliance Letter - Template.pdf | | | | | Atty Privileged Communication |
| R00027793 | R00027791 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00027794 | R00027791 | | | Project Red Wings - Non-Reliance Letter - IDB.pdf | | | | | Atty Privileged Communication |
| R00027795 | R00027791 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00027796 | R00027791 | | | Project Red Wings - Non-Reliance Letter - Benefit Street Partners.pdf | | | | | Atty Privileged Communication |
| R00027797 | R00027791 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00027798 | | 5/9/2019 20:47 | Re: CPHMG | Re: CPHMG.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00027799 | | 9/24/2019 12:24 | Re: Take a look at this. | Re: Take a look at this..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027800 | | 9/23/2019 21:29 | Re: strategy disconnect | Re: strategy disconnect.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00027801 | | 9/20/2019 19:51 | Re: MPT Update | Re: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00027805 | | 12/18/2019 23:10 | RE: Question Re: Creditors | RE: Question Re: Creditors.msg | Pelino, William <William.Pelino@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027806 | R00027805 | | | MSO AP Aging 12-18 .xls | | | | | Atty Privileged Communication |
| R00027807 | | 10/20/2019 2:34 | Re: LOI | Re: LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027808 | | 10/19/2019 17:31 | RE: Compliance Questions | RE: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027809 | | 4/9/2020 21:45 | January 2020 Draft Financial Statements to the Board | January 2020 Draft Financial Statements to the Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027810 | R00027809 | | | Hoboken January 2020 draft financials 4-8-2020.xlsx | | | | | Atty Privileged Communication |
| R00027811 | R00027809 | | | Hudson Hospital January 2020 draft financials 4-8-2020.xlsx | | | | | Atty Privileged Communication |
| R00027812 | R00027809 | | | MSO January 2020 draft financials - 4-3-2020.xls | | | | | Atty Privileged Communication |
| R00027813 | R00027809 | | | Bayonne January 2020 draft financials 4-8-2020.xlsx | | | | | Atty Privileged Communication |
| R00027814 | | 3/17/2020 18:04 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00027815 | R00027814 | | | 3-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027816 | | 3/10/2020 13:37 | Cash 03/10/20 | Cash 03\10\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027817 | | 3/2/2020 15:41 | Re: Notices | Re: Notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com> | Carepoint <Carepoint@mercuryllc.com>; Louis | | Atty Privileged Communication |
| R00027818 | R00027817 | | | image627000.png | | | | | Atty Privileged Communication |
| R00027819 | | 2/27/2020 15:59 | Funding Request 27 February 2020 | Funding Request 27 February 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00027820 | R00027819 | | | 2-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027821 | | 2/27/2020 14:31 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Randy Minniear <rminniear@mercuryllc.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00027838 | | 4/3/2020 22:54 | Daily COVID System Report | Daily COVID System Report.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00027839 | R00027838 | | | 04-03-2020 CarePoint COVID-19.pptx | | | | | Atty Privileged Communication |
| R00027840 | | 5/9/2019 20:51 | RE: CPHMG | RE: CPHMG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Singh, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00027841 | R00027840 | | | 03 2019 Community Housecalls - Financials 04182019.xlsx | | | | | Atty Privileged Communication |
| R00027842 | R00027840 | | | 03 2019 Jersey Health Alliance - Financials 04182019.xlsx | | | | | Atty Privileged Communication |
| R00027843 | R00027840 | | | 03 2019 McCabe Ambulance - Financials 04182019.xlsx | | | | | Atty Privileged Communication |
| R00027844 | R00027840 | | | 03 2019 Garden State - Financials 04182019.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027845 | R00027840 | | | 03 2019 Jersey Integrated Network - Financials 04182019.xlsx | | | | | Atty Privileged Communication |
| R00027846 | R00027840 | | | 03 2019 Medical Group - Financials 04182019.xlsx | | | | | Atty Privileged Communication |
| R00027847 | | 1/8/2020 22:06 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00027848 | | 1/8/2020 20:43 | RE: Capital Leases | RE: Capital Leases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027849 | | 12/19/2019 17:11 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | Atty Privileged Communication |
| R00027850 | R00027849 | | | Christ Waterfall 12-19v2.pdf | | | | | Atty Privileged Communication |
| R00027851 | R00027849 | | | HUMC Waterfall 12-19 v2.pdf | | | | | Atty Privileged Communication |
| R00027852 | R00027849 | | | sponsor debt summary.xlsx | | | | | Atty Privileged Communication |
| R00027853 | R00027849 | | | MSO AP Aging 12-18 .xls | | | | | Atty Privileged Communication |
| R00027854 | | 10/19/2019 22:03 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00027855 | | 10/19/2019 19:02 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00027856 | R00027855 | | | Project RedWings RWJB Diligence Internal Tracker_10.19.2019.xlsx | | | | | Atty Privileged Communication |
| R00027857 | R00027855 | | | Project RedWings - Exhibit A_10.19.2019_v01.docx | | | | | Atty Privileged Communication |
| R00027858 | | 10/19/2019 17:25 | Re: Ap Details | Re: Ap Details.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027860 | | 3/19/2020 13:25 | RE: Invoices | RE: Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027861 | | 3/12/2020 14:26 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027862 | | 3/9/2020 19:33 | Re: BMC abridged waterfall | Re: BMC abridged waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027863 | | 2/29/2020 4:56 | Re: CarePoint Health Christ Hospital Micro Hospital | Re: CarePoint Health Christ Hospital Micro Hospital.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00027864 | R00027863 | | | Christ Hospital - Micro Hospital and Plan for Discontinuance of Dept Services 2-28-2020.docx | | | | | Atty Privileged Communication |
| R00027865 | R00027863 | | | NJAC 8 33 -3.2.jpg | | | | | Atty Privileged Communication |
| R00027866 | | 2/27/2020 22:17 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Carepoint <Carepoint@mercuryllc.com>; | | Atty Privileged Communication |
| R00027867 | | 2/27/2020 17:47 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027868 | | 2/27/2020 16:07 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00027869 | | 2/27/2020 15:54 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00027870 | | 2/27/2020 13:58 | Cash 02/27/20 | Cash 02\27\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00027871 | | 2/27/2020 13:32 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00027872 | | 2/27/2020 13:28 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00027873 | | 2/27/2020 13:05 | Re: Imposition Invoices dated 02/26/2020 | Re: Imposition Invoices dated 02\26\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027874 | | 2/27/2020 1:57 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00027875 | | 2/26/2020 19:26 | RE: Updated Cash Flow | RE: Updated Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00027877 | | 8/8/2012 13:58 | FW: Ch-11 12-12906-MS Objection-Christ Hospital | FW: Ch-11 12-12906-MS Objection-Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00027878 | R00027877 | | | 653 cert.pdf | | | | | Atty Privileged Communication |
| R00027879 | R00027877 | | | 653 obj to employee motion.pdf | | | | | Atty Privileged Communication |
| R00027883 | | 9/23/2019 14:43 | RE: FW: MPT | RE: FW: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027885 | | 10/19/2019 21:52 | LOI | LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00027886 | | 10/19/2019 21:02 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | | Atty Privileged Communication |
| R00027887 | | 10/19/2019 17:27 | RE: Ap Details | RE: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027888 | | 4/2/2020 20:01 | Fwd: Publication | Fwd: Publication.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027889 | R00027888 | | | Publication COVID 19 Hospital v1.1.pdf | | | | | Atty Privileged Communication |
| R00027890 | R00027888 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027891 | | 2/28/2020 16:12 | Funding Request 28 Feb 2020 | Funding Request 28 Feb 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00027892 | R00027891 | | | 2-28-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00027893 | | 2/27/2020 17:09 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00027894 | | 2/27/2020 16:25 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00027895 | | 2/27/2020 0:36 | Re: Micro Hospital P&L | Re: Micro Hospital P&L.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00027896 | | 2/26/2020 20:08 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | Carepoint <Carepoint@mercuryllc.com>; | | Atty Privileged Communication |
| R00027897 | R00027896 | | | MSO lay off Talking Points for employee meetings.docx | | | | | Atty Privileged Communication |
| R00027898 | R00027896 | | | MSO lay off Talking Points.docx | | | | | Atty Privileged Communication |
| R00027899 | R00027896 | | | MSO updated WARN Reductions .docx | | | | | Atty Privileged Communication |
| R00027900 | R00027896 | | | MSO WARN Notice Talking Points.docx | | | | | Atty Privileged Communication |
| R00027901 | | 2/26/2020 19:09 | Re: Updated Cash Flow | Re: Updated Cash Flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00027902 | | 2/26/2020 17:11 | Updated WARN, plan and multiple talking points | Updated WARN, plan and multiple talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027903 | R00027902 | | | Lay Off Plan.docx | | | | | Atty Privileged Communication |
| R00027904 | R00027902 | | | MSO lay off Talking Points for employee meetings.docx | | | | | Atty Privileged Communication |
| R00027905 | R00027902 | | | MSO lay off Talking Points.docx | | | | | Atty Privileged Communication |
| R00027906 | R00027902 | | | MSO updated WARN Reductions .docx | | | | | Atty Privileged Communication |
| R00027907 | R00027902 | | | MSO WARN Notice Talking Points.docx | | | | | Atty Privileged Communication |
| R00027918 | | 8/7/2012 19:06 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00027919 | | 8/7/2012 17:57 | | .msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027920 | R00027919 | 6/11/2012 18:56 | FW: Update on the HRSA conference call | FW Update on the HRSA conference call .msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Paul Hollander <PHollander@ohdlaw.com>; | | | Atty Privileged Communication |
| R00027921 | R00027919 | 6/5/2012 17:46 | Ryan C Grant Letter | Ryan C Grant Letter.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Seymour, Mary E. <mseymour@lowenstein.com> | Paul Hollander <PHollander@ohdlaw.com> | | Atty Privileged Communication |
| R00027922 | R00027919 | 5/23/2012 15:42 | Draft letter to Lowenstein re Grant letter. | Draft letter to Lowenstein re Grant letter..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Phillip S. | | | Atty Privileged Communication |
| R00027923 | R00027919 | | | GRANT C LETTER.doc | | | | | Atty Privileged Communication |
| R00027924 | R00027919 | 5/4/2012 12:29 | RE: Relinquishing of Ryan White Part C Funds | RE Relinquishing of Ryan White Part C Funds.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | | Atty Privileged Communication |
| R00027925 | | 8/7/2012 17:56 | | .msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027926 | R00027925 | 6/5/2012 17:46 | Ryan C Grant Letter | Ryan C Grant Letter.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Seymour, Mary E. <mseymour@lowenstein.com> | Paul Hollander <PHollander@ohdlaw.com> | | Atty Privileged Communication |
| R00027927 | R00027925 | 5/29/2012 13:41 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Seymour, Mary E. <mseymour@lowenstein.com> | | | Atty Privileged Communication |
| R00027928 | R00027925 | 5/23/2012 15:42 | Draft letter to Lowenstein re Grant letter. | Draft letter to Lowenstein re Grant letter..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Phillip S. | | | Atty Privileged Communication |
| R00027929 | R00027925 | | | GRANT C LETTER.doc | | | | | Atty Privileged Communication |
| R00027930 | R00027925 | 5/4/2012 12:29 | RE: Relinquishing of Ryan White Part C Funds | RE Relinquishing of Ryan White Part C Funds.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | | Atty Privileged Communication |
| R00027932 | | 12/17/2019 23:06 | CN question | CN question.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027933 | R00027932 | | | partial_transfer_ownership_carepoint Hoboken.pdf | | | | | Atty Privileged Communication |
| R00027934 | | 10/19/2019 22:12 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | | Atty Privileged Communication |
| R00027935 | | 10/19/2019 17:38 | RE: Ap Details | RE: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027936 | | 10/19/2019 17:31 | FW: Thomas Gut Recruitment Agreement | FW: Thomas Gut Recruitment Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027937 | | 9/28/2019 1:09 | Summary | Summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00027940 | | 5/9/2019 21:01 | RE: CPHMG | RE: CPHMG.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00027942 | | 10/19/2019 17:36 | List from Accounting on Physicians We Lease From | List from Accounting on Physicians We Lease From.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027943 | | 2/27/2020 17:48 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00027944 | | 2/27/2020 17:46 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00027945 | | 2/27/2020 17:40 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027946 | | 2/27/2020 17:39 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027947 | | 2/27/2020 15:44 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027948 | | 2/27/2020 1:01 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00027985 | | 1/9/2020 0:29 | [redacted] | | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027986 | | 1/8/2020 19:33 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00027987 | | 12/19/2019 0:58 | Re: Project RedWings: Follow-Up Requests | Re: Project RedWings: Follow-Up Requests.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027990 | | 12/18/2019 1:40 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00027991 | | 10/19/2019 22:44 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Doll, John <John.Doll@rwjbh.org>; Gillan, Taylor | | Atty Privileged Communication |
| R00027992 | R00027991 | | | Project RedWings RWJB Diligence Tracker_10.19.2019.xlsx | | | | | Atty Privileged Communication |
| R00027993 | R00027991 | | | Project RedWings - Exhibit A_10.19.2019.docx | | | | | Atty Privileged Communication |
| R00027994 | | 9/27/2019 22:41 | RE: Carepoint Assessments | RE: Carepoint Assessments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00027995 | | 9/26/2019 18:46 | RE: Carepoint Assessments | RE: Carepoint Assessments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00027996 | | 9/26/2019 15:47 | Re: Redwings | Re: Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00027997 | | 2/27/2020 17:45 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00027999 | | 8/7/2012 21:35 | PGBC Oppositions RE: Ch-11 12-12906-MS Opposition-Christ Hospital | PGBC Oppositions RE: Ch-11 12-12906-MS Opposition-Christ Hospital.msg | Gary D. Bressler | 'jmand58@comcast.net' (jmand58@comcast.net) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028000 | R00027999 | | | Doc 650 - PBGC Objection to Motion to Buy Tail Coverage.pdf | | | | | Atty Privileged Communication |
| R00028001 | R00027999 | | | Doc 651 - Joinder PGBGC to objection to Motion to Authorize Payments.pdf | | | | | Atty Privileged Communication |
| R00028005 | | 9/24/2019 16:42 | RE: Draft email to Kevin L | RE: Draft email to Kevin L.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00028006 | | 10/19/2019 22:13 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | | | Atty Privileged Communication |
| R00028007 | | 10/19/2019 21:03 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | | Atty Privileged Communication |
| R00028008 | | 10/19/2019 17:16 | FW: EMTALA | FW: EMTALA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00028009 | R00028008 | | | Carepoint Health Hoboken University Medical Center CCN 31004 EMTALA NJ00127614.pdf | | | | | Atty Privileged Communication |
| R00028010 | R00028008 | | | Carepoint Health Hoboken University MC CNN 310040 o2567.pdf | | | | | Atty Privileged Communication |
| R00028011 | R00028008 | | | POC - CMS.pdf | | | | | Atty Privileged Communication |
| R00028012 | R00028008 | | | HUMC EMTALA Summary.pptx | | | | | Atty Privileged Communication |
| R00028013 | | 3/30/2020 14:00 | Re: Dr. M | Re: Dr. M.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028014 | | 3/26/2020 16:07 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00028015 | R00028014 | | | 3-26-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028016 | | 3/13/2020 18:45 | Can you call me? | Can you call me?.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028017 | | 3/5/2020 14:30 | RE: Re: Jesus Soto | RE: Re: Jesus Soto.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028018 | | 3/4/2020 15:14 | FW: FROM DAVID GORVITZ - Cityside Archives/Carepoint - Notice of Default [IWOV-CSDOCS.FID2279240] | FW: FROM DAVID GORVITZ - Cityside Archives\Carepoint - Notice of Default [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028020 | | 2/27/2020 16:31 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00028021 | | 2/27/2020 14:48 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00028022 | | 2/27/2020 14:28 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00028023 | | 2/27/2020 14:25 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00028024 | R00028023 | | | image750000.png | | | | | Atty Privileged Communication |
| R00028025 | | 2/27/2020 0:46 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00028026 | R00028025 | | | image001.png | | | | | Atty Privileged Communication |
| R00028027 | | 2/27/2020 0:26 | RE: Micro Hospital P&L | RE: Micro Hospital P&L.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028028 | | 2/26/2020 21:43 | Re: Micro Hospital P&L | Re: Micro Hospital P&L.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <amoulick@yahoo.com>; Louis A. | | Atty Privileged Communication |
| R00028029 | | 2/26/2020 20:17 | RE: Daily Settlement Totals - 02/26/2020 | RE: Daily Settlement Totals - 02\26\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028030 | | 2/26/2020 18:28 | FW: March 2020 Base Rent Invoices | FW: March 2020 Base Rent Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028031 | R00028030 | | | Bayonne Rent Invoice - 03.20.pdf | | | | | Atty Privileged Communication |
| R00028032 | R00028030 | | | Hoboken Rent Invoice - 03.20.pdf | | | | | Atty Privileged Communication |
| R00028033 | | 2/26/2020 2:57 | Re: MSO WARN notices updated | Re: MSO WARN notices updated.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00028034 | | 2/26/2020 1:11 | RE: MSO WARN notices updated | RE: MSO WARN notices updated.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028035 | R00028034 | | | RIF Update to Board 2-25.docx | | | | | Atty Privileged Communication |
| R00028036 | | 8/10/2012 13:28 | FW: Ch-11 12-12906-MS Notice of Agenda-Christ Hospital | FW: Ch-11 12-12906-MS Notice of Agenda-Christ Hospital.msg | Sandi Shidner | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00028037 | R00028036 | | | 657 Notice of Agenda.pdf | | | | | Atty Privileged Communication |
| R00028039 | | 8/8/2012 20:00 | Re: Insurance | Re: Insurance.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028041 | | 8/8/2012 17:14 | Re: tail conversation | Re: tail conversation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Dan Burns <daniel.burns@aon.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00028042 | | 8/8/2012 14:00 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Steven Mizrach <SMizrach@dmtcpas.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00028044 | | 8/7/2012 21:14 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00028045 | | 8/7/2012 21:02 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00028046 | | 8/7/2012 18:47 | Re: Ch-11 12-12906-MS Document-Christ Hospital | Re: Ch-11 12-12906-MS Document-Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sandi Shidner <sshidner@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00028050 | | 1/8/2020 21:32 | RE: Data Room | RE: Data Room.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00028053 | | 10/19/2019 17:42 | Re: RedWings \| Communication Update | Re: RedWings \| Communication Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00028054 | | 10/19/2019 17:33 | RE: McCabe Ambulance Operating Agreement | RE: McCabe Ambulance Operating Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028055 | | 10/19/2019 17:01 | RE: JIN Employment Agreeements | RE: JIN Employment Agreeements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00028056 | | 10/19/2019 15:55 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00028057 | R00028056 | | | Garden State Healthcare Management Services Agreement.pdf | | | | | Atty Privileged Communication |
| R00028058 | R00028056 | | | Garden State Healthcare Amendment to Management Services Agreement.pdf | | | | | Atty Privileged Communication |
| R00028059 | R00028056 | | | BMC, CH, HUMC Shared Costs Agreement.pdf | | | | | Atty Privileged Communication |
| R00028060 | | 10/19/2019 15:47 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00028061 | | 9/26/2019 19:44 | Re: Carepoint Assessments | Re: Carepoint Assessments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00028062 | | 9/26/2019 18:50 | RE: Carepoint Assessments | RE: Carepoint Assessments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00028064 | | 3/13/2020 13:46 | Cash 03/12/20 | Cash 03\12\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028065 | | 3/10/2020 19:08 | RE: Daily Settlement Totals - 03/10/2020 | RE: Daily Settlement Totals - 03\10\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028066 | | 3/2/2020 14:08 | Cash 03/02/20 | Cash 03\02\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Jeff_Contact Mandler <jmand58@gmail.com>; Pelino, | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028067 | | 2/27/2020 14:43 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00028068 | | 2/26/2020 21:38 | Micro Hospital P&L | Micro Hospital P&L.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028069 | R00028068 | | | Hudson Hospital Opco LLC dba Christ Hospital Micro Hospital 2-26-20 summary.xlsx | | | | | Atty Privileged Communication |
| R00028070 | R00028068 | | | Hudson Hospital Opco LLC dba Christ Hospital Micro Hospital 2-26-20.xlsx | | | | | Atty Privileged Communication |
| R00028071 | | 2/26/2020 21:16 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Dobin, | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00028072 | | 2/26/2020 17:12 | RE: parking garage estimate | RE: parking garage estimate.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00028082 | | 8/9/2012 15:37 | FW: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408 | FW: Tail - CONFIDENTIAL SETTLEMENT NEGOTIATIONS - SUBJECT TO FRE 408.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Lawler, | | | Atty Privileged Communication |
| R00028088 | | 8/7/2012 21:22 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00028089 | | 8/7/2012 21:14 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <LawlerJP@aol.com>; David P. Primack <dprimack@mdmc- | | Atty Privileged Communication |
| R00028105 | | 9/27/2019 16:37 | RE: AHS Term Sheet | RE: AHS Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028106 | | 12/18/2019 21:23 | Question Re: Creditors | Question Re: Creditors.msg | Megan R. George <MGeorge@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028107 | | 10/19/2019 20:43 | RE: Ap Details | RE: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028108 | | 10/19/2019 17:43 | Re: RedWings \| Communication Update | Re: RedWings \| Communication Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vivek Garipalli <VGaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00028109 | | 10/19/2019 17:23 | RE: Ap Details | RE: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028110 | | 10/19/2019 16:20 | RE: JIN Employment Agreeements | RE: JIN Employment Agreeements.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028111 | R00028110 | | | JIN - Horizon VB Contract Signed 2018.05.04-signed.pdf | | | | | Atty Privileged Communication |
| R00028112 | R00028110 | | | 2019 Jersey Integrated Network Amendment.pdf | | | | | Atty Privileged Communication |
| R00028113 | | 9/27/2019 14:49 | Re: Barnabas | Re: Barnabas.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00028114 | | 9/27/2019 11:49 | Re: Barnabas | Re: Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00028115 | | 3/18/2020 17:01 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00028116 | R00028115 | | | 3-18-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028117 | | 3/6/2020 14:17 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00028118 | | 2/27/2020 15:40 | RE: Managed Care Meeting | RE: Managed Care Meeting.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028119 | | 2/27/2020 14:55 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00028120 | | 2/27/2020 13:41 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Randy Minniear <rminniear@mercuryllc.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00028121 | | 2/27/2020 12:55 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00028129 | | 8/7/2012 21:05 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00028131 | | 1/8/2020 19:55 | FW: RWJ Meeting for Monday | FW: RWJ Meeting for Monday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028132 | | 1/8/2020 19:10 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00028133 | R00028132 | | | CPH - Schedules 1.7.2020.DOCX | | | | | Atty Privileged Communication |
| R00028136 | | 12/18/2019 19:36 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028137 | | 10/19/2019 20:29 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | | | Atty Privileged Communication |
| R00028138 | | 10/19/2019 17:06 | RE: EMTALA | RE: EMTALA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028139 | | 9/28/2019 18:56 | FW: RedWings \| Follow-Up | FW: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00028140 | | 9/26/2019 18:53 | FW: CarePoint Assessments | FW: CarePoint Assessments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028141 | | 2/27/2020 1:58 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00028142 | | 2/26/2020 22:21 | WARN Update | WARN Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; FTroy | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028143 | R00028142 | | | MSO updated WARN Reductions .docx | | | | | Atty Privileged Communication |
| R00028144 | | 2/26/2020 14:28 | Cash 02/26/20 | Cash 02\26\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028145 | | 2/26/2020 2:43 | Re: MSO WARN notices updated | Re: MSO WARN notices updated.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | rawiesen@cbdm.com <rawiesen@cbdm.com>; Dobin, | | Atty Privileged Communication |
| R00028146 | | 2/25/2020 18:54 | Re: Talking Points WARN MSO and Talking Points post lay off | Re: Talking Points WARN MSO and Talking Points post lay off.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028147 | | 2/25/2020 15:49 | RE: Micro Hospital | RE: Micro Hospital.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028149 | | 2/25/2020 14:02 | Cash 02/25/20 | Cash 02\25\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028150 | | 2/25/2020 12:43 | Re: Covenant Tracker WE 2/21 | Re: Covenant Tracker WE 2\21.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Claudia Spreng <cspreng@brileyfbr.com>; Pelino, | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00028151 | | 2/24/2020 21:07 | RE: Funding Request 24 Feb 20 | RE: Funding Request 24 Feb 20.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028152 | | 2/24/2020 14:12 | Cash 02/24/20 | Cash 02\24\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028153 | | 2/22/2020 23:48 | Draft update to Board | Draft update to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028154 | | 2/21/2020 20:19 | RE: Daily Settlement Totals - 02/21/2020 | RE: Daily Settlement Totals - 02\21\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028155 | | 2/21/2020 18:59 | RE: CHMG unwind- 90 day notice & WORN | RE: CHMG unwind- 90 day notice & WORN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028156 | | 2/21/2020 17:06 | Revised Charity Care Cash 02/21/20 | Revised Charity Care Cash 02\21\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028157 | | 2/21/2020 16:26 | Re: FW: Christ Hospital 2019 Add-on Rate Appeal | Re: FW: Christ Hospital 2019 Add-on Rate Appeal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00028158 | | 2/21/2020 12:23 | Re: Updates - | Re: Updates -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028164 | | 8/7/2012 17:46 | FW: Ch-11 12-12906-MS Document-Christ Hospital | FW: Ch-11 12-12906-MS Document-Christ Hospital.msg | Sandi Shidner | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00028165 | R00028164 | | | 644 lrt cont cure obj hearing.pdf | | | | | Atty Privileged Communication |
| R00028168 | | 8/7/2012 14:27 | RE: Christ Hospital - Employee objections and response | RE: Christ Hospital - Employee objections and response.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; David P. | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00028170 | | 8/7/2012 13:15 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | lawlerjp@aol.com <lawlerjp@aol.com> | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00028173 | | 1/8/2020 22:03 | Re: APA - Non-Compete and Non-Solicit | Re: APA - Non-Compete and Non-Solicit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00028174 | | 10/19/2019 17:28 | RE: Thomas Gut Recruitment Agreement | RE: Thomas Gut Recruitment Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00028175 | | 10/19/2019 17:27 | RE: RedWings \| Communication Update | RE: RedWings \| Communication Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00028176 | R00028175 | | | press release - strategic paternship.docx | | | | | Atty Privileged Communication |
| R00028177 | R00028175 | | | LOI press release.docx | | | | | Atty Privileged Communication |
| R00028178 | R00028175 | | | RW timetablev2.docx | | | | | Atty Privileged Communication |
| R00028179 | | 9/26/2019 15:46 | Re: Redwings | Re: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028180 | | 9/26/2019 15:45 | Re: Redwings | Re: Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028181 | R00028180 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00028182 | | 9/26/2019 15:45 | Fwd: Redwings | Fwd: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00028183 | | 9/26/2019 14:23 | FW: Redwings | FW: Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00028184 | | 9/26/2019 3:15 | FW: Redwings | FW: Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00028185 | | 9/26/2019 3:08 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028186 | | 9/26/2019 2:53 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00028187 | | 9/24/2019 18:36 | RE: Redwings | RE: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00028188 | | 9/24/2019 18:32 | FW: Redwings | FW: Redwings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00028189 | | 9/24/2019 18:11 | Re: Redwings | Re: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028190 | | 9/24/2019 17:47 | RE: Redwings | RE: Redwings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00028191 | | 3/30/2020 14:29 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00028192 | R00028191 | | | 3-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028193 | | 2/27/2020 17:29 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00028194 | | 2/25/2020 12:43 | Re: Updated Cash Flow | Re: Updated Cash Flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Claudia Spreng <cspreng@brileyfbr.com>; Louis A. | | Atty Privileged Communication |
| R00028201 | | 8/7/2012 13:36 | RE: Ch-11 12-12906-MS Response -Christ Hospital | RE: Ch-11 12-12906-MS Response -Christ Hospital.msg | Gary D. Bressler | lawlerjp@aol.com <lawlerjp@aol.com>; Sandi Shidner | | | Atty Privileged Communication |
| R00028202 | | 1/8/2020 20:22 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028203 | | 3/6/2020 1:56 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00028204 | | 3/3/2020 22:10 | Re: Ensemble/CarePoint | Re: Ensemble\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028205 | | 2/25/2020 15:47 | Micro Hospital | Micro Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028206 | R00028205 | 2/23/2020 22:38 | Re: CarePoint - DOH discussion. | Re CarePoint - DOH discussion. | Achintya Moulick <Achintya.Moulick@carepointhealth. | Ford, Robin <Robin.Ford@doh.nj.gov> | Christensen, Maria <Maria.Christensen@doh.nj.gov>; | | Atty Privileged Communication |
| R00028207 | R00028205 | | | image001.png | | | | | Atty Privileged Communication |
| R00028208 | | 2/21/2020 17:41 | FW: Consultants. | FW: Consultants..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028209 | | 2/21/2020 1:37 | Re: RE: RE: Christ Rate Appeal | Re: RE: RE: Christ Rate Appeal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028210 | | 2/21/2020 1:18 | FW: Updates - | FW: Updates -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028211 | R00028210 | | | Savings Draft To Send v8passprotected 2-20.xlsx | | | | | Atty Privileged Communication |
| R00028212 | | 2/20/2020 15:32 | RE: Savings Draft To Send v8passprotected.xlsx | RE: Savings Draft To Send v8passprotected.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028213 | | 2/19/2020 12:24 | Re: CHMG unwind questions...... | Re: CHMG unwind questions.......msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Megan R. George <mgeorge@greenbaumlaw.com> | | Atty Privileged Communication |
| R00028214 | | 2/19/2020 12:23 | Re: CHMG unwind questions...... | Re: CHMG unwind questions.......msg | Megan R. George <mgeorge@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00028215 | | 2/18/2020 18:41 | RE: CHMG unwind questions...... | RE: CHMG unwind questions.......msg | Megan R. George <mgeorge@greenbaumlaw.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028216 | | 2/18/2020 17:47 | RE: Christ Rate Appeal | RE: Christ Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028217 | | 2/13/2020 17:27 | RE: Daily Settlement Totals - 02/13/2020 | RE: Daily Settlement Totals - 02\13\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028218 | | 8/7/2012 18:58 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00028220 | | 8/7/2012 14:07 | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Sandi Shidner | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00028221 | R00028220 | | | 642 Order Granting Motion Second Extension of Debtor's Exclusive Period.pdf | | | | | Atty Privileged Communication |
| R00028226 | | 8/7/2012 1:05 | Re: In re Christ Hospital, No. 12-12906 (Bankr. D.N.J.) | Re: In re Christ Hospital, No. 12-12906 (Bankr. D.N.J.).msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00028230 | | 12/18/2019 21:45 | RE: Question Re: Creditors | RE: Question Re: Creditors.msg | Megan R. George <MGeorge@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028231 | | 12/17/2019 20:17 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028233 | | 9/27/2019 15:26 | Re: Re: Barnabas | Re: Re: Barnabas.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00028234 | | 9/27/2019 0:42 | Re: Barnabas | Re: Barnabas.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00028235 | | 2/7/2019 20:50 | Re: Project RedWings \| Litigation / Compliance Diligence Questions | Re: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028236 | | 2/6/2019 20:58 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028237 | R00028236 | | | Project RedWings_Diligence Tracker_v2019.02.06.pdf | | | | | Atty Privileged Communication |
| R00028238 | R00028236 | | | Project RedWings_Diligence Tracker_v2019.02.06.xlsx | | | | | Atty Privileged Communication |
| R00028239 | | 2/4/2019 18:26 | RE: RedWings | RE: RedWings.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00028240 | | 2/4/2019 17:16 | RE: RedWings | RE: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Kabbani, Jordan <jordan.kabbani@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00028241 | | 1/31/2019 23:13 | RE: RedWings | RE: RedWings.msg | Kabbani, Jordan <jordan.kabbani@citi.com> | Natasha.Deckmann@CarePointhealth.org | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00028242 | R00028241 | | | Project RedWings_Diligence Tracker_v2019.01.31.pdf | | | | | Atty Privileged Communication |
| R00028243 | | 1/31/2019 20:03 | RE: Rent at all three hospitals | RE: Rent at all three hospitals.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00028244 | R00028243 | | | Rent Payments-(2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00028245 | | 3/11/2020 19:34 | REdWings \| Hackensack / Ardent | REdWings \| Hackensack \ Ardent.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00028246 | | 9/13/2019 14:48 | Ardent | Ardent.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00028247 | | 8/5/2019 16:27 | Hackensack | Hackensack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | | Atty Privileged Communication |
| R00028248 | | 6/27/2019 17:59 | Various Litigations | Various Litigations.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028249 | R00028248 | | | Business Matters.pdf | | | | | Atty Privileged Communication |
| R00028250 | | 6/24/2019 19:07 | RE: RedWings QoE/ Hackensack | RE: RedWings QoE\ Hackensack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00028251 | | 6/7/2019 18:14 | RE: RedWings | RE: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00028252 | | 5/29/2019 19:11 | Re: RedWings \| Hackensack / Ardent | Re: RedWings \| Hackensack \ Ardent.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00028253 | | 2/19/2020 14:03 | Cash 02/19/20 | Cash 02\19\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028254 | | 2/19/2020 1:52 | Re: CHMG unwind questions...... | Re: CHMG unwind questions.......msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028255 | | 2/18/2020 19:35 | Re: RE: Christ Rate Appeal | Re: RE: Christ Rate Appeal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028259 | | 2/7/2019 22:35 | Re: Project RedWings \| Litigation / Compliance Diligence Questions | Re: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00028260 | | 2/6/2019 20:11 | Project RedWings \| Data Room Tracker - Comments Update | Project RedWings \| Data Room Tracker - Comments Update.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | King, Toby <toby.king@citi.com>; Gillan, Taylor | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028261 | R00028260 | | | Project RedWings_Diligence Tracker_v2019.01.31.pdf | | | | | Atty Privileged Communication |
| R00028262 | | 2/1/2019 3:09 | Re: Data room | Re: Data room.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028263 | R00028262 | | | image001.png | | | | | Atty Privileged Communication |
| R00028264 | | 3/11/2020 23:23 | Re: REdWings \| Hackensack / Ardent | Re: REdWings \| Hackensack \ Ardent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028265 | | 2/28/2020 15:12 | Fwd: Hackensack | Fwd: Hackensack.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028266 | | 9/23/2019 17:20 | RE: RedWings \| other Parties | RE: RedWings \| other Parties.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Pelino, William | | Atty Privileged Communication |
| R00028267 | | 9/16/2019 19:34 | Re: Ardent and Prospect | Re: Ardent and Prospect.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00028268 | | 3/10/2020 18:27 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00028269 | R00028268 | | | 3-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028270 | | 3/3/2020 21:34 | RE: Ensemble/CarePoint | RE: Ensemble\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028271 | | 2/28/2020 15:33 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028272 | | 2/27/2020 19:04 | Re: boiardo | Re: boiardo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028273 | | 2/27/2020 18:48 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00028274 | | 2/27/2020 17:45 | Re: WARN MSO talking points | Re: WARN MSO talking points.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028278 | | 8/7/2012 13:29 | Re: Ch-11 12-12906-MS Response -Christ Hospital | Re: Ch-11 12-12906-MS Response -Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Sandi Shidner | | | Atty Privileged Communication |
| R00028282 | | 10/19/2019 23:08 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Papay, Spencer <spencer.papay@citi.com>; | Doll, John <John.Doll@rwjbh.org>; Gillan, Taylor | | Atty Privileged Communication |
| R00028283 | | 10/19/2019 18:05 | Re: Ap Details | Re: Ap Details.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028284 | | 10/19/2019 15:52 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00028286 | | 2/28/2020 15:19 | Re: Hackensack | Re: Hackensack.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028287 | | 2/28/2020 13:59 | Re: MSO WARN notices updated | Re: MSO WARN notices updated.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00028288 | R00028287 | | | image001.png | | | | | Atty Privileged Communication |
| R00028289 | | 2/28/2020 13:56 | RE: MSO WARN notices updated | RE: MSO WARN notices updated.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00028290 | | 2/27/2020 15:17 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Duffy, | | Atty Privileged Communication |
| R00028291 | | 2/26/2020 17:55 | RE: Funding Request 26 February 2020 | RE: Funding Request 26 February 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028292 | | 2/24/2020 16:00 | Funding Request 24 Feb 20 | Funding Request 24 Feb 20.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028293 | R00028292 | | | 2-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028294 | | 2/20/2020 17:54 | Re: | Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028295 | R00028294 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00028296 | | 2/19/2020 13:20 | Re: CHMG unwind- 90 day notice & WORN | Re: CHMG unwind- 90 day notice & WORN.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028297 | | 2/19/2020 1:36 | Charge Increase confirmation | Charge Increase confirmation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028298 | | 2/18/2020 16:45 | RE: Funding Request 18 Feb 2020 | RE: Funding Request 18 Feb 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028299 | R00028298 | | | 2-18-2020 Funding Request Revised.pdf | | | | | Atty Privileged Communication |
| R00028300 | | 2/18/2020 15:59 | Funding Request 18 Feb 2020 | Funding Request 18 Feb 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028301 | R00028300 | | | 2-18-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028302 | | 2/13/2020 19:18 | FW: Cardinal | FW: Cardinal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00028303 | | 2/13/2020 19:00 | Cardinal | Cardinal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028304 | | 2/13/2020 16:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028305 | R00028304 | | | 2-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028306 | | 2/12/2020 15:24 | Re: Rosemount Bills | Re: Rosemount Bills.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028307 | | 2/11/2020 17:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028308 | R00028307 | | | 2-11-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028309 | | 2/10/2020 21:49 | RE: Funding Request for 10 February 20 | RE: Funding Request for 10 February 20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00028318 | | 9/28/2019 19:03 | Re: RedWings \| Follow-Up | Re: RedWings \| Follow-Up.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028319 | | 9/26/2019 19:10 | Re: Carepoint Assessments | Re: Carepoint Assessments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028320 | | 2/4/2019 17:16 | FW: RedWings | FW: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028321 | R00028320 | | | Project RedWings_Diligence Tracker_v2019.01.31.pdf | | | | | Atty Privileged Communication |
| R00028322 | | 2/1/2019 19:57 | VDR Items | VDR Items.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sourav Chaudhuri (schaudhuri@toneykorf.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028323 | R00028322 | | | Rent Payments-(2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00028324 | R00028322 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00028325 | R00028322 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00028326 | R00028322 | | | General Corporate Ownership Chart - Hoboken Hospital - 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00028327 | | 2/28/2020 17:30 | Re: Hackensack | Re: Hackensack.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028328 | | 9/23/2019 13:22 | RE: RedWings \| other Parties | RE: RedWings \| other Parties.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00028329 | | 9/13/2019 16:39 | RE: Ardent | RE: Ardent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028330 | | 8/29/2019 21:06 | RE: Ideas for Talking Points on Uncapped Contingency for Natasha conversation with Kevin L | RE: Ideas for Talking Points on Uncapped Contingency for Natasha conversation with Kevin L.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028331 | | 6/24/2019 19:02 | RE: RedWings QoE/ Hackensack | RE: RedWings QoE\ Hackensack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00028332 | | 6/7/2019 17:58 | FW: RedWings | FW: RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00028333 | | 6/7/2019 17:58 | Hackensack / Ardent | Hackensack \ Ardent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028334 | | 5/29/2019 21:56 | Fwd: RedWings \| Hackensack / Ardent | Fwd: RedWings \| Hackensack \ Ardent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00028335 | | 5/29/2019 20:14 | Re: RedWings \| Hackensack / Ardent | Re: RedWings \| Hackensack \ Ardent.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028336 | | 2/21/2020 22:27 | CHM invoice | CHM invoice.msg | Ethan I. Lipkind <lipkind@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00028337 | R00028336 | | | CHM- CP Invoice.pdf | | | | | Atty Privileged Communication |
| R00028338 | | 2/11/2020 20:53 | RE: Daily Settlement Totals - 02/11/2020 | RE: Daily Settlement Totals - 02\11\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028339 | | 2/8/2020 19:23 | Re: boiardo | Re: boiardo.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028340 | | 2/6/2020 20:08 | RE: Daily Settlement Totals - 02/06/2020 | RE: Daily Settlement Totals - 02\06\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028341 | | 2/6/2020 14:15 | Cash 02/06/20 | Cash 02\06\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028342 | | 2/5/2020 1:38 | Re: Re: 1st of Month Payment Summary to Board | Re: Re: 1st of Month Payment Summary to Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00028343 | | 2/3/2020 20:45 | RE: Daily Settlement Totals - 02/03/2020 | RE: Daily Settlement Totals - 02\03\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028354 | | 8/24/2020 17:56 | Re: RE: Letter from Davis. | Re: RE: Letter from Davis..msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028355 | | 3/19/2020 17:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Chris Creger <Chris.Creger@CohnReznick.com> | | Atty Privileged Communication |
| R00028356 | R00028355 | | | 3-19-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028357 | | 2/27/2020 17:39 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028358 | | 2/26/2020 21:37 | RE: WARN MSO talking points | RE: WARN MSO talking points.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00028359 | | 2/25/2020 16:59 | Fwd: Talking Points WARN MSO and Talking Points post lay off | Fwd: Talking Points WARN MSO and Talking Points post lay off.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028360 | R00028359 | | | MSO lay off Talking Points.docx | | | | | Atty Privileged Communication |
| R00028361 | R00028359 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00028362 | R00028359 | | | MSO WARN Notice Talking Points.docx | | | | | Atty Privileged Communication |
| R00028363 | R00028359 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00028364 | | 2/25/2020 16:28 | Funding Request 25 February 2020 | Funding Request 25 February 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028365 | R00028364 | | | 2-25-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028366 | | 2/25/2020 16:17 | RE: Micro Hospital | RE: Micro Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Chris | | Atty Privileged Communication |
| R00028367 | | 2/20/2020 21:46 | RE: RE: Christ Rate Appeal | RE: RE: Christ Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028368 | | 2/19/2020 20:17 | RE: Daily Settlement Totals - 02/19/2020 | RE: Daily Settlement Totals - 02\19\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028369 | | 2/19/2020 17:01 | RE: Funding Request 19 Feb 2020 | RE: Funding Request 19 Feb 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028370 | | 2/13/2020 19:16 | Re: Cardinal | Re: Cardinal.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00028371 | | 2/10/2020 21:50 | Re: Funding Request for 10 February 20 | Re: Funding Request for 10 February 20.msg | jeffrey mandler <jmand58@gmail.com> | Herrmann, Anthony <Anthony.Herrmann@carepointhealt | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00028372 | | 2/7/2020 14:14 | Cash 02/07/20 | Cash 02\07\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028373 | | 2/6/2020 15:35 | Funding Request 6 February 2020 | Funding Request 6 February 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028374 | R00028373 | | | Copy of 2-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028375 | | 2/6/2020 12:48 | Re: Connecting | Re: Connecting.msg | Peter Sherman <PSherman@capitalagroup.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00028376 | | 2/6/2020 12:33 | Re: Connecting | Re: Connecting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter Sherman (PSherman@capitalagroup.com) | | Atty Privileged Communication |
| R00028377 | | 2/5/2020 20:00 | RE: Daily Settlement Totals - 02/05/2020 | RE: Daily Settlement Totals - 02\05\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028378 | | 2/5/2020 19:22 | RE: HUMC MEC Meeting February 14, 2020 | RE: HUMC MEC Meeting February 14, 2020.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028379 | | 2/5/2020 16:42 | Fwd: HUMC MEC Meeting February 14, 2020 | Fwd: HUMC MEC Meeting February 14, 2020.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00028380 | | 8/7/2012 14:43 | Re: Christ Hospital - Employee objections and response | Re: Christ Hospital - Employee objections and response.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; lawlerjp@aol.com | | Atty Privileged Communication |
| R00028388 | | 8/6/2012 16:58 | Re: Core Switch and Router Configuration | Re: Core Switch and Router Configuration.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Thomas P. Scrivo <Tscrivo@mdmc-law.com>; Alexandra V. Gallo | | Atty Privileged Communication |
| R00028391 | | 10/19/2019 18:07 | Re: Ap Details | Re: Ap Details.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028392 | | 10/19/2019 17:01 | RE: EMTALA | RE: EMTALA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028393 | | 10/19/2019 15:53 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Doll, John <John.Doll@rwjbh.org>; Gillan, Taylor | | Atty Privileged Communication |
| R00028394 | R00028393 | | | Physician Agreements_10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00028395 | R00028393 | | | Project RedWings RWJB Diligence Tracker_10.19.2019.xlsx | | | | | Atty Privileged Communication |
| R00028396 | | 9/28/2019 13:51 | Re: Carepoint Assessments | Re: Carepoint Assessments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00028397 | | 9/27/2019 16:16 | Re: Carepoint Assessments | Re: Carepoint Assessments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00028398 | | 9/24/2019 14:37 | Re: Redwings | Re: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00028399 | | 2/4/2019 18:24 | RE: RedWings | RE: RedWings.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028404 | | 2/26/2020 18:48 | Updated Cash Flow | Updated Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00028405 | R00028404 | | | CPH 2020 DRAFT BRFBR CF 2.26.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00028406 | | 2/25/2020 20:23 | RE: Daily Settlement Totals - 02/25/2020 | RE: Daily Settlement Totals - 02\25\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028407 | | 2/20/2020 17:34 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028408 | | 2/18/2020 16:39 | Re: Funding Request 18 Feb 2020 | Re: Funding Request 18 Feb 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Anthony.Herrmann@CarePointhealth.org | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028409 | | 2/14/2020 15:12 | Cash 02/14/20 | Cash 02\14\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028410 | | 2/12/2020 16:19 | RE: Invoice | RE: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028411 | | 2/12/2020 15:30 | Fwd: Invoice | Fwd: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028412 | R00028411 | | | CarePoint. AM Invoice 021220. .pdf | | | | | Atty Privileged Communication |
| R00028413 | R00028411 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00028414 | | 2/10/2020 21:36 | RE: Funding Request for 10 February 20 | RE: Funding Request for 10 February 20.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00028415 | | 2/10/2020 15:49 | Cash 02/10/20 | Cash 02\10\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028416 | | 2/10/2020 15:33 | RE: boiardo | RE: boiardo.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028417 | | 2/4/2020 23:53 | RE: Money Market Account | RE: Money Market Account.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028418 | | 2/4/2020 23:45 | Fwd: Money Market Account | Fwd: Money Market Account.msg | Vivek Garipalli <vgaripalli@gmail.com> | William Pelino <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028419 | | 2/4/2020 19:59 | RE: Daily Settlement Totals - 02/04/2020 | RE: Daily Settlement Totals - 02\04\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028428 | | 8/6/2012 17:50 | RE: Employee Benefits Motion Response and Cardinal Stipulation | RE: Employee Benefits Motion Response and Cardinal Stipulation.msg | David P. Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00028429 | R00028428 | | | Christ Hospital - Response to Employee Motion (2).DOC | | | | | Atty Privileged Communication |
| R00028430 | R00028428 | | | FINAL BID COMPARISON.XLS | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028431 | R00028428 | | | Accrued Salaries wages and benefits.xls | | | | | Atty Privileged Communication |
| R00028436 | | 12/18/2019 21:44 | RE: Question Re: Creditors | RE: Question Re: Creditors.msg | Pelino, William <William.Pelino@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028437 | | 2/1/2019 20:03 | RE: VDR Items | RE: VDR Items.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028438 | | 2/1/2019 16:11 | RE: Merrill Dataroom SOW | RE: Merrill Dataroom SOW.msg | Gill, Terry <terry.gill@citi.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028439 | | 3/11/2020 23:25 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00028440 | | 2/28/2020 15:10 | RE: Hackensack | RE: Hackensack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00028441 | | 9/23/2019 13:15 | RE: RedWings \| other Parties | RE: RedWings \| other Parties.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00028442 | | 9/16/2019 11:41 | Re: Ardent | Re: Ardent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028443 | | 9/1/2020 19:01 | FW: September 2020 invoices | FW: September 2020 invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028444 | R00028443 | | | Property cert.pdf | | | | | Atty Privileged Communication |
| R00028445 | R00028443 | | | Liability cert.pdf | | | | | Atty Privileged Communication |
| R00028446 | R00028443 | 8/25/2020 16:30 | September 2020 invoices | September 2020 invoices | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00028447 | R00028443 | | | 29E rent-Sep'20.pdf | | | | | Atty Privileged Communication |
| R00028448 | R00028443 | | | Insurance inv-Sep'2020.pdf | | | | | Atty Privileged Communication |
| R00028449 | | 8/31/2020 21:32 | FW: Invoice for imposition obligation | FW: Invoice for imposition obligation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028450 | R00028449 | | | outstanding imposition obligations.pdf | | | | | Atty Privileged Communication |
| R00028451 | | 8/28/2020 20:29 | RE: IJKG Opco, LLC Consent Request | RE: IJKG Opco, LLC Consent Request.msg | Thomas A. Abbate <TAbbate@decotiislaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028454 | | 2/26/2020 16:32 | Re: MSO WARN notices updated | Re: MSO WARN notices updated.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028455 | R00028454 | | | Savings Draft Full Master v15passprotected.xlsx | | | | | Atty Privileged Communication |
| R00028456 | | 2/12/2020 17:38 | Cash 02/12/20 | Cash 02\12\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028457 | | 2/11/2020 14:54 | Cash 02/11/20 | Cash 02\11\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028458 | | 2/8/2020 18:31 | boiardo | boiardo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00028460 | | 8/7/2012 1:38 | Christ Hospital - Employee objections and response | Christ Hospital - Employee objections and response.msg | David P. Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00028461 | R00028460 | | | 641Objection to Motion For an Order Authorizing the Debtor to Make Annual Sick Longevity and Education Payments.pdf | | | | | Atty Privileged Communication |
| R00028462 | R00028460 | | | 640 Response to Motion For an Order Authorizing the Debtor to Make Annual Sick Longevity and Education Payments.pdf | | | | | Atty Privileged Communication |
| R00028463 | R00028460 | | | 645 response to employee payment motion.pdf | | | | | Atty Privileged Communication |
| R00028477 | | 9/23/2019 21:15 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00028478 | | 5/29/2019 19:07 | Fwd: RedWings \| Hackensack / Ardent | Fwd: RedWings \| Hackensack \ Ardent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00028481 | | 1/31/2020 20:11 | RE: Daily Settlement Totals - 01/31/2020 | RE: Daily Settlement Totals - 01\31\2020.msg | Mike Bartlett <mike.bartlett@ensemblehp.com> | Jill Chesley <jill.chesley@ensemblehp.com>; | David Freeman <David.Freeman@EnsembleHP.com> | | Atty Privileged Communication |
| R00028482 | | 1/31/2020 13:51 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | | Atty Privileged Communication |
| R00028488 | | 8/6/2012 13:43 | Re: Medicare | Re: Medicare.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Jim Lawler <lawlerjp@aol.com>; Marilyn Hornback | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00028490 | | 8/6/2012 13:41 | Re: Medicare | Re: Medicare.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00028492 | | 9/27/2019 16:00 | RE: Carepoint Assessments | RE: Carepoint Assessments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00028493 | | 2/28/2020 17:26 | Re: Hackensack | Re: Hackensack.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028494 | | 8/20/2019 18:59 | RE: RedWings \| Other parties | RE: RedWings \| Other parties.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00028495 | | 6/5/2019 21:46 | Fwd: RedWings \| Hackensack / Ardent | Fwd: RedWings \| Hackensack \ Ardent.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00028499 | | 2/27/2020 16:41 | Re: Outbreak Survey questions | Re: Outbreak Survey questions.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028500 | R00028499 | | | image003.png | | | | | Atty Privileged Communication |
| R00028501 | | 2/26/2020 12:09 | Re: Christ Waterfall | Re: Christ Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028502 | R00028501 | | | Outlook-cid_image0.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028503 | | 2/21/2020 15:57 | Funding Request 21 Feb 20 | Funding Request 21 Feb 20.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028504 | R00028503 | | | 2-21-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028505 | | 2/21/2020 14:22 | FW: Christ Hospital 2019 Add-on Rate Appeal | FW: Christ Hospital 2019 Add-on Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00028506 | | 2/19/2020 23:01 | Savings Draft To Send v8passprotected.xlsx | Savings Draft To Send v8passprotected.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028507 | R00028506 | | | Savings Draft To Send v8passprotected.xlsx | | | | | Atty Privileged Communication |
| R00028508 | | 2/19/2020 16:12 | Funding Request 19 Feb 2020 | Funding Request 19 Feb 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028509 | R00028508 | | | 2-19-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028510 | | 2/19/2020 13:17 | Re: CHMG unwind- 90 day notice & WORN | Re: CHMG unwind- 90 day notice & WORN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028511 | | 2/18/2020 16:42 | Christ Rate Appeal | Christ Rate Appeal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028512 | | 2/18/2020 14:33 | Cash 02/18/20 | Cash 02\18\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028513 | | 2/12/2020 0:47 | Re: 12/31/2019 Draft Hospital Statements with supporting detail to Board | Re: 12\31\2019 Draft Hospital Statements with supporting detail to Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028514 | | 2/12/2020 0:25 | RE: MSO Personnel | RE: MSO Personnel.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028515 | | 2/10/2020 21:32 | Re: Funding Request for 10 February 20 | Re: Funding Request for 10 February 20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Herrmann, Anthony <Anthony.Herrmann@carepointhealt | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00028516 | | 2/10/2020 21:30 | Funding Request for 10 February 20 | Funding Request for 10 February 20.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028517 | R00028516 | | | 2-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028518 | | 2/8/2020 19:25 | Re: boiardo | Re: boiardo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028519 | | 2/7/2020 14:44 | Re: Cash 02/07/20 | Re: Cash 02\07\20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Aguirre, Anabel <Anabel.Aguirre@carepointhealth.org | | Atty Privileged Communication |
| R00028520 | | 2/4/2020 17:54 | Funding Request 4 February 2020 | Funding Request 4 February 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028521 | R00028520 | | | 2-4-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028522 | | 2/3/2020 16:31 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028523 | R00028522 | | | 2-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028524 | | 2/3/2020 14:39 | Cash 02/03/20 | Cash 02\03\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028525 | | 1/31/2020 14:55 | [redacted] | [redacted] | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028527 | | 1/31/2020 14:46 | [redacted] | [redacted] | Ogasawara, Liliko <Liliko.Ogasawara@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028529 | | 8/6/2012 15:28 | Re: Medicare | Re: Medicare.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Bradley | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00028533 | | 1/9/2020 3:14 | Re: Bob Clark - Asset Purchase Agreement - Labor Issues | Re: Bob Clark - Asset Purchase Agreement - Labor Issues.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028534 | R00028533 | | | image001.png | | | | | Atty Privileged Communication |
| R00028535 | R00028533 | | | image002.png | | | | | Atty Privileged Communication |
| R00028536 | | 9/26/2019 19:34 | Re: Carepoint Assessments | Re: Carepoint Assessments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00028537 | | 8/20/2019 19:04 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00028541 | | 2/24/2020 18:45 | RE: 2017 | RE: 2017.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00028542 | R00028541 | | | Dec 2017 Hudson Hospital Financial (JS) updated.xlsx | | | | | Atty Privileged Communication |
| R00028543 | R00028541 | | | JULY 2017 Hudson Hospital Financial (JS).xlsx | | | | | Atty Privileged Communication |
| R00028544 | R00028541 | | | JUNE 2017 Hudson Hospital Financial (JS).xlsx | | | | | Atty Privileged Communication |
| R00028545 | R00028541 | | | MAY 2017 Hudson Hospital Financial (JS).xlsx | | | | | Atty Privileged Communication |
| R00028546 | R00028541 | | | Nov 2017 Hudson Hospital Financial (JS).xlsx | | | | | Atty Privileged Communication |
| R00028547 | R00028541 | | | OCT 2017 Hudson Hospital Financial (JS).xlsx | | | | | Atty Privileged Communication |
| R00028548 | R00028541 | | | SEPT 2017 Hudson Hospital Financial.xlsx | | | | | Atty Privileged Communication |
| R00028549 | R00028541 | | | AUG 2017 Hudson Hospital Financial (JS).xlsx | | | | | Atty Privileged Communication |
| R00028550 | | 2/10/2020 17:03 | Re: Cash 02/10/20 | Re: Cash 02\10\20.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028551 | | 2/10/2020 15:37 | Re: boiardo | Re: boiardo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028552 | | 1/30/2020 19:52 | PNC Letter of Credit | PNC Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00028553 | R00028552 | | | Pledge Agreement MDMC Revision 1-30-2020.pdf | | | | | Atty Privileged Communication |
| R00028554 | R00028552 | | | Reimbursement Agrmt MDMC Revision 1-30-2020.pdf | | | | | Atty Privileged Communication |
| R00028555 | R00028552 | | | Resolutions CarePoint Health Mgmt Assoc MDMC Revision 1-30-2020.pdf | | | | | Atty Privileged Communication |
| R00028556 | R00028552 | | | Carepoint-LC Fee Letter-01-20 MDMC Revision 1-30-20.doc | | | | | Atty Privileged Communication |
| R00028557 | | 1/29/2020 14:19 | Cash 01/29/20 | Cash 01\29\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028558 | | 1/29/2020 11:51 | RE: Carepoint Health Mgt. IFO Penn. Manufacturers' Assoc. USD 650,000.00 | RE: Carepoint Health Mgt. IFO Penn. Manufacturers' Assoc. USD 650,000.00.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028559 | | 1/28/2020 15:30 | Funding Request 28 January 2020 | Funding Request 28 January 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028560 | R00028559 | | | 1-28-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028561 | | 1/28/2020 14:20 | Cash 01/28/20 | Cash 01\28\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028562 | | 1/27/2020 16:09 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028563 | R00028562 | | | 1-27-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028564 | | 1/24/2020 15:22 | Re: Cash 01/24/20 | Re: Cash 01\24\20.msg | lawlerjp@aol.com <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028565 | | 8/7/2012 18:38 | RE: Christ Hospital - Employee objections and response | RE: Christ Hospital - Employee objections and response.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; David P. | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00028567 | | 8/6/2012 15:24 | Re: Medicare | Re: Medicare.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00028583 | | 8/6/2012 12:57 | Re: Medicare | Re: Medicare.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Brad | Jim Lawler <LawlerJP@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00028584 | | 8/5/2012 22:59 | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service... | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service....msg | LawlerJP@aol.com <LawlerJP@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028585 | | 9/24/2019 18:03 | RE: Redwings | RE: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00028586 | | 2/7/2019 1:35 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Gillan, Taylor <taylor.gillan@citi.com>; King, Toby | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028587 | R00028586 | | | Project RedWings_Diligence Tracker_v2019.02.06 - CP Comments.xlsx | | | | | Atty Privileged Communication |
| R00028588 | | 9/16/2019 13:55 | RE: Ardent and Prospect | RE: Ardent and Prospect.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00028589 | | 9/16/2019 13:49 | Ardent and Prospect | Ardent and Prospect.msg | Vivek Garipalli <vgaripalli@gmail.com> | toby.king@citi.com <toby.king@citi.com>; | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00028590 | | 9/1/2020 16:32 | RE: September 2020 invoices | RE: September 2020 invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028591 | R00028590 | | | Princeton MPT Additional Insured Endorsements GL & Prof Eff 9.1.19.pdf | | | | | Atty Privileged Communication |
| R00028592 | R00028590 | | | Princeton MPT Additional Insured Endorsements Umbrella Eff 9.1.19.pdf | | | | | Atty Privileged Communication |
| R00028593 | R00028590 | | | Bayonne Crime COI - MPT.pdf | | | | | Atty Privileged Communication |
| R00028594 | R00028590 | | | MPT certificates of insurance issued 8.22.19.pdf | | | | | Atty Privileged Communication |
| R00028600 | | 2/26/2020 1:19 | RE: MSO WARN notices updated | RE: MSO WARN notices updated.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028601 | | 2/14/2020 20:11 | RE: Funding Request 14 February 2020 | RE: Funding Request 14 February 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Herrmann, | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00028602 | | 2/4/2020 20:34 | Re: 1st of Month Payment Summary to Board | Re: 1st of Month Payment Summary to Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00028603 | | 1/31/2020 14:36 | [redacted] | | Ogasawara, Liliko <Liliko.Ogasawara@CarePointhealth. | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028604 | | 1/30/2020 23:11 | | | George, Megan <MeganGeorge.George@CarePointhe | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028611 | | 1/24/2020 21:27 | Re: RE: RE: Re: Christ Cash Collections | Re: RE: RE: Re: Christ Cash Collections.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028612 | | 1/24/2020 20:11 | RE: Daily Settlement Totals - 01/24/2020 | RE: Daily Settlement Totals - 01\24\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028613 | | 1/24/2020 14:24 | Cash 01/24/20 | Cash 01\24\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028615 | | 8/6/2012 18:29 | FW: Ch-11 12-12906-MS Motion (Generic)-Christ Hospital | FW: Ch-11 12-12906-MS Motion (Generic)-Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028616 | R00028615 | | | 628 Exhibit A.pdf | | | | | Atty Privileged Communication |
| R00028617 | R00028615 | | | 628 Exhibit B.pdf | | | | | Atty Privileged Communication |
| R00028618 | R00028615 | | | 628 Exhibit C.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028619 | R00028615 | | | 628 Exhibit D.pdf | | | | | Atty Privileged Communication |
| R00028620 | R00028615 | | | 628 Exhibit E Part 1.pdf | | | | | Atty Privileged Communication |
| R00028621 | R00028615 | | | 628 Exhibit E Part 2.pdf | | | | | Atty Privileged Communication |
| R00028622 | R00028615 | | | 628 Exhibit F.pdf | | | | | Atty Privileged Communication |
| R00028623 | R00028615 | | | 628 Exhibit G.pdf | | | | | Atty Privileged Communication |
| R00028624 | R00028615 | | | 628 Notice.pdf | | | | | Atty Privileged Communication |
| R00028625 | R00028615 | | | 628 Ombudsman's Motion for Entry of Order Discharging Ombudsman.pdf | | | | | Atty Privileged Communication |
| R00028626 | R00028615 | | | 628 Proposed Order.pdf | | | | | Atty Privileged Communication |
| R00028628 | | 8/6/2012 11:22 | RE: Management Agreement, Hudson Hospital Opco and Sequoia Management Service... | RE: Management Agreement, Hudson Hospital Opco and Sequoia Management Service....msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028629 | R00028628 | | | 10 - Guaranty - Vivek Garipalli in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00028630 | R00028628 | | | 06 - Environmental Indemnity Agreement - Hudson Hospital Propco, LLC in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00028631 | R00028628 | | | 08 - Guaranty - Hudson Hospital Opco, LLC in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00028632 | R00028628 | | | 09 - Guaranty - Avery Eisenreich in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00028633 | | 8/6/2012 4:43 | Fw: Management Agreement, Hudson Hospital Opco and Sequoia Management Service... | Fw: Management Agreement, Hudson Hospital Opco and Sequoia Management Service....msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028634 | | 8/5/2012 23:26 | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service... | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service....msg | jmand58@comcast.net <jmand58@comcast.net> | Hans G. Polak <Hpolak@mdmc-law.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00028635 | | 8/5/2012 23:08 | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service... | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service....msg | LawlerJP@aol.com <LawlerJP@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028636 | | 8/5/2012 18:59 | RE: Management Agreement, Hudson Hospital Opco and Sequoia Management Services, LLC | RE: Management Agreement, Hudson Hospital Opco and Sequoia Management Services, LLC.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028637 | R00028636 | | | 32 - Management Services Agreement - Sequoia Healthcare Management, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00028638 | | 9/24/2019 12:18 | Re: Take a look at this. | Re: Take a look at this..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028645 | | 8/19/2020 13:51 | Re: Request for HRH Consent to sale and sublease | Re: Request for HRH Consent to sale and sublease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00028646 | | 8/17/2020 22:46 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00028647 | R00028646 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00028648 | | 2/20/2020 15:31 | Cash 02/20/20 | Cash 02\20\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00028649 | | 2/7/2020 20:33 | RE: Daily Settlement Totals - 12/07/2019 | RE: Daily Settlement Totals - 12\07\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028650 | | 1/31/2020 14:42 | [redacted] | [redacted] | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Ogasawara, Liliko <Liliko.Ogasawara@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028651 | R00028650 | | | [redacted] | | | | | Atty Privileged Communication |
| R00028652 | | 1/29/2020 14:07 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028653 | | 1/24/2020 15:42 | RE: Cash 01/24/20 | RE: Cash 01\24\20.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00028654 | R00028653 | | | CPH 2019 DRAFT BRFBR CF 1.24.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00028655 | | 1/24/2020 14:25 | RE: Cash 01/24/20 | RE: Cash 01\24\20.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00028656 | | 1/24/2020 3:45 | Re: RE: Re: Christ Cash Collections | Re: RE: Re: Christ Cash Collections.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00028657 | | 1/24/2020 1:13 | RE: RE: Re: Christ Cash Collections | RE: RE: Re: Christ Cash Collections.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028658 | | 1/23/2020 23:12 | Re: Email as discussed | Re: Email as discussed.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028659 | | 1/23/2020 21:57 | Email as discussed | Email as discussed.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028660 | | 1/23/2020 20:47 | RE: Draft email | RE: Draft email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00028661 | | 1/23/2020 20:43 | RE: Draft email | RE: Draft email.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00028662 | | 1/23/2020 20:28 | RE: Draft email | RE: Draft email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028663 | | 1/23/2020 20:22 | RE: Draft email | RE: Draft email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00028665 | | 8/6/2012 13:18 | Re: Chester County Hospital seeks partner | Re: Chester County Hospital seeks partner.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028666 | | 8/6/2012 12:59 | Re: Fwd: Core Switch and Router Configuration | Re: Fwd: Core Switch and Router Configuration.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Phillip Schaengold <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028668 | | 8/5/2012 23:07 | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service... | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service....msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028673 | | 8/4/2012 13:21 | Re: CHRIST HOSPITAL | Re: CHRIST HOSPITAL.msg | jmand58@comcast.net <jmand58@comcast.net> | George Popko <GPopko@christhospital.org>; Vivek | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00028674 | | 8/4/2012 12:36 | RE: Christ Hospital - MedAssets demand | RE: Christ Hospital - MedAssets demand.msg | Popko, George <GPopko@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028675 | | 8/4/2012 12:31 | RE: March 31, 2012 - ATTORNEY CLIENT COMMUNICATION | RE: March 31, 2012 - ATTORNEY CLIENT COMMUNICATION.msg | Popko, George <GPopko@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00028676 | R00028675 | | | Accrued Salaries wages and benefits.xls | | | | | Atty Privileged Communication |
| R00028677 | | 2/28/2020 15:07 | Hackensack | Hackensack.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00028678 | | 8/27/2020 13:31 | RE: CarePoint/HRH | RE: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028694 | | 8/17/2020 16:12 | Re: Project RedWings - SGM Bid Instruction Letter | Re: Project RedWings - SGM Bid Instruction Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028695 | | 8/17/2020 16:11 | RE: Project RedWings - SGM Bid Instruction Letter | RE: Project RedWings - SGM Bid Instruction Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Moulick, | | Atty Privileged Communication |
| R00028696 | | 8/17/2020 16:06 | RE: Project RedWings - SGM Bid Instruction Letter | RE: Project RedWings - SGM Bid Instruction Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Moulick, | | Atty Privileged Communication |
| R00028697 | | 8/15/2020 19:28 | Re: Draft Letter to HRH requesting Consent to Sale and Sublease | Re: Draft Letter to HRH requesting Consent to Sale and Sublease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028698 | | 1/23/2020 20:14 | RE: Draft email | RE: Draft email.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00028699 | R00028698 | | | suggestions bp.docx | | | | | Atty Privileged Communication |
| R00028700 | | 1/23/2020 19:33 | RE: Draft email | RE: Draft email.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00028701 | | 1/23/2020 19:23 | Draft email | Draft email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00028705 | | 8/17/2020 17:50 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00028706 | R00028705 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00028708 | | 1/23/2020 19:47 | RE: Draft email | RE: Draft email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028709 | | 1/23/2020 19:37 | RE: Draft email | RE: Draft email.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00028710 | | 1/23/2020 19:35 | RE: Draft email | RE: Draft email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028711 | | 1/23/2020 17:32 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Anthony.Herrmann@CarePointhealth .org | | Atty Privileged Communication |
| R00028712 | | 1/23/2020 16:04 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028713 | R00028712 | | | 1-23-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028714 | | 1/23/2020 14:04 | Cash 01/23/20 | Cash 01\23\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028715 | | 1/22/2020 20:04 | RE: Daily Settlement Totals - 01/22/2020 | RE: Daily Settlement Totals - 01\22\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028716 | | 1/22/2020 18:03 | Re: Re: Christ Cash Collections | Re: Re: Christ Cash Collections.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00028717 | | 1/22/2020 16:49 | Re: RE: Cash Requirements | Re: RE: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Anthony.Herrmann@CarePointhealth .org | | Atty Privileged Communication |
| R00028718 | | 1/22/2020 16:01 | FW: Cash 01/22/20 | FW: Cash 01\22\20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028719 | | 1/22/2020 15:59 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028720 | | 1/22/2020 15:58 | RE: Guidance | RE: Guidance.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00028721 | | 1/21/2020 20:17 | RE: Daily Settlement Totals - 01/21/2020 | RE: Daily Settlement Totals - 01\21\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028731 | | 8/4/2012 0:34 | Re: CHRIST HOSPITAL | Re: CHRIST HOSPITAL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00028739 | | 2/5/2019 13:31 | RE: RedWings \| MP Follow-up | RE: RedWings \| MP Follow-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00028755 | | 8/17/2020 16:01 | RE: Project RedWings - SGM Bid Instruction Letter | RE: Project RedWings - SGM Bid Instruction Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00028756 | | 8/15/2020 23:45 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028757 | | 2/26/2020 0:57 | WARN MSO talking points | WARN MSO talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00028758 | R00028757 | | | MSO WARN Notice Talking Points.docx | | | | | Atty Privileged Communication |
| R00028759 | | 1/24/2020 17:51 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com>; | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028760 | | 1/23/2020 23:15 | RE: Consultant re: MSO/Hoboken | RE: Consultant re: MSO\Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Ethan I. | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00028761 | | 1/22/2020 15:58 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Anthony.Herrmann@CarePointhealth .org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028762 | | 1/22/2020 14:23 | Cash 01/22/20 | Cash 01\22\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028763 | | 1/20/2020 14:25 | RE: Christ Cash Collections | RE: Christ Cash Collections.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028764 | R00028763 | | | 2020 Rate letters - Carepoint.pdf | | | | | Atty Privileged Communication |
| R00028771 | | 8/3/2012 20:29 | RE: Working draft of main application document | RE: Working draft of main application document.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Nicole Leonard <nleonard@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00028772 | | 8/24/2020 20:19 | Fwd: Letter from DoH | Fwd: Letter from DoH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028773 | R00028772 | | | 20200824140224282.pdf | | | | | Atty Privileged Communication |
| R00028774 | R00028772 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00028775 | | 8/19/2020 14:59 | RE: Request for HRH Consent to sale and sublease | RE: Request for HRH Consent to sale and sublease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00028776 | R00028775 | | | SAL LENDCO, LLC Notice of Settlement.pdf | | | | | Atty Privileged Communication |
| R00028777 | R00028775 | | | July 2020 Notices of Settlement.pdf | | | | | Atty Privileged Communication |
| R00028779 | | 11/9/2020 23:40 | RE: [EXTERNAL] HUMC/MPT - stipulated injunction | RE: [EXTERNAL] HUMC\MPT - stipulated injunction.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028780 | | 2/26/2020 0:46 | MSO WARN notices updated | MSO WARN notices updated.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | rawiesen@cbdm.com <rawiesen@cbdm.com>; Dobin, | | Atty Privileged Communication |
| R00028781 | R00028780 | | | MSO updated WARN Reductions .docx | | | | | Atty Privileged Communication |
| R00028782 | | 2/20/2020 16:40 | First review of BMC December FS | First review of BMC December FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00028783 | | 2/5/2020 16:02 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028784 | | 2/5/2020 1:46 | Re: 1st of Month Payment Summary to Board | Re: 1st of Month Payment Summary to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00028785 | | 1/29/2020 15:37 | RE: Funding Request 29 January 2020 | RE: Funding Request 29 January 2020.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | | Atty Privileged Communication |
| R00028786 | | 1/25/2020 1:19 | MSO Costs | MSO Costs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00028787 | R00028786 | | | MSO Analysis - Redwings to send 1.24.20.xlsx | | | | | Atty Privileged Communication |
| R00028788 | | 1/22/2020 15:57 | RE: Guidance | RE: Guidance.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028789 | | 1/22/2020 15:56 | RE: Guidance | RE: Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00028790 | | 1/22/2020 15:40 | FW: Guidance | FW: Guidance.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00028791 | | 1/21/2020 18:06 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028792 | | 1/21/2020 16:18 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028793 | R00028792 | | | 1-20-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028794 | | 1/20/2020 20:13 | RE: Daily Settlement Totals - 01/20/2020 | RE: Daily Settlement Totals - 01\20\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028795 | | 1/20/2020 19:19 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028796 | | 1/20/2020 14:56 | Re: Re: Christ Cash Collections | Re: Re: Christ Cash Collections.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00028797 | | 1/20/2020 14:42 | RE: Christ Cash Collections | RE: Christ Cash Collections.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00028798 | | 1/20/2020 14:36 | Re: RE: Christ Cash Collections | Re: RE: Christ Cash Collections.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028799 | | 1/20/2020 14:33 | Re: Christ Cash Collections | Re: Christ Cash Collections.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00028811 | | 8/3/2012 20:31 | RE: Working draft of main application document | RE: Working draft of main application document.msg | Nicole Leonard | Bradley G. Gingerich <bgingerich@hcmcr.com>; Vivek | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00028816 | | 2/1/2019 17:17 | RE: Merrill Dataroom SOW | RE: Merrill Dataroom SOW.msg | Gill, Terry <terry.gill@citi.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028817 | R00028816 | | | Merrill Dataroom SOW 02.01.19 (Fully Executed).pdf | | | | | Atty Privileged Communication |
| R00028818 | | 9/1/2020 18:41 | RE: September 2020 invoices | RE: September 2020 invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028820 | | 8/19/2020 15:11 | Re: Request for HRH Consent to sale and sublease | Re: Request for HRH Consent to sale and sublease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00028826 | | 11/10/2020 20:19 | RE: [EXTERNAL] HUMC/MPT - stipulated injunction | RE: [EXTERNAL] HUMC\MPT - stipulated injunction.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028830 | | 2/5/2020 15:34 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028831 | R00028830 | | | 2-5-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028832 | | 1/29/2020 20:12 | RE: Daily Settlement Totals - 01/29/2020 | RE: Daily Settlement Totals - 01\29\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028833 | | 1/17/2020 16:20 | Re: BMC 2.0 | Re: BMC 2.0.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Bill Conroy <wconroy58@gmail.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00028843 | | 8/3/2012 19:46 | RE: Working draft of main application document | RE: Working draft of main application document.msg | Nicole Leonard | Vivek Garipalli <vgaripalli@gmail.com>; Bradley G. | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00028844 | R00028843 | | | Revised 8 3 12 - Propco Opco Application to Enforce Stipulation -LAM.DOC | | | | | Atty Privileged Communication |
| R00028845 | R00028843 | | | 8.2.12 - Certification.DOC | | | | | Atty Privileged Communication |
| R00028846 | R00028843 | | | 8.2.12 - Proposed Order Enforcing Stipulation.doc | | | | | Atty Privileged Communication |
| R00028847 | R00028843 | | | NOM.doc | | | | | Atty Privileged Communication |
| R00028848 | R00028843 | | | Application in Support of OST.doc | | | | | Atty Privileged Communication |
| R00028849 | R00028843 | | | OST Order.doc | | | | | Atty Privileged Communication |
| R00028858 | | 2/20/2020 17:17 | Re: Re: First review of HUMC December FS | Re: Re: First review of HUMC December FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00028859 | | 2/4/2020 21:02 | Re: 1st of Month Payment Summary to Board | Re: 1st of Month Payment Summary to Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00028860 | | 1/31/2020 17:02 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028861 | R00028860 | | | 1-31-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028862 | | 1/29/2020 15:34 | Funding Request 29 January 2020 | Funding Request 29 January 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028863 | R00028862 | | | 1-29-2020 Funding Request rev.pdf | | | | | Atty Privileged Communication |
| R00028865 | | 9/27/2019 13:45 | Re: Barnabas | Re: Barnabas.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00028868 | | 2/26/2020 10:51 | Re: MSO WARN notices updated | Re: MSO WARN notices updated.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00028869 | | 2/24/2020 18:41 | 2017 | 2017.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00028870 | | 2/21/2020 18:51 | RE: CHMG unwind- 90 day notice & WORN | RE: CHMG unwind- 90 day notice & WORN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028871 | | 2/10/2020 21:41 | RE: Funding Request for 10 February 20 | RE: Funding Request for 10 February 20.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00028872 | | 2/5/2020 13:44 | Cash 02/05/20 | Cash 02\05\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028873 | | 1/30/2020 14:34 | FW: Denial Management Meeting | FW: Denial Management Meeting.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028874 | | 1/22/2020 15:50 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028875 | R00028874 | | | 1-22-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028876 | | 1/19/2020 20:38 | Re: Re: Re: One additional thought | Re: Re: Re: One additional thought.msg | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.c om | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028877 | | 1/19/2020 15:15 | RE: October Financial Statements-Observations and Questions | RE: October Financial Statements-Observations and Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00028878 | | 1/19/2020 0:53 | Re: October Financial Statements-Observations and Questions | Re: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028879 | | 1/18/2020 17:08 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00028880 | | 1/18/2020 16:48 | RE: BMC 2.0 | RE: BMC 2.0.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00028881 | R00028880 | | | MSO Details.xlsx | | | | | Atty Privileged Communication |
| R00028882 | | 1/17/2020 16:45 | RE: Christ cash | RE: Christ cash.msg | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028883 | | 1/17/2020 16:30 | Re: BMC 2.0 | Re: BMC 2.0.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Bill Conroy <wconroy58@gmail.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00028884 | | 1/17/2020 16:23 | RE: BMC 2.0 | RE: BMC 2.0.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00028885 | | 1/17/2020 16:19 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00028886 | R00028885 | | | 1-17-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028887 | | 1/17/2020 16:08 | RE: BMC 2.0 | RE: BMC 2.0.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00028888 | | 8/7/2012 21:15 | FW: Ch-11 12-12906-MS Opposition-Christ Hospital | FW: Ch-11 12-12906-MS Opposition-Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00028889 | R00028888 | | | 649 exh a.pdf | | | | | Atty Privileged Communication |
| R00028890 | R00028888 | | | 649 Opposition to Purchaser's Application for Order Shortening Time Period.pdf | | | | | Atty Privileged Communication |
| R00028894 | | 8/6/2012 15:26 | Re: Chester County Hospital seeks partner | Re: Chester County Hospital seeks partner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028896 | | 8/4/2012 4:35 | Employee Benefits Motion Response and Cardinal Stipulation | Employee Benefits Motion Response and Cardinal Stipulation.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028897 | R00028896 | | | MOA 6-28-12 Fully Signed with Exhibits 7-10-12.pdf | | | | | Atty Privileged Communication |
| R00028898 | R00028896 | | | Memorandum of Agreement 6-13-12.pdf | | | | | Atty Privileged Communication |
| R00028899 | | 8/4/2012 4:19 | RE: Employee Benefits Motion Response and Cardinal Stipulation | RE: Employee Benefits Motion Response and Cardinal Stipulation.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00028900 | | 8/3/2012 20:36 | RE: Working draft of main application document | RE: Working draft of main application document.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Nicole Leonard <nleonard@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00028903 | | 8/3/2012 19:08 | RE: Revised Draft | RE: Revised Draft.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00028904 | | 8/3/2012 18:53 | Re: CHRIST HOSPITAL | Re: CHRIST HOSPITAL.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00028905 | | 9/24/2019 19:24 | Re: Re: Redwings | Re: Re: Redwings.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00028906 | | 9/24/2019 18:34 | RE: Redwings | RE: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028907 | | 9/24/2019 18:16 | Re: Redwings | Re: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00028908 | | 9/24/2019 17:46 | Re: RE: Redwings | Re: RE: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00028909 | | 9/16/2019 13:55 | Re: Ardent and Prospect | Re: Ardent and Prospect.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00028910 | | 2/4/2019 18:33 | FW: RedWings \| MP Follow-up | FW: RedWings \| MP Follow-up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00028914 | | 8/17/2020 17:37 | RE: CarePoint/HRH | RE: CarePoint\HRH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028919 | | 2/26/2020 17:16 | RE: parking garage estimate | RE: parking garage estimate.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00028920 | | 2/26/2020 3:39 | Re: MSO WARN notices updated | Re: MSO WARN notices updated.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00028921 | | 2/20/2020 15:33 | RE: Savings Draft To Send v8passprotected.xlsx | RE: Savings Draft To Send v8passprotected.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028922 | | 2/19/2020 12:16 | Re: CHMG unwind questions...... | Re: CHMG unwind questions.......msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Megan R. George <mgeorge@greenbaumlaw.com> | | Atty Privileged Communication |
| R00028923 | | 2/12/2020 16:05 | Funding Request 12 Feb 2020 | Funding Request 12 Feb 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028924 | R00028923 | | | 2-12-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028925 | | 2/12/2020 0:27 | RE: MSO Personnel | RE: MSO Personnel.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028926 | | 2/10/2020 21:39 | Re: Funding Request for 10 February 20 | Re: Funding Request for 10 February 20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Herrmann, Anthony <Anthony.Herrmann@carepointhealt | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00028927 | | 2/7/2020 14:40 | RE: Cash 02/07/20 | RE: Cash 02\07\20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Aguirre, | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00028928 | | 2/6/2020 20:48 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00028929 | | 2/5/2020 16:23 | RE: HUMC MEC Meeting February 14, 2020 | RE: HUMC MEC Meeting February 14, 2020.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028930 | | 2/3/2020 14:38 | 1st of month | 1st of month.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028931 | | 1/30/2020 22:58 | [redacted] | | Megan R. George <MGeorge@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | | Atty Privileged Communication |
| R00028932 | | 1/30/2020 16:35 | Funding Request 30 January 2020 | Funding Request 30 January 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028933 | R00028932 | | | 1-30-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00028934 | | 1/29/2020 13:36 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00028935 | | 1/27/2020 14:46 | Cash 01/27/20 | Cash 01\27\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00028936 | | 1/24/2020 15:23 | Re: Cash Requirements | Re: Cash Requirements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Anthony.Herrmann@CarePointhealth .org | | Atty Privileged Communication |
| R00028937 | | 1/23/2020 20:05 | RE: Daily Settlement Totals - 01/23/2020 | RE: Daily Settlement Totals - 01\23\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00028938 | | 1/22/2020 16:42 | FW: White Boards and Meeting | FW: White Boards and Meeting.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028939 | | 1/22/2020 15:56 | Re: Cash 01/22/20 | Re: Cash 01\22\20.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00028940 | | 1/20/2020 15:21 | Re: Re: Christ Cash Collections | Re: Re: Christ Cash Collections.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00028941 | | 1/19/2020 20:45 | Re: RE: October Financial Statements-Observations and Questions | Re: RE: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028942 | | 1/18/2020 17:59 | Re: Re: Cash flows | Re: Re: Cash flows.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Richard.Sarli@carepointhealth.org <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00028943 | | 1/17/2020 0:11 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028972 | | 2/20/2020 16:09 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028973 | R00028972 | | | DOTreasury - Div. of Rev. & Enterprise Srvs.. Letter 2.11.20.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00028974 | | 1/22/2020 20:04 | EMT call tomorrow | EMT call tomorrow.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028975 | | 1/18/2020 16:57 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028980 | | 8/6/2012 12:25 | RE: Medicare | RE: Medicare.msg | Marilyn Hornback <mhornback@hcmcr.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00028982 | | 8/28/2020 18:28 | IJKG Opco, LLC Consent Request | IJKG Opco, LLC Consent Request.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | tabbate@decotiislaw.com <tabbate@decotiislaw.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00028983 | R00028982 | | | Fully Executed Bayonne APA 6.1.20.pdf | | | | | Atty Privileged Communication |
| R00028984 | R00028982 | | | Signed Sublease.pdf | | | | | Atty Privileged Communication |
| R00028985 | R00028982 | | | Proof of Funds.pdf | | | | | Atty Privileged Communication |
| R00028986 | R00028982 | | | Letter T Abbate 8-28-20.pdf | | | | | Atty Privileged Communication |
| R00028987 | R00028982 | | | Management Team Resumes.pdf | | | | | Atty Privileged Communication |
| R00028988 | R00028982 | | | BMC Hospital Executive Team.docx | | | | | Atty Privileged Communication |
| R00028991 | | 1/17/2020 13:09 | Fwd: RE: Christ cash | Fwd: RE: Christ cash.msg | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | William Pelino <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00028992 | | 1/16/2020 18:51 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00028993 | | 1/15/2020 22:01 | RE: Dr Moulick | RE: Dr Moulick.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00028994 | | 1/15/2020 21:57 | RE: Dr Moulick | RE: Dr Moulick.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00028995 | | 1/15/2020 20:33 | Re: RE: Medicaid Rate Appeal | Re: RE: Medicaid Rate Appeal.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00028996 | | 1/14/2020 23:16 | RE: Medicaid Rate Appeal | RE: Medicaid Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00028997 | | 1/14/2020 13:33 | Re: Engagement Letter- Updated | Re: Engagement Letter- Updated.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00029001 | | 8/3/2012 16:39 | Re: Christ Hospital - MedAssets demand | Re: Christ Hospital - MedAssets demand.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00029005 | | 8/21/2020 23:33 | RE: CarePoint/HRH | RE: CarePoint\HRH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029007 | | 2/19/2020 13:42 | Re: CHMG unwind- 90 day notice & WORN | Re: CHMG unwind- 90 day notice & WORN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00029008 | | 2/19/2020 12:57 | Re: CHMG unwind- 90 day notice & WORN | Re: CHMG unwind- 90 day notice & WORN.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029009 | | 2/13/2020 13:56 | Cash 02/13/20 | Cash 02\13\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00029010 | | 2/10/2020 18:18 | FW: Information | FW: Information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029011 | | 2/10/2020 16:47 | Draft HUMC/BMC/MSO Cash Flow | Draft HUMC\BMC\MSO Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00029012 | R00029011 | | | CPH 2019 DRAFT BRFBR CF 2.9.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00029013 | | 2/7/2020 15:06 | Cash 02/07/20 - Revised MTD for 2/6/2020 and 2/7/2020 | Cash 02\07\20 - Revised MTD for 2\6\2020 and 2\7\2020.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00029014 | | 2/7/2020 1:18 | FW: HUMC MEC Meeting February 14, 2020 | FW: HUMC MEC Meeting February 14, 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00029015 | | 2/5/2020 16:42 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029016 | | 1/31/2020 21:36 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; vgaripalli@gmail.com | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00029017 | | 1/24/2020 14:28 | RE: Cash 01/24/20 | RE: Cash 01\24\20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00029018 | | 1/19/2020 0:45 | Re: Christ Cash Collections | Re: Christ Cash Collections.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00029019 | | 1/17/2020 20:11 | RE: Daily Settlement Totals - 01/17/2020 | RE: Daily Settlement Totals - 01\17\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029020 | | 1/16/2020 17:19 | Cash flows | Cash flows.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029021 | | 1/15/2020 21:53 | Re: Dr Moulick | Re: Dr Moulick.msg | Randy Minniear <rminniear@mercuryllc.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Duffy, Marie <Marie.Duffy@carepointhealth.org>; | | Atty Privileged Communication |
| R00029022 | R00029021 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00029023 | | 1/14/2020 22:32 | RE: Medicaid Rate Appeal | RE: Medicaid Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029024 | | 1/14/2020 1:56 | RE: Signed Engagement Letter | RE: Signed Engagement Letter.msg | Richman, Debra <drichman@alvarezandmarsal.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029028 | | 8/6/2012 19:51 | RE: Ch-11 12-12906-MS Response -Christ Hospital | RE: Ch-11 12-12906-MS Response -Christ Hospital.msg | Gary D. Bressler | lawlerjp@aol.com <lawlerjp@aol.com>; Sandi Shidner | | | Atty Privileged Communication |
| R00029033 | | 8/3/2012 19:36 | Re: Revised Draft | Re: Revised Draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00029034 | | 8/3/2012 19:34 | Re: Revised Draft | Re: Revised Draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029035 | | 8/3/2012 18:48 | RE: CHRIST HOSPITAL | RE: CHRIST HOSPITAL.msg | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00029037 | | 9/26/2019 2:43 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00029038 | | 8/20/2019 19:04 | RE: RedWings \| Other parties | RE: RedWings \| Other parties.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00029041 | | 8/19/2020 15:17 | Re: Request for HRH Consent to sale and sublease | Re: Request for HRH Consent to sale and sublease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029042 | | 8/17/2020 16:10 | Re: Update call | Re: Update call.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Jeff_Contact Mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00029043 | | 11/8/2020 23:19 | RE: [EXTERNAL] HUMC/MPT - stipulated injunction | RE: [EXTERNAL] HUMC\MPT - stipulated injunction.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029044 | | 2/26/2020 16:29 | Funding Request 26 February 2020 | Funding Request 26 February 2020.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00029045 | R00029044 | | | 2-26-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029046 | | 2/22/2020 6:10 | Re: CHMG unwind- 90 day notice & WORN | Re: CHMG unwind- 90 day notice & WORN.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029047 | | 2/18/2020 16:53 | Re: Re: Funding Request 18 Feb 2020 | Re: Re: Funding Request 18 Feb 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Anthony.Herrmann@carepointhealth. org | | Atty Privileged Communication |
| R00029048 | | 2/5/2020 18:42 | | .msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029049 | | 1/31/2020 13:59 | [redacted] | | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | George, Megan <MeganGeorge.George@CarePointhe | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029050 | | 1/30/2020 14:22 | Cash 01/30/20 | Cash 01\30\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029051 | | 1/23/2020 22:06 | Updated cash flow | Updated cash flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00029052 | R00029051 | | | CPH 2019 DRAFT BRFBR CF 1.23.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00029053 | | 1/23/2020 20:25 | Re: Draft email | Re: Draft email.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029054 | | 1/23/2020 19:42 | RE: Draft email | RE: Draft email.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00029055 | | 1/22/2020 17:16 | Re: RE: Re: Christ Cash Collections | Re: RE: Re: Christ Cash Collections.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029056 | | 1/22/2020 17:13 | RE: Re: Christ Cash Collections | RE: Re: Christ Cash Collections.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029057 | | 1/22/2020 15:59 | RE: Guidance | RE: Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00029058 | | 1/21/2020 16:37 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Anthony.Herrmann@CarePointhealth .org | | Atty Privileged Communication |
| R00029059 | | 1/21/2020 14:07 | Cash 01/21/20 | Cash 01\21\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029060 | | 1/20/2020 15:44 | Re: RE: Re: Christ Cash Collections | Re: RE: Re: Christ Cash Collections.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029061 | | 1/20/2020 15:43 | Re: Re: Re: Christ Cash Collections | Re: Re: Re: Christ Cash Collections.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00029062 | | 1/20/2020 15:13 | RE: Re: Christ Cash Collections | RE: Re: Christ Cash Collections.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029063 | | 1/20/2020 15:05 | Re: Christ Cash Collections | Re: Christ Cash Collections.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00029064 | | 1/18/2020 17:23 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | James Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00029065 | | 1/18/2020 17:00 | Re: Cash flows | Re: Cash flows.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00029066 | | 1/17/2020 18:44 | RE: Horizon/CarePoint | RE: Horizon\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029067 | | 1/15/2020 21:59 | RE: Dr Moulick | RE: Dr Moulick.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00029068 | | 1/15/2020 21:18 | RE: RE: Medicaid Rate Appeal | RE: RE: Medicaid Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029069 | | 1/14/2020 23:10 | Re: Medicaid Rate Appeal | Re: Medicaid Rate Appeal.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029070 | | 1/14/2020 14:08 | Cash 01/14/20 | Cash 01\14\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029071 | | 1/14/2020 13:18 | Re: Engagement Letter- Updated | Re: Engagement Letter- Updated.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00029072 | | 1/14/2020 0:43 | RE: Signed Engagement Letter | RE: Signed Engagement Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Richman, Debra <drichman@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029077 | | 8/5/2012 23:12 | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service... | Re: Management Agreement, Hudson Hospital Opco and Sequoia Management Service....msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029085 | | 9/26/2019 18:47 | Re: Carepoint Assessments | Re: Carepoint Assessments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00029086 | | 2/7/2019 20:49 | Re: Project RedWings \| Litigation / Compliance Diligence Questions | Re: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029090 | | 11/9/2020 21:57 | MPT | MPT.msg | Gandhi, Salil <sgandhi@wsgr.com> | louispetriello@gmail.com <louispetriello@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00029091 | | 11/9/2020 13:46 | RE: [EXTERNAL] HUMC/MPT - stipulated injunction | RE: [EXTERNAL] HUMC\MPT - stipulated injunction.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029095 | | 8/3/2012 15:18 | RE: March 31, 2012 - ATTORNEY CLIENT COMMUNICATION | RE: March 31, 2012 - ATTORNEY CLIENT COMMUNICATION.msg | Popko, George <GPopko@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00029096 | | 11/7/2020 20:00 | RE: HUMC OPco | RE: HUMC OPco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029097 | | 1/15/2020 21:47 | RE: Dr Moulick | RE: Dr Moulick.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00029098 | | 1/15/2020 0:05 | Re: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST | Re: Board Memo - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO COMMON INTEREST.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00029099 | | 1/7/2020 0:29 | RE: Waterfall | RE: Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00029100 | | 1/6/2020 23:52 | RE: Croce Letter | RE: Croce Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029101 | | 1/6/2020 19:57 | Re: Croce Letter | Re: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul L. Croce <pcroce@mdmc-law.com> | | Atty Privileged Communication |
| R00029102 | | 1/6/2020 0:19 | Re: Interim | Re: Interim.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Carrera, Jacquelin <Jacqueline.Carrera@carepointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029103 | | 8/3/2012 15:38 | Re: Working draft of main application document | Re: Working draft of main application document.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00029107 | | 8/2/2012 23:42 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00029112 | | 2/20/2020 17:09 | Re: First review of CH December FS | Re: First review of CH December FS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029113 | | 2/6/2020 23:27 | FW: Christ Propco Mortgage Payment | FW: Christ Propco Mortgage Payment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029114 | | 2/5/2020 16:16 | FW: HUMC MEC Meeting February 14, 2020 | FW: HUMC MEC Meeting February 14, 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029115 | | 2/4/2020 19:36 | 1st of Month Payment Summary to Board | 1st of Month Payment Summary to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029116 | | 2/4/2020 14:17 | Cash 02/04/20 | Cash 02\04\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029117 | | 1/24/2020 15:10 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029118 | R00029117 | | | 1-24-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029119 | | 1/19/2020 0:45 | Re: October Financial Statements-Observations and Questions | Re: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029120 | | 1/17/2020 14:02 | Cash 01/17/20 | Cash 01\17\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029121 | | 1/16/2020 15:36 | Christ Cash Collections | Christ Cash Collections.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00029122 | | 1/15/2020 21:49 | RE: Dr Moulick | RE: Dr Moulick.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00029123 | | 1/15/2020 21:53 | RE: Dr Moulick | RE: Dr Moulick.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029124 | | 1/15/2020 21:49 | RE: Dr Moulick | RE: Dr Moulick.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00029125 | | 1/13/2020 17:32 | RE: Signed Engagement Letter | RE: Signed Engagement Letter.msg | Richman, Debra <drichman@alvarezandmarsal.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029128 | | 8/5/2012 17:36 | Management Agreement, Hudson Hospital Opco and Sequoia Management Services, LLC | Management Agreement, Hudson Hospital Opco and Sequoia Management Services, LLC.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029129 | | 8/4/2012 13:11 | RE: CHRIST HOSPITAL | RE: CHRIST HOSPITAL.msg | Popko, George <GPopko@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00029131 | | 8/3/2012 19:11 | Employee Benefits Motion Response and Cardinal Stipulation | Employee Benefits Motion Response and Cardinal Stipulation.msg | David P. Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00029132 | R00029131 | | | Christ Hospital - Response to Employee Motion (2).DOC | | | | | Atty Privileged Communication |
| R00029133 | R00029131 | | | Christ Hospital - Cardinal Stipulation and Consent Order2.doc | | | | | Atty Privileged Communication |
| R00029134 | R00029131 | | | FINAL BID COMPARISON.XLS | | | | | Atty Privileged Communication |
| R00029135 | R00029131 | | | Accrued Salaries wages and benefits.xls | | | | | Atty Privileged Communication |
| R00029136 | | 8/3/2012 18:55 | FW: CHRIST HOSPITAL | FW: CHRIST HOSPITAL.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | gpopko@christhospital.org <gpopko@christhospital.org>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00029140 | | 8/3/2012 16:42 | Re: Christ Hospital - MedAssets demand | Re: Christ Hospital - MedAssets demand.msg | Vivek Garipalli <vgaripalli@gmail.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029144 | | 10/19/2019 17:57 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00029145 | | 2/5/2019 13:39 | RE: RedWings \| MP Follow-up | RE: RedWings \| MP Follow-up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00029147 | | 8/17/2020 17:40 | [redacted] | [redacted] | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00029148 | R00029147 | | | [redacted] | | | | | Atty Privileged Communication |
| R00029149 | R00029147 | | | [redacted] | | | | | Atty Privileged Communication |
| R00029158 | | 1/18/2020 17:47 | Re: Cash flows | Re: Cash flows.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00029159 | | 1/17/2020 13:22 | Re: Christ cash | Re: Christ cash.msg | Pelino, William <William.Pelino@CarePointhealth.or | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029160 | R00029159 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00029161 | R00029159 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00029162 | | 1/16/2020 15:08 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029163 | R00029162 | | | 1-16-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029164 | | 1/15/2020 22:09 | RE: Dr Moulick | RE: Dr Moulick.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00029165 | | 1/15/2020 21:45 | RE: Dr Moulick | RE: Dr Moulick.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00029166 | | 1/15/2020 21:10 | RE: Daily Settlement Totals - 01/15/2020 | RE: Daily Settlement Totals - 01\15\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029167 | | 1/13/2020 13:15 | Re: A&M Engagement Letter | Re: A&M Engagement Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029168 | | 1/10/2020 22:20 | Re: RE: RE: Bayonne Medical Center | Re: RE: RE: Bayonne Medical Center.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; Louis A. | tcritelli@oconco.com <tcritelli@oconco.com> | | Atty Privileged Communication |
| R00029169 | | 1/10/2020 21:38 | Re: RE: Bayonne Medical Center | Re: RE: Bayonne Medical Center.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; Louis A. | tcritelli@oconco.com <tcritelli@oconco.com> | | Atty Privileged Communication |
| R00029170 | | 1/10/2020 21:10 | Re: Alaris Health | Re: Alaris Health.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029171 | | 1/10/2020 19:06 | RE: RE: BMC Zip Code Analysis | RE: RE: BMC Zip Code Analysis.msg | Patricia Quinn <pquinn@oconco.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029172 | | 1/10/2020 15:33 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Anthony.Herrmann@carepointhealth.org | | Atty Privileged Communication |
| R00029173 | | 1/7/2020 0:36 | RE: Croce Letter | RE: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00029174 | | 1/7/2020 0:10 | Re: Croce Letter | Re: Croce Letter.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029175 | | 1/7/2020 0:01 | RE: BMC and CH cash flows for State | RE: BMC and CH cash flows for State.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029176 | | 1/6/2020 23:55 | RE: BMC and CH cash flows for State | RE: BMC and CH cash flows for State.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029177 | | 1/6/2020 20:41 | RE: Daily Settlement Totals - 01/06/2020 | RE: Daily Settlement Totals - 01\06\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029178 | | 1/6/2020 20:31 | RE: Croce Letter | RE: Croce Letter.msg | Paul L. Croce <pcroce@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029179 | | 1/6/2020 14:28 | FW: Maple | FW: Maple.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Perry | | Atty Privileged Communication |
| R00029180 | | 1/5/2020 13:56 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00029181 | | 1/4/2020 14:53 | Fwd: Interim | Fwd: Interim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Wendy Joo <wendy.joo@cloverhealth.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029182 | R00029181 | | | CarePoint.AM. Engagement Letter. 121019. DSR.DOC | | | | | Atty Privileged Communication |
| R00029183 | R00029181 | | | Achintya Moulick Resume _ CarePoint.AM. DSR. 121219.pdf | | | | | Atty Privileged Communication |
| R00029184 | | 8/3/2012 18:21 | Re: CHRIST HOSPITAL | Re: CHRIST HOSPITAL.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029187 | | 8/3/2012 16:37 | Re: Christ Hospital - MedAssets demand | Re: Christ Hospital - MedAssets demand.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00029193 | | 8/3/2012 15:02 | March 31, 2012 - ATTORNEY CLIENT COMMUNICATION | March 31, 2012 - ATTORNEY CLIENT COMMUNICATION.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | gpopko@christhospital.org <gpopko@christhospital.org> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00029194 | R00029193 | | | Accrued Salaries wages and benefits.xls | | | | | Atty Privileged Communication |
| R00029196 | | 8/2/2012 23:26 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00029198 | | 8/17/2020 11:55 | Re: Update call | Re: Update call.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeff_Contact Mandler <jmand58@gmail.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00029199 | R00029198 | | | image001.png | | | | | Atty Privileged Communication |
| R00029201 | | 12/10/2019 20:19 | Some draft points for Hamner Meeting | Some draft points for Hamner Meeting.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00029204 | | 12/9/2019 19:28 | Fwd: Withdrawal of Notice of Right of First Refusal HUMC Opco, LLC | Fwd: Withdrawal of Notice of Right of First Refusal HUMC Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029205 | R00029204 | | | Steven Hamner Ltr 12.9.19.pdf | | | | | Atty Privileged Communication |
| R00029209 | | 1/15/2020 14:46 | Cash 01/15/20 | Cash 01\15\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029210 | | 1/14/2020 13:25 | Re: Engagement Letter- Updated | Re: Engagement Letter- Updated.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00029211 | | 1/13/2020 19:15 | RE: Daily Settlement Totals - 01/13/2020 | RE: Daily Settlement Totals - 01\13\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029212 | | 1/5/2020 20:53 | Re: Christ Rate Appeal Update | Re: Christ Rate Appeal Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029219 | | 12/4/2019 22:22 | Mpt | Mpt.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029220 | | 5/17/2019 1:20 | CarePoint_Equity Purchase Agreement | CarePoint_Equity Purchase Agreement.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029221 | | 1/17/2020 13:23 | Re: Sleep Center Accreditation thru 2025 | Re: Sleep Center Accreditation thru 2025.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00029222 | R00029221 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00029223 | | 1/16/2020 14:55 | Cash 01/16/20 | Cash 01\16\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029224 | | 1/15/2020 22:03 | RE: Dr Moulick | RE: Dr Moulick.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029225 | | 1/15/2020 21:55 | Re: Dr Moulick | Re: Dr Moulick.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00029226 | R00029225 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00029227 | | 1/14/2020 21:07 | Medicaid Rate Appeal | Medicaid Rate Appeal.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029228 | | 1/14/2020 15:14 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029229 | R00029228 | | | 1-14-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029233 | | 1/10/2020 20:36 | RE: Daily Settlement Totals - 01/10/2020 | RE: Daily Settlement Totals - 01\10\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029234 | | 1/10/2020 18:44 | Re: RE: BMC Zip Code Analysis | Re: RE: BMC Zip Code Analysis.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029235 | | 1/10/2020 17:58 | BMC Zip Code Analysis | BMC Zip Code Analysis.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029236 | | 1/10/2020 15:25 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Anthony.Herrmann@CarePointhealth .org | | Atty Privileged Communication |
| R00029237 | | 1/7/2020 0:23 | RE: Croce Letter | RE: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00029238 | | 1/7/2020 0:02 | Re: Croce Letter | Re: Croce Letter.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029239 | | 1/6/2020 22:30 | Re: State inspection- Psych unit -Update | Re: State inspection- Psych unit -Update.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00029240 | | 1/6/2020 20:22 | Fwd: Writ of Mandamus Research | Fwd: Writ of Mandamus Research.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029241 | | 1/6/2020 19:41 | Croce Letter | Croce Letter.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00029242 | | 1/6/2020 19:15 | Re: Cash Funding Request | Re: Cash Funding Request.msg | James Lawler <lawlerjp@aol.com> | Anthony.Herrmann@CarePointhealth .org | | | Atty Privileged Communication |
| R00029243 | | 1/6/2020 0:23 | Fwd: Interim | Fwd: Interim.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029245 | | 1/3/2020 22:44 | RE: Redwings \| HUMC and CH Projected Cash Flows | RE: Redwings \| HUMC and CH Projected Cash Flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00029253 | | 8/2/2012 23:42 | RE: Requested Scanned Docs. | RE: Requested Scanned Docs..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; | | | Atty Privileged Communication |
| R00029254 | | 8/2/2012 23:41 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029255 | | 8/2/2012 23:23 | RE: Requested Scanned Docs. | RE: Requested Scanned Docs..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; | | | Atty Privileged Communication |
| R00029257 | | 11/7/2020 20:08 | FW: [EXTERNAL] HUMC/MPT - stipulated injunction | FW: [EXTERNAL] HUMC\MPT - stipulated injunction.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029258 | R00029257 | | | esiglogo_2b286e92-3047-4258-bfda-06a4342e18b8.jpg | | | | | Atty Privileged Communication |
| R00029265 | | 12/11/2019 1:45 | Re: HUMC Sale Proceeds | Re: HUMC Sale Proceeds.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00029267 | | 12/10/2019 20:53 | Re: Some draft points for Hamner Meeting | Re: Some draft points for Hamner Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00029271 | | 1/14/2020 21:14 | RE: Croce Letter | RE: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul L. Croce <pcroce@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029276 | | 5/17/2019 5:11 | RE: [EXTERNAL] Re: CarePoint_Equity Purchase Agreement | RE: [EXTERNAL] Re: CarePoint_Equity Purchase Agreement.msg | Crofton, Scott B. <croftons@sullcrom.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029277 | | 1/13/2020 0:19 | Takings Case - status update | Takings Case - status update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029278 | R00029277 | | | 1-9-20 Status Update.pdf | | | | | Atty Privileged Communication |
| R00029279 | R00029277 | | | Damages - Carepoint.pdf | | | | | Atty Privileged Communication |
| R00029282 | | 1/10/2020 15:07 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029283 | R00029282 | | | 1-10-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029284 | | 1/6/2020 17:08 | Cash Funding Request | Cash Funding Request.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029285 | R00029284 | | | 1-6-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029286 | | 1/5/2020 18:13 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00029287 | R00029286 | | | CPH Waterfall DRAFT 1.5.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00029288 | R00029286 | | | CPH 2019 DRAFT BRFBR CF 1.5.20 April 2020 v1.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029289 | | 1/5/2020 16:47 | Re: Interim | Re: Interim.msg | Bill Conroy <wconroy58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00029290 | | 1/4/2020 14:55 | FW: AdminStats Patient Volumes_Scheduled was executed at 1/4/2020 6:00:10 AM | FW: AdminStats Patient Volumes_Scheduled was executed at 1\4\2020 6:00:10 AM.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029291 | R00029290 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00029292 | | 1/4/2020 14:34 | Re: Interim | Re: Interim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00029293 | | 1/3/2020 15:40 | Updated Cash Flows for RWJBH | Updated Cash Flows for RWJBH.msg | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00029294 | | 1/2/2020 18:59 | RE: Updated Cash Requirements | RE: Updated Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029295 | | 1/2/2020 17:32 | RE: Updated Cash Requirements | RE: Updated Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029296 | | 1/2/2020 17:25 | Re: Updated Cash Requirements | Re: Updated Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029308 | | 8/3/2012 0:10 | Re: FW: CHRIST HOSPITAL | Re: FW: CHRIST HOSPITAL.msg | Marilyn <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00029317 | | 12/4/2019 16:19 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029318 | | 12/4/2019 14:29 | Fwd: Equity Purchase Agreement and ROFR Notice | Fwd: Equity Purchase Agreement and ROFR Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00029319 | | 5/17/2019 20:22 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | croftons@sullcrom.com <croftons@sullcrom.com>; Anca | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029320 | R00029319 | | | [redacted] | | | | | Atty Privileged Communication |
| R00029321 | R00029319 | | | | | | | | Atty Privileged Communication |
| R00029322 | | 5/14/2019 23:13 | RE: [EXTERNAL] | RE: [EXTERNAL].msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029323 | | 5/14/2019 23:11 | RE: CarePoint | RE: CarePoint.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029326 | | 5/9/2019 21:22 | RE: CarePoint | RE: CarePoint.msg | Hogan, Michael P. <michaelhogan@sullcrom.com> | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Kevin J. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00029327 | | 5/9/2019 19:00 | RE: CarePoint | RE: CarePoint.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00029328 | | 1/3/2020 14:44 | Re: Redwings \| HUMC and CH Projected Cash Flows | Re: Redwings \| HUMC and CH Projected Cash Flows.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00029329 | R00029328 | | | HUMC Historical Weekly Cash Flow Draft 1.3.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00029330 | R00029328 | | | CH Historical Weekly Cash Flow Draft 1.3.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00029331 | | 1/2/2020 21:03 | FW: Re: October Financial Statements-Observations and Questions | FW: Re: October Financial Statements-Observations and Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00029332 | | 1/2/2020 19:13 | RE: Bayonne Medical Center | RE: Bayonne Medical Center.msg | Patricia Quinn <pquinn@oconco.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James P. Lawler CPA (lawlerjp@aol.com) | | Atty Privileged Communication |
| R00029333 | | 1/2/2020 14:16 | Cash 01/02/20 | Cash 01\02\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029334 | | 8/2/2012 21:03 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029339 | | 8/2/2012 19:55 | RE: Horizon | RE: Horizon.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Nicole Leonard <nleonard@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00029340 | R00029339 | | | HORIZON OBJECTION.PDF | | | | | Atty Privileged Communication |
| R00029341 | R00029339 | | | Horizon BCBS 3248 - 1993.pdf | | | | | Atty Privileged Communication |
| R00029344 | | 12/4/2019 14:35 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00029345 | | 5/17/2019 2:32 | Re: CarePoint_Equity Purchase Agreement | Re: CarePoint_Equity Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029346 | | 5/17/2019 2:21 | Re: CarePoint_Equity Purchase Agreement | Re: CarePoint_Equity Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029347 | | 5/16/2019 15:55 | RE: Carepoint | RE: Carepoint.msg | Hogan, Michael P. <michaelhogan@sullcrom.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Wang, Davis J. <wangd@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00029348 | R00029347 | | | SC1-#4935805-v2A-Project_Redwings_-_Equity_Purchase_Agreement.docx | | | | | Atty Privileged Communication |
| R00029349 | | 5/15/2019 19:48 | RedWings - Draft Equity Purchase Agreement | RedWings - Draft Equity Purchase Agreement.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00029350 | R00029349 | | | SC1-#4914230-v3-Project_Redwings_-_Equity_Purchase_Agreement.docx | | | | | Atty Privileged Communication |
| R00029351 | | 5/10/2019 11:27 | RE: CarePoint | RE: CarePoint.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Hogan, Michael P. <michaelhogan@sullcrom.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00029353 | | 5/9/2019 12:04 | Re: Sullivan & Cromwell | Re: Sullivan & Cromwell.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029354 | | 1/4/2020 14:47 | RE: Interim | RE: Interim.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00029355 | | 1/4/2020 13:55 | Interim | Interim.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00029356 | R00029355 | | | CarePoint.AM. Engagement Letter. 121019. DSR.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029357 | R00029355 | | | Achintya Moulick Resume _ CarePoint.AM. DSR. 121219.pdf | | | | | Atty Privileged Communication |
| R00029358 | | 1/3/2020 14:04 | Cash 01/03/20 | Cash 01\03\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029359 | | 1/2/2020 17:21 | Re: Cash Requirements-REVISED | Re: Cash Requirements-REVISED.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029360 | R00029359 | | | image001.png | | | | | Atty Privileged Communication |
| R00029361 | R00029359 | | | image002.png | | | | | Atty Privileged Communication |
| R00029362 | R00029359 | | | image003.png | | | | | Atty Privileged Communication |
| R00029363 | R00029359 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00029364 | | 1/2/2020 17:20 | Updated Cash Requirements | Updated Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029365 | R00029364 | | | 1-2-2020 Funding Request Revised.pdf | | | | | Atty Privileged Communication |
| R00029366 | | 1/2/2020 17:14 | FW: Cash Requirements-REVISED | FW: Cash Requirements-REVISED.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029367 | | 1/2/2020 16:49 | Re: Cash Requirements-REVISED | Re: Cash Requirements-REVISED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029368 | | 1/2/2020 15:57 | Cash Requirements-REVISED | Cash Requirements-REVISED.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029369 | R00029368 | | | 1-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029370 | | 1/2/2020 15:27 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029371 | | 1/2/2020 15:23 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029372 | R00029371 | | | 1-2-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029373 | | 12/31/2019 20:07 | RE: Daily Settlement Totals - 12/31/2019 | RE: Daily Settlement Totals - 12\31\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029374 | | 12/31/2019 20:04 | RE: Follow up | RE: Follow up.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029375 | | 12/31/2019 13:38 | Cash 12/31/19 | Cash 12\31\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029377 | | 8/2/2012 21:06 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029378 | | 8/2/2012 20:54 | RE: Requested Scanned Docs. | RE: Requested Scanned Docs..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; | | | Atty Privileged Communication |
| R00029381 | | 8/2/2012 19:21 | Re: Medicare | Re: Medicare.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00029383 | | 8/2/2012 19:01 | CHRIST HOSPITAL | CHRIST HOSPITAL.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Labruna, Anthony (USANJ) <Anthony.Labruna@usdoj.gov>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00029385 | | 8/2/2012 18:39 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Marilyn | | | Atty Privileged Communication |
| R00029386 | | 8/2/2012 18:38 | RE: Cobra for Christ Hospital- required process | RE: Cobra for Christ Hospital- required process.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | gpopko@christhospital.org <gpopko@christhospital.org>; | | Atty Privileged Communication |
| R00029390 | | 5/17/2019 20:22 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | croftons@sullcrom.com <croftons@sullcrom.com>; Anca | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029391 | R00029390 | | | [redacted] | | | | | Atty Privileged Communication |
| R00029392 | R00029390 | | | | | | | | Atty Privileged Communication |
| R00029393 | R00029390 | | | | | | | | Atty Privileged Communication |
| R00029394 | R00029390 | | | | | | | | Atty Privileged Communication |
| R00029395 | | 5/16/2019 15:40 | LLC Agreements Needed | LLC Agreements Needed.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029396 | | 5/16/2019 14:09 | RE: [EXTERNAL] FW: Carepoint | RE: [EXTERNAL] FW: Carepoint.msg | Hogan, Michael P. <michaelhogan@sullcrom.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029397 | | 5/16/2019 11:45 | RE: Carepoint | RE: Carepoint.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Hogan, Michael P. <michaelhogan@sullcrom.com>; | Wang, Davis J. <wangd@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00029401 | | 5/14/2019 15:52 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | paraiana@sullcrom.com <paraiana@sullcrom.com>; James A. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029402 | | 5/9/2019 15:08 | RE: [EXTERNAL] RE: RedWings \| Draft SPA | RE: [EXTERNAL] RE: RedWings \| Draft SPA.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029403 | | 4/1/2020 1:40 | Fw: Christ Hospital School of Nursing Progress - Hudson County Alt site. | Fw: Christ Hospital School of Nursing Progress - Hudson County Alt site..msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029404 | | 1/7/2020 0:37 | RE: Croce Letter | RE: Croce Letter.msg | Paul L. Croce <pcroce@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029405 | | 1/6/2020 22:17 | Christ Hospital's 2019 Calculation Error Appeal | Christ Hospital's 2019 Calculation Error Appeal.msg | Paul L. Croce <pcroce@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029406 | | 1/6/2020 20:23 | Re: Croce Letter | Re: Croce Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul L. Croce <pcroce@mdmc-law.com> | | Atty Privileged Communication |
| R00029407 | R00029406 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029408 | | 1/6/2020 14:15 | Cash 01/06/20 | Cash 01\06\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029409 | | 1/3/2020 13:21 | Re: Redwings \| HUMC and CH Projected Cash Flows | Re: Redwings \| HUMC and CH Projected Cash Flows.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00029412 | | 8/3/2012 14:19 | Working draft of main application document | Working draft of main application document.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00029413 | R00029412 | | | 8.3.12 - Propco Opco Application to Enforce Stipulation.DOC | | | | | Atty Privileged Communication |
| R00029414 | R00029412 | | | 5-10-12 Christ Transcript - Horizon motion.pdf | | | | | Atty Privileged Communication |
| R00029420 | | 5/16/2019 15:44 | RE: Carepoint | RE: Carepoint.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Hogan, Michael P. <michaelhogan@sullcrom.com>; | Wang, Davis J. <wangd@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00029421 | R00029420 | | | LLC Agreement - Bayonne Intermediate Holdco.pdf | | | | | Atty Privileged Communication |
| R00029422 | R00029420 | | | LLC Agreement - Christ Intermediate Holdco.pdf | | | | | Atty Privileged Communication |
| R00029423 | R00029420 | | | LLC Agreement - Hoboken Intermediate Holdco.pdf | | | | | Atty Privileged Communication |
| R00029424 | R00029420 | | | LLC Agreement - Sequoia Healthcare Services.pdf | | | | | Atty Privileged Communication |
| R00029425 | | 5/16/2019 13:32 | Draft Equity Purchase Agreement | Draft Equity Purchase Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00029426 | R00029425 | | | SC1-#4914230-v3-Project_Redwings_-_Equity_Purchase_Agreement.docx | | | | | Atty Privileged Communication |
| R00029427 | | 1/17/2020 12:51 | Re: Horizon/CarePoint | Re: Horizon\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029428 | R00029427 | | | image001.png | | | | | Atty Privileged Communication |
| R00029429 | | 1/13/2020 15:12 | Signed Engagement Letter | Signed Engagement Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | drichman@alvarezandmarsal.com <drichman@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029430 | R00029429 | | | 20200113083313410.pdf | | | | | Atty Privileged Communication |
| R00029431 | | 1/13/2020 14:33 | Cash 01/13/20 | Cash 01\13\20.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029432 | | 1/7/2020 0:16 | BMC and CH cash flows for State - Board Update | BMC and CH cash flows for State - Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029433 | R00029432 | | | Bayonne and Christ Cash Flow 1-6-2020.xlsx | | | | | Atty Privileged Communication |
| R00029434 | | 1/6/2020 23:05 | RE: Cash Funding Request | RE: Cash Funding Request.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Herrmann, Anthony | | | Atty Privileged Communication |
| R00029435 | | 1/6/2020 14:51 | RE: Cash Requirements | RE: Cash Requirements.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00029436 | | 1/3/2020 16:18 | RE: Daily Settlement Totals - 01/03/2020 | RE: Daily Settlement Totals - 01\03\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029437 | | 12/27/2019 17:13 | Fwd: Cash Balance / Maple Loan | Fwd: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029438 | | 12/26/2019 16:23 | Re: Funding Request 26 December 2019 | Re: Funding Request 26 December 2019.msg | Vivek Garipalli <vgaripalli@gmail.com> | Herrmann, Anthony <Anthony.Herrmann@carepointhealt | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029439 | | 8/3/2012 14:57 | RE: Medicare | RE: Medicare.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Marilyn <mhornback@hcmcr.com>; vgaripalli@gmail.com | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00029468 | | 12/9/2019 12:46 | Fwd: MPT / CarePoint (For Settlement Purposes) | Fwd: MPT \ CarePoint (For Settlement Purposes).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029469 | | 12/9/2019 3:47 | File - signed with DocuSign | File - signed with DocuSign.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029470 | R00029469 | | | File.pdf | | | | | Atty Privileged Communication |
| R00029471 | | 12/9/2019 1:01 | File - signed with DocuSign | File - signed with DocuSign.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029472 | R00029471 | | | File.pdf | | | | | Atty Privileged Communication |
| R00029473 | | 5/16/2019 14:45 | Re: RedWings - Draft Equity Purchase Agreement | Re: RedWings - Draft Equity Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gillan, Taylor <taylor.gillan@citi.com>; Paraian, | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00029474 | | 5/16/2019 14:07 | FW: Carepoint | FW: Carepoint.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | michaelhogan@sullcrom.com <michaelhogan@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029475 | | 5/16/2019 12:08 | RE: [EXTERNAL] RE: Carepoint | RE: [EXTERNAL] RE: Carepoint.msg | Hogan, Michael P. <michaelhogan@sullcrom.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Wang, Davis J. <wangd@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00029478 | | 5/9/2019 18:55 | RE: CarePoint | RE: CarePoint.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00029479 | | 4/1/2020 2:13 | Fw: Christ Hospital School of Nursing Progress as a Hudson County Alt site. | Fw: Christ Hospital School of Nursing Progress as a Hudson County Alt site..msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029481 | | 12/30/2019 16:38 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029482 | | 12/27/2019 16:53 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029483 | | 12/27/2019 15:26 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029484 | | 12/27/2019 14:18 | Cash 12/27/19 | Cash 12\27\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029485 | | 12/26/2019 15:15 | Re: RE: Bayonne Data | Re: RE: Bayonne Data.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029486 | | 12/26/2019 14:58 | Cash 12/26/19 | Cash 12\26\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029488 | | 8/2/2012 17:48 | FW: Horizon | FW: Horizon.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Nicole | | | Atty Privileged Communication |
| R00029489 | R00029488 | | | 491 stip order reject horizon bcbs.pdf | | | | | Atty Privileged Communication |
| R00029490 | | 8/2/2012 16:41 | RE: Cobra for Christ Hospital- required process | RE: Cobra for Christ Hospital- required process.msg | Popko, George <GPopko@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029498 | | 3/29/2020 19:28 | RE: See below | RE: See below.msg | Donato Battista <dbattista@hcnj.us> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Susan McCurrie <smccurrie@hcnj.us>; Frank Mazza | | Atty Privileged Communication |
| R00029499 | | 3/29/2020 19:19 | Re: See below | Re: See below.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Susan McCurrie <smccurrie@hcnj.us> | | Atty Privileged Communication |
| R00029501 | | 3/27/2020 21:11 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Maples, Mary <maplesmk@uhnj.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sean Kilcomons <Sean.Kilcomons@njsp.org>; Ford, | | Atty Privileged Communication |
| R00029502 | | 1/15/2020 23:44 | Re: Dr Moulick | Re: Dr Moulick.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00029503 | R00029502 | | | image001.png | | | | | Atty Privileged Communication |
| R00029504 | | 1/14/2020 13:50 | RE: Signed Engagement Letter | RE: Signed Engagement Letter.msg | Richman, Debra <drichman@alvarezandmarsal.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029505 | R00029504 | | | CarePoint.AM. Engagement Letter. Executed. 011320.pdf | | | | | Atty Privileged Communication |
| R00029507 | | 1/6/2020 23:25 | Re: RE: Cash Funding Request | Re: RE: Cash Funding Request.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00029508 | | 1/6/2020 20:20 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029509 | | 1/6/2020 20:20 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029510 | | 1/5/2020 14:53 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00029511 | | 1/3/2020 15:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029512 | R00029511 | | | 1-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029513 | | 1/2/2020 17:47 | Re: OConco - Invoices, MDMC Englewood et al Lawsuit | Re: OConco - Invoices, MDMC Englewood et al Lawsuit.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00029514 | | 12/30/2019 13:17 | RE: Follow up | RE: Follow up.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029515 | | 12/28/2019 18:56 | RE: Re: Bayonne Medicare Tentative Settlement Board Update | RE: Re: Bayonne Medicare Tentative Settlement Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029516 | R00029515 | | | Due Diligence Report Bayonne.pdf | | | | | Atty Privileged Communication |
| R00029517 | R00029515 | | | CarePoint Health Medicare Medicaid Reopenings and Appeals_12.23.19.xlsx | | | | | Atty Privileged Communication |
| R00029518 | | 12/26/2019 17:18 | Cash Balance / Maple Loan | Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00029519 | | 12/20/2019 20:40 | RE: Christ Rate Appeal | RE: Christ Rate Appeal.msg | Paul L. Croce <pcroce@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029523 | | 8/3/2012 13:29 | FW: Christ agreement redline | FW: Christ agreement redline.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029525 | | 8/2/2012 18:12 | RE: Horizon | RE: Horizon.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029526 | | 8/2/2012 16:32 | RE: Cobra for Christ Hospital- required process | RE: Cobra for Christ Hospital- required process.msg | Popko, George <GPopko@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029527 | | 8/2/2012 16:30 | RE: Cobra for Christ Hospital- required process | RE: Cobra for Christ Hospital- required process.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | gpopko@christhospital.org <gpopko@christhospital.org>; | | Atty Privileged Communication |
| R00029528 | | 8/2/2012 15:23 | Re: Medicare | Re: Medicare.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029529 | | 8/2/2012 15:22 | Re: Medicare | Re: Medicare.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029541 | | 12/8/2019 12:46 | UPDATE | UPDATE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00029542 | R00029541 | | | HHPropco-Modified TRO (response) (LAM edits).docx | | | | | Atty Privileged Communication |
| R00029543 | R00029541 | | | RESPONSE TO MPT RE Withdrawal of ROFR + OH comments 12.7.19 - LAM REDLINE.docx | | | | | Atty Privileged Communication |
| R00029544 | | 3/31/2020 23:59 | Re: Christ Hospital School of Nursing Progress | Re: Christ Hospital School of Nursing Progress.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00029552 | | 12/30/2019 16:21 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029553 | | 12/30/2019 15:35 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029554 | | 12/30/2019 13:51 | Cash 12/30/19 | Cash 12\30\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029555 | | 12/27/2019 16:47 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029556 | | 12/23/2019 17:54 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00029557 | | 12/23/2019 17:42 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Sarli, | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029565 | | 8/2/2012 21:02 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029568 | | 8/2/2012 17:00 | RE: Cobra for Christ Hospital- required process | RE: Cobra for Christ Hospital- required process.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029569 | | 12/6/2019 1:10 | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00029570 | | 5/17/2019 20:22 | RE: Red Wings | RE: Red Wings.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Crofton, Scott B. <croftons@sullcrom.com>; Jacobs, | | Atty Privileged Communication |
| R00029571 | | 4/22/2020 23:22 | Re: 7700 River Road, North Bergen, New Jersey | Re: 7700 River Road, North Bergen, New Jersey.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00029572 | | 4/22/2020 22:53 | FW: 7700 River Road, North Bergen, New Jersey | FW: 7700 River Road, North Bergen, New Jersey.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00029578 | | 12/30/2019 15:23 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029579 | R00029578 | | | 12-30-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029580 | | 12/27/2019 15:19 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029581 | R00029580 | | | 12-27-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029582 | | 12/26/2019 17:00 | RE: Funding Request 26 December 2019 | RE: Funding Request 26 December 2019.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029583 | R00029582 | | | 12-26-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029584 | | 12/22/2019 0:36 | RE: Christ Rate Appeal | RE: Christ Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029585 | | 12/20/2019 18:31 | Fwd: Christ Rate Appeal | Fwd: Christ Rate Appeal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029586 | | 12/20/2019 14:10 | Cash 12/20/19 | Cash 12\20\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029587 | | 12/19/2019 12:37 | A&M proposal | A&M proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00029588 | R00029587 | | | CarePoint.AM. Engagement Letter. 121019. DSR.DOC | | | | | Atty Privileged Communication |
| R00029589 | R00029587 | | | Achintya Moulick Resume _ CarePoint.AM. DSR. 121219.pdf | | | | | Atty Privileged Communication |
| R00029593 | | 8/2/2012 15:20 | RE: Medicare | RE: Medicare.msg | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029594 | | 8/2/2012 0:46 | Re: Christ Lease | Re: Christ Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Hans G. Polak <Hpolak@mdmc- | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00029595 | | 8/2/2012 0:40 | Re: Christ Lease | Re: Christ Lease.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029598 | | 12/15/2020 15:30 | RE: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715# [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00029599 | | 12/11/2020 0:50 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029600 | | 12/30/2019 15:22 | RE: Talking points | RE: Talking points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029601 | | 12/26/2019 12:57 | Bayonne Data | Bayonne Data.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029602 | | 12/24/2019 18:41 | RE: Daily Settlement Totals - 12/24/2019 | RE: Daily Settlement Totals - 12\24\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029603 | | 12/24/2019 10:32 | Re: Follow up on Board Item | Re: Follow up on Board Item.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00029604 | | 12/24/2019 3:50 | Follow up on Board Item | Follow up on Board Item.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00029605 | | 12/23/2019 15:30 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029606 | | 12/23/2019 14:17 | Cash 12/23/19 | Cash 12\23\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029607 | | 12/20/2019 20:41 | RE: Christ Rate Appeal | RE: Christ Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul L. Croce <pcroce@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029608 | | 12/20/2019 18:44 | RE: Pre and post APA signing guidance | RE: Pre and post APA signing guidance.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Glenn P. Prives <GPrives@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029609 | | 12/20/2019 2:47 | Re: Re: October Financial Statements-Observations and Questions | Re: Re: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029610 | | 12/19/2019 17:02 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029611 | | 12/19/2019 14:28 | Cash 12/19/19 | Cash 12\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029612 | | 12/19/2019 0:30 | Ensemble Report | Ensemble Report.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029620 | | 8/2/2012 15:03 | RE: Medicare | RE: Medicare.msg | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029624 | | 8/2/2012 11:26 | Re: Medicare | Re: Medicare.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029634 | | 8/1/2012 23:57 | Re: Christ - Signature Loan | Re: Christ - Signature Loan.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029636 | | 3/31/2020 23:52 | Christ Hospital School of Nursing Progress | Christ Hospital School of Nursing Progress.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029637 | R00029636 | | | IMG_1228.mov | | | | | Atty Privileged Communication |
| R00029638 | R00029636 | | | IMG_1231.JPG | | | | | Atty Privileged Communication |
| R00029639 | R00029636 | | | IMG_1232.JPG | | | | | Atty Privileged Communication |
| R00029640 | R00029636 | | | IMG_1229.JPG | | | | | Atty Privileged Communication |
| R00029641 | R00029636 | | | IMG_1230.JPG | | | | | Atty Privileged Communication |
| R00029642 | | 3/27/2020 20:47 | RE: COVID Alternative Building Site / Daycare for State Consideration | RE: COVID Alternative Building Site \ Daycare for State Consideration.msg | Joseph Geleta <Joseph.Geleta@dhs.nj.gov> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sean Kilcomons <Sean.Kilcomons@njsp.org>; Ford, | | Atty Privileged Communication |
| R00029643 | | 1/12/2021 22:06 | B. Riley//CarePoint - Status Calls | B. Riley\\CarePoint - Status Calls.msg | Ventola, John F. <jventola@choate.com> | Perry Mandarino <pmandarino@brileyfin.com>; Thide, | | | Atty Privileged Communication |
| R00029644 | | 12/11/2020 13:02 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029645 | | 12/11/2020 12:48 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Usatine, Warren <WUsatine@coleschotz.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029646 | | 12/11/2020 12:15 | RE: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | RE: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; | | Atty Privileged Communication |
| R00029647 | | 12/11/2020 1:07 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; | | Atty Privileged Communication |
| R00029648 | | 12/11/2020 0:45 | RE: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | RE: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029649 | | 12/10/2020 22:58 | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00029650 | | 12/30/2019 15:07 | Re: Talking points | Re: Talking points.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029652 | | 12/27/2019 19:06 | Dates | Dates.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00029653 | | 12/27/2019 19:02 | Re: Re: Bayonne Medicare Tentative Settlement Board Update | Re: Re: Bayonne Medicare Tentative Settlement Board Update.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00029654 | | 12/27/2019 17:14 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00029655 | | 12/27/2019 15:32 | Re: Cash 12/27/19 | Re: Cash 12\27\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029656 | | 12/26/2019 18:08 | Re: October Financial Statements-Observations and Questions | Re: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00029657 | | 12/26/2019 16:16 | Funding Request 26 December 2019 | Funding Request 26 December 2019.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029658 | R00029657 | | | 12-26-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029659 | | 12/26/2019 13:16 | Bayonne Data Request | Bayonne Data Request.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029660 | | 12/24/2019 11:15 | Re: Re: Follow up on Board Item | Re: Re: Follow up on Board Item.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00029661 | | 12/17/2019 19:01 | RE: Daily Settlement Totals - 12/17/2019 | RE: Daily Settlement Totals - 12\17\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029665 | | 8/2/2012 11:47 | Re: Medicare | Re: Medicare.msg | Marilyn <mhornback@hcmcr.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029666 | | 8/2/2012 11:32 | RE: Christ - Signature Loan | RE: Christ - Signature Loan.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029667 | R00029666 | | | 26 - Closing Statement.pdf | | | | | Atty Privileged Communication |
| R00029668 | | 8/1/2012 22:41 | Re: Medicare | Re: Medicare.msg | Marilyn <mhornback@hcmcr.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029680 | | 3/30/2020 13:12 | Re: FW: 169 Palisades Avenue -- Signed Agreement | Re: FW: 169 Palisades Avenue -- Signed Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00029681 | R00029680 | | | MOA_Christ_and_County-2_MOCRevisedPDF.pdf | | | | | Atty Privileged Communication |
| R00029683 | | 3/29/2020 20:04 | Re: See below | Re: See below.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Donato Battista <dbattista@hcnj.us> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029684 | | 3/28/2020 1:00 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Elnahal, Shereef <elnahasm@uhnj.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sean Kilcomons <Sean.Kilcomons@njsp.org>; Ford, | | Atty Privileged Communication |
| R00029685 | | 3/27/2020 20:48 | Re: Piazza | Re: Piazza.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029686 | | 3/27/2020 20:18 | Re: Piazza | Re: Piazza.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029687 | | 12/10/2020 22:31 | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Press, Marc <MPress@coleschotz.com>; Pelino, | | Atty Privileged Communication |
| R00029688 | | 12/10/2020 22:30 | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029689 | | 12/10/2020 22:27 | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00029690 | | 12/10/2020 22:15 | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029691 | | 12/9/2020 23:36 | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029692 | | 12/9/2020 19:20 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029693 | | 12/8/2020 20:41 | B. Riley Forbearance Agreement | B. Riley Forbearance Agreement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00029698 | | 12/4/2020 16:06 | RE: Bayonne - Agency Resignation documents | RE: Bayonne - Agency Resignation documents.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00029699 | | 12/4/2020 16:01 | RE: Bayonne - Agency Resignation documents | RE: Bayonne - Agency Resignation documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00029700 | | 1/2/2020 16:43 | RE: Cash Requirements-REVISED | RE: Cash Requirements-REVISED.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029701 | | 12/30/2019 16:30 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029704 | | 8/2/2012 0:36 | Christ Lease | Christ Lease.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029706 | | 12/4/2020 17:40 | RE: Bayonne - Agency Resignation documents | RE: Bayonne - Agency Resignation documents.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00029707 | | 1/10/2020 19:05 | RE: Bayonne Medical Center | RE: Bayonne Medical Center.msg | Patricia Quinn <pquinn@oconco.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James P. Lawler CPA (lawlerjp@aol.com) | | Atty Privileged Communication |
| R00029708 | R00029707 | | | REPORT 3 - Physician Discharges 2015-2019.xlsx | | | | | Atty Privileged Communication |
| R00029709 | R00029707 | | | REPORT 1 - Bayonne Residents Discharges by Hospital 2015-2019.xlsx | | | | | Atty Privileged Communication |
| R00029710 | R00029707 | | | REPORT 2 - Bayonne Residents Discharges by Payer 2015-2019.xlsx | | | | | Atty Privileged Communication |
| R00029711 | | 1/6/2020 23:45 | BMC and CH cash flows for State | BMC and CH cash flows for State.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029712 | R00029711 | | | Bayonne and Christ Cash Flow 1-6-2020.xlsx | | | | | Atty Privileged Communication |
| R00029713 | | 1/5/2020 17:16 | Re: Christ Rate Appeal Update | Re: Christ Rate Appeal Update.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029714 | | 1/5/2020 15:50 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029715 | | 1/4/2020 14:42 | RE: Google Alert - Carepoint Health | RE: Google Alert - Carepoint Health.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029716 | | 1/2/2020 16:19 | Re: Cash Requirements-REVISED | Re: Cash Requirements-REVISED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029717 | | 12/31/2019 16:55 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029718 | | 12/18/2019 20:08 | RE: Daily Settlement Totals - 12/18/2019 | RE: Daily Settlement Totals - 12\18\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029719 | | 12/18/2019 13:36 | Cash 12/18/19 | Cash 12\18\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029721 | | 12/16/2019 18:26 | Re: St Peter's - Further press today - Prime & BMC | Re: St Peter's - Further press today - Prime & BMC.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029722 | | 12/16/2019 16:48 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029745 | | 12/4/2019 14:28 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00029746 | | 5/11/2019 9:43 | Fwd: RedWings - NWC / Term Fee | Fwd: RedWings - NWC \ Term Fee.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00029747 | R00029746 | | | RedWings - Supporting SPA Materials.zip | | | | | Atty Privileged Communication |
| R00029748 | R00029746 | | | RedWings Termination Fee Analysis_v2019.05.10.pdf | | | | | Atty Privileged Communication |
| R00029749 | R00029746 | | | RedWings Working Capital Analysis_v2019.05.10.pdf | | | | | Atty Privileged Communication |
| R00029750 | R00029746 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00029751 | | 5/9/2019 14:14 | RE: [EXTERNAL] RE: RedWings \| Draft SPA | RE: [EXTERNAL] RE: RedWings \| Draft SPA.msg | Gillan, Taylor <taylor.gillan@citi.com> | Crofton, Scott B. <croftons@sullcrom.com>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | | Atty Privileged Communication |
| R00029752 | | 4/1/2020 17:37 | Re: RE: RE: FW: Christ Hospital School of Nursing Progress | Re: RE: RE: FW: Christ Hospital School of Nursing Progress.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029753 | | 3/30/2020 11:11 | FW: 169 Palisades Avenue -- Signed Agreement | FW: 169 Palisades Avenue -- Signed Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00029754 | R00029753 | | | MOA Christ and County-2 MOCRevisedPDF.pdf | | | | | Atty Privileged Communication |
| R00029755 | R00029753 | | | Signature page.jpg | | | | | Atty Privileged Communication |
| R00029756 | | 12/9/2020 14:57 | FW: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: B. Riley Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029757 | | 12/7/2020 19:32 | RE: Bayonne Agency Resignation | RE: Bayonne Agency Resignation.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00029758 | | 12/3/2020 5:59 | Maple | Maple.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029759 | | 1/7/2020 0:30 | RE: State inspection- Psych unit -Update | RE: State inspection- Psych unit -Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00029760 | | 1/6/2020 23:44 | RE: Cash Receipts and Disbursement Schedules | RE: Cash Receipts and Disbursement Schedules.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029761 | R00029760 | | | Cash Requirements and Summary 1-6-2020.xlsx | | | | | Atty Privileged Communication |
| R00029762 | | 1/5/2020 17:56 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029763 | R00029762 | | | Outlook-cid_image0.png | | | | | Atty Privileged Communication |
| R00029764 | R00029762 | | | Outlook-cid_image0.png | | | | | Atty Privileged Communication |
| R00029765 | | 1/5/2020 15:36 | Christ Rate Appeal Update | Christ Rate Appeal Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029766 | | 1/2/2020 19:36 | RE: Cash Requirements-REVISED | RE: Cash Requirements-REVISED.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00029767 | | 12/18/2019 15:01 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029768 | R00029767 | | | 12-18-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029769 | | 12/17/2019 14:21 | Cash 12/17/19 | Cash 12\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029770 | | 12/16/2019 15:43 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Anthony.Herrmann@CarePointhealth .org | | Atty Privileged Communication |
| R00029771 | | 12/16/2019 14:35 | Re: Cash 12/16/19 | Re: Cash 12\16\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00029785 | | 5/14/2019 22:54 | RE: CarePoint | RE: CarePoint.msg | Megan R. George <MGeorge@mdmc-law.com> | paraiana@sullcrom.com <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029786 | R00029785 | | | SC1-#4914230-v2B-Project_Redwings_-_Equity_Purchase_Agreement MDMC edits 5.14.docx | | | | | Atty Privileged Communication |
| R00029790 | | 1/16/2020 20:21 | RE: Daily Settlement Totals - 01/16/2020 | RE: Daily Settlement Totals - 01\16\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029791 | | 1/15/2020 22:09 | Re: RE: RE: Medicaid Rate Appeal | Re: RE: RE: Medicaid Rate Appeal.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029792 | | 1/13/2020 13:12 | A&M Engagement Letter | A&M Engagement Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029793 | R00029792 | | | CarePoint.AM. Engagement Letter. 011320.docx | | | | | Atty Privileged Communication |
| R00029794 | | 1/7/2020 1:27 | Re: Croce Letter | Re: Croce Letter.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029795 | | 1/6/2020 19:40 | Cash Receipts and Disbursement Schedules | Cash Receipts and Disbursement Schedules.msg | James Lawler <lawlerjp@aol.com> | william.major@pnc.com <william.major@pnc.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029796 | | 1/6/2020 0:34 | FW: Interim | FW: Interim.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | wendy.joo@cloverhealth.com <wendy.joo@cloverhealth.com> | | Atty Privileged Communication |
| R00029798 | | 12/31/2019 15:24 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029799 | R00029798 | | | 12-31-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029800 | | 12/30/2019 21:14 | RE: Daily Settlement Totals - 12/30/2019 | RE: Daily Settlement Totals - 12\30\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029801 | | 12/24/2019 14:07 | Cash 12/24/19 | Cash 12\24\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029802 | | 12/20/2019 15:29 | Cash Requirements 0 December 2019 | Cash Requirements 0 December 2019.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00029803 | R00029802 | | | Book1.pdf | | | | | Atty Privileged Communication |
| R00029804 | | 12/19/2019 17:01 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00029805 | R00029804 | | | 12-19-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029806 | | 12/17/2019 16:49 | RE: Cash 12/11/19 | RE: Cash 12\11\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00029807 | | 12/13/2019 13:43 | Cash 12/13/19 | Cash 12\13\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029816 | | 8/2/2012 23:46 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029817 | | 8/2/2012 18:28 | RE: Horizon | RE: Horizon.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029818 | R00029817 | | | Scan001.pdf | | | | | Atty Privileged Communication |
| R00029819 | | 8/2/2012 13:24 | [redacted] | | Staut, Douglas <dstaut@alvarezandmarsal.com> | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; Louis A. | | | Atty Privileged Communication |
| R00029826 | | 5/12/2019 13:43 | Re: CarePoint | Re: CarePoint.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029827 | R00029826 | | | image001.png | | | | | Atty Privileged Communication |
| R00029828 | | 4/1/2020 15:20 | Re: FW: Christ Hospital School of Nursing Progress | Re: FW: Christ Hospital School of Nursing Progress.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029830 | | 12/4/2020 15:30 | Bayonne - Agency Resignation documents | Bayonne - Agency Resignation documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00029831 | R00029830 | | | Bayonne Loan - Agency Resignation and Appointment Agreement.DOCX | | | | | Atty Privileged Communication |
| R00029832 | R00029830 | | | Bayonne Loan - Resignation and Payoff Letter.DOC | | | | | Atty Privileged Communication |
| R00029833 | | 6/11/2019 18:53 | RE: B. Riley/CarePoint - Insurance Memos | RE: B. Riley\CarePoint - Insurance Memos.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00029834 | R00029833 | | | CarepointHealth - Client Pack - 1236772.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029835 | R00029833 | | | Carepoint Endt 001 Final.pdf | | | | | Atty Privileged Communication |
| R00029837 | | 6/10/2019 21:10 | Decpoit Accounts - Deposit copntrol Agreements | Decpoit Accounts - Deposit copntrol Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00029838 | R00029837 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00029839 | R00029837 | | | Christ facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00029840 | | 1/2/2020 17:08 | Re: Cash Requirements-REVISED | Re: Cash Requirements-REVISED.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00029841 | | 12/30/2019 19:11 | Cash Requirements Preview to Board - for discussion | Cash Requirements Preview to Board - for discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029842 | | 12/18/2019 14:50 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029843 | | 12/17/2019 17:00 | RE: Cash 12/11/19 | RE: Cash 12\11\19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029855 | | 8/1/2012 17:35 | Re: Medicare | Re: Medicare.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Marilyn Hornback | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029856 | | 12/9/2019 19:22 | Fwd: Withdrawal of Notice of Right of First Refusal HUMC Opco, LLC | Fwd: Withdrawal of Notice of Right of First Refusal HUMC Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029857 | R00029856 | | | Steven Hamner Ltr 12.9.19.pdf | | | | | Atty Privileged Communication |
| R00029858 | | 5/15/2019 21:34 | Carepoint | Carepoint.msg | Hogan, Michael P. <michaelhogan@sullcrom.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | Wang, Davis J. <wangd@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00029859 | | 4/1/2020 16:06 | Re: RE: FW: Christ Hospital School of Nursing Progress | Re: RE: FW: Christ Hospital School of Nursing Progress.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00029863 | | 6/10/2019 19:25 | Hudson Hospital Opco, LLC [IWOV-CSDOCS.FID2279240] | Hudson Hospital Opco, LLC [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00029864 | R00029863 | | | 17388673_2.doc | | | | | Atty Privileged Communication |
| R00029865 | R00029863 | | | #17388673v1_CSDOCS_ - Christ Hospital - Chapter 11 - Planning Checklist-....pdf | | | | | Atty Privileged Communication |
| R00029866 | | 1/14/2020 17:59 | Bayonne Medical Center | Bayonne Medical Center.msg | Patricia Quinn <pquinn@oconco.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Tamie Critelli <tcritelli@oconco.com> | | Atty Privileged Communication |
| R00029867 | R00029866 | | | REPORT 1 - Bayonne by Hospital 2015-2019 v2.pdf | | | | | Atty Privileged Communication |
| R00029868 | R00029866 | | | REPORT 1 - Bayonne by Hospital 2015-2019 v2.xlsx | | | | | Atty Privileged Communication |
| R00029869 | R00029866 | | | REPORT 2 - Bayonne by Payor 2015-2019 v2.pdf | | | | | Atty Privileged Communication |
| R00029870 | R00029866 | | | REPORT 2 - Bayonne by Payor 2015-2019 v2.xlsx | | | | | Atty Privileged Communication |
| R00029871 | | 1/6/2020 22:46 | RE: Bayonne Medical Center | RE: Bayonne Medical Center.msg | Patricia Quinn <pquinn@oconco.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James P. Lawler CPA (lawlerjp@aol.com) | | Atty Privileged Communication |
| R00029872 | R00029871 | | | PhysAdmits_20152019ByMonth to MDMC.pdf | | | | | Atty Privileged Communication |
| R00029873 | R00029871 | | | PhysAdmits_20152019ByMonth to MDMC.xlsx | | | | | Atty Privileged Communication |
| R00029874 | | 1/5/2020 17:26 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029875 | R00029874 | | | CPH Waterfall DRAFT 1.5.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00029876 | R00029874 | | | Capitala - Hoboken - Loan and Security Agreement [Executed] 8-8-19 (1).pdf | | | | | Atty Privileged Communication |
| R00029877 | | 1/3/2020 22:46 | Re: Redwings \| HUMC and CH Projected Cash Flows | Re: Redwings \| HUMC and CH Projected Cash Flows.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029878 | | 1/2/2020 18:38 | Fwd: Updated Cash Requirements | Fwd: Updated Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029881 | | 12/17/2019 18:13 | RE: Cash 12/11/19 | RE: Cash 12\11\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00029885 | | 12/11/2019 21:06 | RE: Daily Settlement Totals - 12/11/2019 | RE: Daily Settlement Totals - 12\11\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029887 | | 12/10/2019 2:08 | RE: Bayonne Medicare Tentative Settlement Board Update | RE: Bayonne Medicare Tentative Settlement Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029890 | | 8/2/2012 21:11 | Re: Requested Scanned Docs. | Re: Requested Scanned Docs..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00029896 | | 12/12/2019 18:02 | Re: Redline b/ original EPA and new EPA | Re: Redline b\ original EPA and new EPA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00029898 | | 12/9/2019 0:08 | RE: UPDATE | RE: UPDATE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00029899 | R00029898 | | | HUMC HOLDCO RESPONSE TO MPT WITHDRAWAL OF ROFR.docx | | | | | Atty Privileged Communication |
| R00029901 | | 4/7/2020 15:25 | FW: CH School of Nursing Building | FW: CH School of Nursing Building.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Randy | | | Atty Privileged Communication |
| R00029902 | R00029901 | | | COVID Step Down Unit Criteria (Christ School of Nursing Building).docx | | | | | Atty Privileged Communication |
| R00029903 | R00029901 | | | Video.MOV | | | | | Atty Privileged Communication |
| R00029904 | | 12/23/2020 15:04 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029905 | | 12/4/2020 15:53 | RE: Bayonne - Agency Resignation documents | RE: Bayonne - Agency Resignation documents.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00029909 | | 6/11/2019 0:27 | RE: B. Riley/CarePoint - Insurance Memos | RE: B. Riley\CarePoint - Insurance Memos.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00029910 | R00029909 | | | CarepointHealth - Client Pack - 1235440.pdf | | | | | Atty Privileged Communication |
| R00029911 | R00029909 | | | CarePoint Endt 001 DRAFT.PDF | | | | | Atty Privileged Communication |
| R00029912 | | 6/10/2019 21:04 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00029914 | | 6/10/2019 16:28 | Re: B. Riley/CarePoint - Comments to Perfection Certificates | Re: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00029916 | | 1/14/2020 20:09 | RE: Daily Settlement Totals - 01/14/2020 | RE: Daily Settlement Totals - 01\14\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029917 | | 12/30/2019 18:34 | Jan 2nd payments | Jan 2nd payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00029918 | R00029917 | | | Payments for January 1 2020bp.docx | | | | | Atty Privileged Communication |
| R00029919 | | 12/18/2019 19:49 | Re: October Financial Statements-Observations and Questions | Re: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00029920 | | 12/10/2019 14:10 | Cash 12/10/19 | Cash 12\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029921 | | 12/9/2019 16:43 | High Level agenda and pre-reads | High Level agenda and pre-reads.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00029922 | R00029921 | | | High level mtg 12-10-19 Agenda.docx | | | | | Atty Privileged Communication |
| R00029923 | R00029921 | | | system periop for october 2019.pptx | | | | | Atty Privileged Communication |
| R00029924 | R00029921 | | | High Level FU 10-7-19.docx-November Meeting.docx | | | | | Atty Privileged Communication |
| R00029925 | | 12/5/2019 21:20 | RE: Daily Settlement Totals - 12/05/2019 | RE: Daily Settlement Totals - 12\05\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029926 | | 12/4/2019 20:10 | RE: Christ Rent Payments | RE: Christ Rent Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; PHollander@okinhollander.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00029927 | R00029926 | | | Christ Rent 12-4-19.xlsx | | | | | Atty Privileged Communication |
| R00029928 | | 8/2/2012 22:34 | Help needed reconiling | Help needed reconiling.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00029930 | | 8/1/2012 22:16 | Re: Medicare | Re: Medicare.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00029934 | | 5/9/2019 12:59 | RE: [EXTERNAL] RE: RedWings \| Draft SPA | RE: [EXTERNAL] RE: RedWings \| Draft SPA.msg | Crofton, Scott B. <croftons@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | | Atty Privileged Communication |
| R00029944 | | 1/12/2021 18:17 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gabriel Mathless <gabemathless@mvalaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |
| R00029945 | | 12/10/2019 0:34 | Bayonne Medicare Tentative Settlement Board Update | Bayonne Medicare Tentative Settlement Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00029946 | R00029945 | | | 310025 Tentative Letter_Revised 2016.pdf | | | | | Atty Privileged Communication |
| R00029947 | | 12/6/2019 16:35 | Cash 12/06/19 | Cash 12\06\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029948 | | 12/6/2019 15:18 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00029949 | R00029948 | | | 12-6-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00029951 | | 12/3/2019 21:43 | RE: Daily Settlement Totals - 12/02/2019 | RE: Daily Settlement Totals - 12\02\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00029952 | | 12/3/2019 14:56 | Cash 12/03/19 | Cash 12\03\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029953 | | 12/2/2019 14:06 | Cash 12/02/19 | Cash 12\02\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029954 | | 11/29/2019 13:58 | Cash 11/29/19 | Cash 11\29\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00029977 | | 6/10/2019 21:35 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Gaied, Melissa W. <mgaied@choate.com>; Jacobs, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00029978 | R00029977 | | | Bayonne Perfection Certificate (CPH REDLINE 6.10.19 v2).docx | | | | | Atty Privileged Communication |
| R00029979 | R00029977 | | | Christ Perfection Certificate (CPH REDLINE 6.10.19 v2).docx | | | | | Atty Privileged Communication |
| R00029980 | R00029977 | | | Christ Bank Accountsv1.docx | | | | | Atty Privileged Communication |
| R00029981 | | 6/10/2019 17:19 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Gaied, Melissa W. <mgaied@choate.com>; Jacobs, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00029982 | R00029981 | | | Christ Bank Accountsv1.docx | | | | | Atty Privileged Communication |
| R00029983 | | 6/10/2019 13:00 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Gaied, Melissa W. <mgaied@choate.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00029984 | R00029983 | | | Bayonne Perfection Certificate (CPH REDLINE 6.10.19).docx | | | | | Atty Privileged Communication |
| R00029985 | R00029983 | | | Christ Perfection Certificate (CPH 6.10.19 REDLINE).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00029986 | R00029983 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00029987 | R00029983 | | | Christ facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00029988 | | 6/7/2019 21:07 | Fwd: B. Riley // CarePoint - Form of Perfection Certificates | Fwd: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00029989 | R00029988 | | | BMC Accounts 6-7.docx | | | | | Atty Privileged Communication |
| R00029990 | R00029988 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00029991 | | 1/12/2021 18:35 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gabriel Mathless <gabemathless@mvalaw.com>; | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |
| R00029992 | | 1/11/2021 18:11 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gabriel Mathless <gabemathless@mvalaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Alan Pope <alanpope@mvalaw.com>; | | Atty Privileged Communication |
| R00029995 | | 12/9/2019 19:09 | FW: High Level agenda and pre-reads | FW: High Level agenda and pre-reads.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00029996 | R00029995 | | | High level mtg 12-10-19 Agenda.docx | | | | | Atty Privileged Communication |
| R00029997 | R00029995 | | | system periop for october 2019.pptx | | | | | Atty Privileged Communication |
| R00029998 | R00029995 | | | High Level FU 10-7-19.docx-November Meeting.docx | | | | | Atty Privileged Communication |
| R00029999 | R00029995 | | | High Level Meeting Hospital Update Nov 2019.pptx | | | | | Atty Privileged Communication |
| R00030000 | R00029995 | | | High Level All 3 Site Commentary Nov 2019 Stats.pptx | | | | | Atty Privileged Communication |
| R00030002 | | 12/5/2019 15:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00030003 | R00030002 | | | 12-5-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030004 | | 12/3/2019 18:54 | Executive Management Team (EMT) Meeting | Executive Management Team (EMT) Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00030005 | R00030004 | | | 10 2019 Financial Hoboken 112219 (JS).xlsx | | | | | Atty Privileged Communication |
| R00030006 | R00030004 | | | OCT 2019 Hudson Hospital Financials (JS)(112219).xlsx | | | | | Atty Privileged Communication |
| R00030007 | R00030004 | | | October 2019 MSO financials-111919.xls | | | | | Atty Privileged Communication |
| R00030008 | R00030004 | | | October 2019 Opco financials-112219 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00030009 | R00030004 | | | 10 2019 Garden State - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00030010 | R00030004 | | | 10 2019 Medical Group - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00030011 | R00030004 | | | 10 2019 Quality - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00030013 | | 12/2/2019 15:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030014 | R00030013 | | | 12-2-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030015 | | 12/2/2019 15:18 | Re: Re: | Re: Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Richman, Debra <drichman@alvarezandmarsal.com> | | | Atty Privileged Communication |
| R00030016 | | 12/2/2019 14:55 | Re: First of Month Payments | Re: First of Month Payments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00030017 | | 12/2/2019 14:45 | First of Month Payments | First of Month Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030018 | | 12/1/2019 21:06 | WTFK and Cal Cap | WTFK and Cal Cap.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030019 | | 12/1/2019 20:17 | RE: Christ Rate Appeal | RE: Christ Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030020 | | 11/28/2019 13:50 | Re: Oct FS | Re: Oct FS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Sarli, Richard | | Atty Privileged Communication |
| R00030028 | | 12/11/2020 0:39 | B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030029 | R00030028 | | | B. Riley - Christ - December 2020 Forbearance Agreement - B. Riley - Christ - December 2020 Forbearance Agreement.pdf | | | | | Atty Privileged Communication |
| R00030030 | R00030028 | | | B. Riley - Christ - December 2020 Forbearance Agreement.DOCX | | | | | Atty Privileged Communication |
| R00030031 | | 6/11/2019 12:43 | IJKG Loan | IJKG Loan.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030034 | | 5/13/2019 16:06 | Blue Torch | Blue Torch.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030035 | | 5/8/2019 19:11 | Fwd: FW: Carepoint Letter | Fwd: FW: Carepoint Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00030036 | R00030035 | | | Carepoint Letter.docx | | | | | Atty Privileged Communication |
| R00030037 | | 1/11/2021 19:49 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00030038 | | 1/11/2021 17:28 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030039 | | 1/11/2021 16:35 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030040 | | 12/16/2019 20:46 | RE: October Financial Statements-Observations and Questions | RE: October Financial Statements-Observations and Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00030041 | R00030040 | | | AP-Accrued Report (Oct 19)(Hospitals).xlsx | | | | | Atty Privileged Communication |
| R00030042 | R00030040 | | | #2020.2220-MSO Expense Accrued-October 2019 (Summary).xlsx | | | | | Atty Privileged Communication |
| R00030043 | R00030040 | | | AP Aging Report-Oct 19 (MSO).xls | | | | | Atty Privileged Communication |
| R00030044 | R00030040 | | | AP Aging Report-Oct 19 (Christ).xls | | | | | Atty Privileged Communication |
| R00030045 | R00030040 | | | AP Aging Report-Oct 19 (HUMC).xls | | | | | Atty Privileged Communication |
| R00030046 | R00030040 | | | AP Aging Report-Oct 19 (BMC).xls | | | | | Atty Privileged Communication |
| R00030047 | R00030040 | | | Christ Information (Salary-Accrual-Consulting-FB)(Jim)(Oct 19).xlsx | | | | | Atty Privileged Communication |
| R00030048 | R00030040 | | | HUMC Information (Salary-Accrual-Consulting)(Jim)(Oct 19).xlsx | | | | | Atty Privileged Communication |
| R00030049 | R00030040 | | | BMC Information (Salary-Accrual)(Jim)(Oct 19).xlsx | | | | | Atty Privileged Communication |
| R00030050 | R00030040 | | | CarePoint_Realization Schedule_2019_9_11.xlsx | | | | | Atty Privileged Communication |
| R00030051 | R00030040 | | | CHMG 10 31 2019 AP Aging Rpt.pdf | | | | | Atty Privileged Communication |
| R00030052 | R00030040 | | | Garden State 10 31 2019 AP Aging Rpt.pdf | | | | | Atty Privileged Communication |
| R00030053 | R00030040 | | | Quality Care Associates 10 31 2019 AP Aging Rpt.pdf | | | | | Atty Privileged Communication |
| R00030054 | | 12/12/2019 15:15 | Cash Requirements | Cash Requirements.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030055 | R00030054 | | | 12-12-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00030056 | | 11/27/2019 18:11 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030057 | R00030056 | | | 11-27-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030058 | | 11/26/2019 22:48 | Re: Oct FS | Re: Oct FS.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030059 | | 11/26/2019 21:02 | Re: Oct FS | Re: Oct FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030078 | | 5/17/2019 20:24 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Anca Mihaela Paraian <paraiana@sullcrom.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030079 | R00030078 | | | [redacted] | | | | | Atty Privileged Communication |
| R00030080 | R00030078 | | | [redacted] | | | | | Atty Privileged Communication |
| R00030081 | | 12/3/2020 19:27 | RE: Maple | RE: Maple.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00030082 | R00030081 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00030083 | R00030081 | | | Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 26, 2020).pdf | | | | | Atty Privileged Communication |
| R00030084 | | 1/8/2021 15:55 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030085 | | 1/3/2020 16:16 | FW: Fire in Bayonne | FW: Fire in Bayonne.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030086 | | 12/30/2019 18:57 | RE: Jan 2nd payments | RE: Jan 2nd payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030087 | | 12/9/2019 13:58 | Cash 12/09/19 | Cash 12\09\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030088 | | 12/2/2019 21:15 | RE: Daily Settlement Totals - 12/01/2019 | RE: Daily Settlement Totals - 12\01\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030089 | | 11/27/2019 14:36 | RE: Oct FS | RE: Oct FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030090 | | 11/27/2019 14:30 | Cash 11/27/19 | Cash 11\27\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030091 | | 11/27/2019 4:05 | Fwd: APA | Fwd: APA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030092 | | 11/26/2019 21:31 | RE: Oct FS | RE: Oct FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030093 | | 11/26/2019 20:38 | RE: Oct FS | RE: Oct FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030094 | R00030093 | | | Revenue Analysis (Hospital YTD) (as of Oct 19).xlsx | | | | | Atty Privileged Communication |
| R00030095 | | 11/26/2019 20:29 | RE: Daily Settlement Totals - 11/26/2019 | RE: Daily Settlement Totals - 11\26\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030096 | | 11/26/2019 18:00 | RE: Re: Oct FS | RE: Re: Oct FS.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030097 | R00030096 | | | Out of Network PCRs (from Capitala workbook).xlsx | | | | | Atty Privileged Communication |
| R00030098 | | 11/26/2019 17:52 | RE: Oct FS | RE: Oct FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030099 | R00030098 | | | October Revenue Detail_vRevised.xlsx | | | | | Atty Privileged Communication |
| R00030100 | R00030098 | | | Oct Rev Reconciliation.xlsx | | | | | Atty Privileged Communication |
| R00030102 | | 8/2/2012 19:08 | RE: Medicare | RE: Medicare.msg | Marilyn Hornback <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00030117 | | 12/11/2020 13:04 | RE: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | RE: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Press, Marc <MPress@coleschotz.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00030119 | | 6/11/2019 12:55 | RE: IJKG Loan | RE: IJKG Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030120 | | 6/10/2019 21:22 | B. Riley - Loan Agreement | B. Riley - Loan Agreement.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | | Atty Privileged Communication |
| R00030121 | R00030120 | | | B. Riley __ CarePoint - Loan Agreement.docx | | | | | Atty Privileged Communication |
| R00030122 | R00030120 | | | B. Riley __ CarePoint - Incremental Redline - Loan Agreement.pdf | | | | | Atty Privileged Communication |
| R00030123 | R00030120 | | | B. Riley __ CarePoint - Cumulative Redline - Loan Agreement.pdf | | | | | Atty Privileged Communication |
| R00030124 | | 5/13/2019 16:13 | Re: Blue Torch | Re: Blue Torch.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030125 | | 1/13/2021 14:43 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gabriel Mathless <gabemathless@mvalaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |
| R00030130 | | 1/11/2021 15:18 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | lmcmichael@dilworthlaw.com <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00030131 | | 1/10/2021 2:36 | Re: Sequoia/HUMC maturity extensions | Re: Sequoia\HUMC maturity extensions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lmcmichael@dilworthlaw.com <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00030133 | | 1/9/2021 2:00 | Re: Sequoia | Re: Sequoia.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030134 | | 1/9/2021 0:30 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030135 | | 1/8/2021 21:25 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030137 | | 12/30/2019 15:10 | RE: Dates | RE: Dates.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030138 | R00030137 | | | provider_search_results.pdf | | | | | Atty Privileged Communication |
| R00030139 | | 12/19/2019 12:42 | Re: A&M proposal | Re: A&M proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030140 | | 12/17/2019 16:40 | RE: Cash 12/11/19 | RE: Cash 12\11\19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00030141 | | 12/16/2019 13:37 | Cash 12/16/19 | Cash 12\16\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030142 | | 12/11/2019 0:12 | Re: Status | Re: Status.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030143 | | 12/10/2019 18:15 | RE: High Level agenda and pre-reads | RE: High Level agenda and pre-reads.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00030144 | R00030143 | | | High Level All 3 Site Commentary Nov 2019 Stats.pptx | | | | | Atty Privileged Communication |
| R00030145 | | 12/10/2019 3:11 | Re: Bayonne Medicare Tentative Settlement Board Update | Re: Bayonne Medicare Tentative Settlement Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00030146 | | 12/10/2019 1:04 | Re: Bayonne Medicare Tentative Settlement Board Update | Re: Bayonne Medicare Tentative Settlement Board Update.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030147 | | 12/6/2019 20:46 | RE: Daily Settlement Totals - 12/06/2019 | RE: Daily Settlement Totals - 12\06\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030148 | | 12/6/2019 1:32 | Christ IP Rate Appeal | Christ IP Rate Appeal.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030149 | | 12/4/2019 20:55 | RE: Daily Settlement Totals - 12/04/2019 | RE: Daily Settlement Totals - 12\04\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030151 | | 12/2/2019 15:52 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Richman, Debra <drichman@alvarezandmarsal.com> | | | Atty Privileged Communication |
| R00030152 | | 12/2/2019 15:24 | RE: Re: | RE: Re:.msg | Richman, Debra <drichman@alvarezandmarsal.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00030153 | | 12/2/2019 2:53 | Re: RE: Christ Rate Appeal | Re: RE: Christ Rate Appeal.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030154 | | 11/27/2019 16:39 | Re: Oct FS | Re: Oct FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030155 | | 11/26/2019 22:34 | Re: Oct FS | Re: Oct FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030166 | | 8/1/2012 14:22 | RE: Christ Hospital (old Christ): CarePoint/COBRA/Stop Loss | RE: Christ Hospital (old Christ): CarePoint\COBRA\Stop Loss.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00030169 | | 12/5/2019 21:16 | MPT/HUMC Opco - Withdrawal of ROFR Notice | MPT\HUMC Opco - Withdrawal of ROFR Notice.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Scott Funk <sfunk@grayreed.com>; Mitch Ackal | | Atty Privileged Communication |
| R00030170 | R00030169 | | | 4829-7099-1278 v.1 EXECUTED Withdrawal of ROFR Notice.pdf | | | | | Atty Privileged Communication |
| R00030171 | | 12/15/2020 15:39 | RE: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715# [IWOV-CSDOCS.FID2279240].msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030172 | | 12/11/2020 13:05 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00030173 | | 6/10/2019 21:28 | FW: Funding for today | FW: Funding for today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030174 | R00030173 | | | (120382812)_(2)_HUMC-PWB - Discretionary Funding Letter 6.7.19.doc | | | | | Atty Privileged Communication |
| R00030176 | | 6/7/2019 20:34 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00030177 | R00030176 | | | image001.gif | | | | | Atty Privileged Communication |
| R00030178 | | 5/13/2019 16:32 | Re: Re: Blue Torch | Re: Re: Blue Torch.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030179 | | 1/11/2021 17:37 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gandhi, Salil <sgandhi@wsgr.com> | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00030180 | R00030179 | | | CHAR2 - 2370040v4 - Capitala - HUMC - Sixth Amendment and Third Forbearance. (4842-1344-0726.1).doc | | | | | Atty Privileged Communication |
| R00030181 | R00030179 | | | CHAR2 - 2370000v3 - Capitala - Sequoia - Seventh Amendment. (4814-2763-6438.1).doc | | | | | Atty Privileged Communication |
| R00030185 | | 1/11/2021 13:08 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030186 | | 12/10/2019 15:07 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@carepointhealt | | Atty Privileged Communication |
| R00030187 | R00030186 | | | 12-10-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030188 | | 12/9/2019 15:37 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00030189 | R00030188 | | | 12-9-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030190 | | 12/6/2019 1:37 | Re: Christ IP Rate Appeal | Re: Christ IP Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030191 | | 12/2/2019 15:23 | RE: Call Today | RE: Call Today.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030193 | | 8/1/2012 17:56 | [redacted] | [redacted] | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Staut, Douglas <dstaut@alvarezandmarsal.com> | | Atty Privileged Communication |
| R00030194 | R00030193 | | | [redacted] | | | | | Atty Privileged Communication |
| R00030195 | R00030193 | | | [redacted] | | | | | Atty Privileged Communication |
| R00030196 | R00030193 | | | [redacted] | | | | | Atty Privileged Communication |
| R00030197 | R00030193 | | | [redacted] | | | | | Atty Privileged Communication |
| R00030198 | R00030193 | | | [redacted] | | | | | Atty Privileged Communication |
| R00030202 | | 12/9/2019 12:43 | Fwd: MPT / CarePoint (For Settlement Purposes) | Fwd: MPT \ CarePoint (For Settlement Purposes).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030203 | | 1/6/2021 18:26 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00030204 | | 12/23/2020 15:16 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | Atty Privileged Communication |
| R00030208 | | 12/11/2019 15:19 | FW: Cash 12/11/19 | FW: Cash 12\11\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030209 | | 12/4/2019 15:09 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00030210 | R00030209 | | | 12-4-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030211 | | 11/25/2019 21:06 | Oct FS | Oct FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030212 | | 11/23/2019 17:42 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030213 | | 11/23/2019 17:31 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030214 | | 11/23/2019 13:02 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00030215 | | 11/21/2019 17:30 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030216 | | 11/21/2019 17:17 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030217 | | 11/21/2019 14:27 | Cash 11/21/19 | Cash 11\21\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030218 | | 11/20/2019 19:09 | RE: Daily Settlement Totals - 11/20/2019 | RE: Daily Settlement Totals - 11\20\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030219 | | 11/20/2019 17:41 | Re: Cash 11/20/19 | Re: Cash 11\20\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00030220 | | 11/20/2019 14:48 | Cash 11/20/19 | Cash 11\20\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030222 | | 6/8/2019 8:32 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00030223 | | 1/12/2021 22:13 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gabriel Mathless <gabemathless@mvalaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030224 | | 1/12/2021 18:00 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gabriel Mathless <gabemathless@mvalaw.com>; | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |
| R00030225 | R00030224 | | | Please_DocuSign_CHAR2_-_2370040v4_-_Capitala.pdf | | | | | Atty Privileged Communication |
| R00030226 | | 11/16/2020 19:22 | RE: HUMC / Sequoia Amendments - Maturity Extension | RE: HUMC \ Sequoia Amendments - Maturity Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00030227 | | 8/5/2019 14:08 | Fwd: Diligence Requests / Agenda for Tuesday | Fwd: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030229 | | 8/2/2019 21:44 | RE: Approved Budget | RE: Approved Budget.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00030231 | | 1/5/2020 15:37 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030232 | | 12/20/2019 20:37 | RE: Christ Rate Appeal | RE: Christ Rate Appeal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00030233 | R00030232 | 12/6/2019 20:34 | Christ Hospital Appeal documentation | Christ Hospital Appeal documentation | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030234 | R00030232 | | | Christ 310016 calculation error appeal 2019.pdf | | | | | Atty Privileged Communication |
| R00030235 | | 12/17/2019 15:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00030236 | R00030235 | | | 12-17-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030237 | | 12/17/2019 13:28 | RE: Follow up | RE: Follow up.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030238 | | 12/10/2019 21:09 | RE: Daily Settlement Totals - 12/10/2019 | RE: Daily Settlement Totals - 12\10\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030239 | | 12/9/2019 21:15 | RE: Daily Settlement Totals - 12/09/2019 | RE: Daily Settlement Totals - 12\09\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030240 | | 11/26/2019 14:10 | Cash 11/26/19 | Cash 11\26\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030241 | | 11/26/2019 4:09 | Re: Re: Oct FS | Re: Re: Oct FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030242 | | 11/25/2019 22:34 | Christ Rate Appeal | Christ Rate Appeal.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00030243 | | 11/25/2019 21:07 | Re: Oct FS | Re: Oct FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030244 | | 11/25/2019 16:15 | RE: Disbursements | RE: Disbursements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00030245 | | 11/25/2019 14:25 | RE: Daily Settlement Totals - 11/25/2019 | RE: Daily Settlement Totals - 11\25\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030254 | | 12/11/2020 12:31 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00030263 | | 6/10/2019 13:10 | RE: B. Riley/CarePoint - Insurance Memos | RE: B. Riley\CarePoint - Insurance Memos.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00030264 | | 6/7/2019 21:00 | RE: B. Riley // CarePoint - Form of Perfection Certificates | RE: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00030265 | R00030264 | | | BMC Accounts 6-7.docx | | | | | Atty Privileged Communication |
| R00030266 | | 1/8/2021 13:30 | FW: Sequoia/HUMC maturity extensions | FW: Sequoia\HUMC maturity extensions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00030267 | R00030266 | | | CPO - HUMC Annex.pdf | | | | | Atty Privileged Communication |
| R00030268 | R00030266 | | | CPO - Sequoia Annex.pdf | | | | | Atty Privileged Communication |
| R00030269 | R00030266 | | | CHAR2 - 2370040v4 - Capitala - HUMC - Sixth Amendment and Third Forbearance.DOC | | | | | Atty Privileged Communication |
| R00030270 | R00030266 | | | CHAR2 - 2370000v3 - Capitala - Sequoia - Seventh Amendment.DOC | | | | | Atty Privileged Communication |
| R00030271 | R00030266 | | | CHAR2 - 2370007v2 - Capitala - Sequoia - Annex A (Seventh Amendment).DOCX | | | | | Atty Privileged Communication |
| R00030272 | R00030266 | | | CHAR2 - 2370031v2 - Capitala - HUMC - Annex A (Sixth Amendment).DOCX | | | | | Atty Privileged Communication |
| R00030280 | | 8/5/2019 13:09 | RE: Approved Budget | RE: Approved Budget.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Paul | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00030282 | | 12/12/2019 19:33 | Christ Cash Flow Projection 12-11 NJ.xlsx | Christ Cash Flow Projection 12-11 NJ.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030283 | R00030282 | | | Christ Cash Flow Projection 12-11 NJ.xlsx | | | | | Atty Privileged Communication |
| R00030284 | | 12/2/2019 14:14 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00030285 | R00030284 | | | CarePoint.AM. Engagement Letter. 101719. DSR. 2.doc | | | | | Atty Privileged Communication |
| R00030286 | | 11/20/2019 16:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030287 | R00030286 | | | 11-19-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030288 | | 8/2/2012 11:32 | RE: Christ Hospital Signed Documents - e-mail 6 of 7 | RE: Christ Hospital Signed Documents - e-mail 6 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030289 | R00030288 | | | 00 - Revolving Credit and Security Agreement - Hudson Hospital Opco, LLC and CapitalSource Bank.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030290 | R00030288 | | | 08 - Guaranty - Hudson Hospital Opco, LLC in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00030291 | R00030288 | | | 09 - Guaranty - Avery Eisenreich in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00030292 | R00030288 | | | 10 - Guaranty - Vivek Garipalli in favor of Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00030301 | | 1/12/2021 23:46 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gabriel Mathless <gabemathless@mvalaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |
| R00030302 | | 12/17/2019 14:35 | RE: Follow up | RE: Follow up.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030303 | | 12/12/2019 20:48 | RE: Daily Settlement Totals - 12/12/2019 | RE: Daily Settlement Totals - 12\12\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030304 | | 12/11/2019 3:54 | Bayonne School Threat | Bayonne School Threat.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030309 | | 12/4/2019 19:56 | Fwd: October Financial Statements-Observations and Questions | Fwd: October Financial Statements-Observations and Questions.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00030310 | | 11/27/2019 15:59 | quality | quality.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030311 | | 11/27/2019 14:55 | RE: Oct FS | RE: Oct FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030312 | | 11/26/2019 17:08 | RE: Oct FS | RE: Oct FS.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030313 | R00030312 | | | 2019 United Settlement Tracker 11.26.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00030314 | | 11/26/2019 16:11 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030315 | | 11/25/2019 14:20 | RE: Daily Settlement Totals - 11/25/2019 | RE: Daily Settlement Totals - 11\25\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030316 | | 11/25/2019 14:08 | Cash 11/25/19 | Cash 11\25\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030317 | | 11/23/2019 17:35 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00030318 | | 11/23/2019 2:16 | Christ Rent Payments | Christ Rent Payments.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030319 | R00030318 | | | Christ Rent.xlsx | | | | | Atty Privileged Communication |
| R00030320 | | 11/22/2019 13:44 | Cash 11/22/19 | Cash 11\22\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030321 | | 11/21/2019 16:30 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030322 | | 11/19/2019 17:08 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030323 | | 11/19/2019 14:15 | Cash 11/19/19 | Cash 11\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030324 | | 11/18/2019 19:35 | RE: Daily Settlement Totals - 11/18/2019 | RE: Daily Settlement Totals - 11\18\2019.msg | Eric Reyes <Eric.Reyes@ensemblehp.com> | Jill Chesley <jill.chesley@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030325 | | 11/18/2019 19:34 | RE: Daily Settlement Totals - 11/18/2019 | RE: Daily Settlement Totals - 11\18\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030326 | | 11/15/2019 20:27 | RE: Daily Settlement Totals - 11/15/2019 | RE: Daily Settlement Totals - 11\15\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030333 | | 6/11/2019 12:47 | RE: Lock Boxes | RE: Lock Boxes.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; maryellen.mclaughlin@revintsolution | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030334 | | 1/12/2021 18:41 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |
| R00030335 | | 1/12/2021 15:50 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gabriel Mathless <gabemathless@mvalaw.com> | Alan Pope <alanpope@mvalaw.com>; | | Atty Privileged Communication |
| R00030336 | R00030335 | | | CHAR2 - 2370000v3 - Capitala - Sequoia - Seventh Amendment 4814-2763-643....pdf | | | | | Atty Privileged Communication |
| R00030337 | R00030335 | | | Sequoia - 7A Annex.pdf | | | | | Atty Privileged Communication |
| R00030338 | R00030335 | | | Summary.pdf | | | | | Atty Privileged Communication |
| R00030339 | R00030335 | | | CHAR2 - 2370040v4 - Capitala - HUMC - Sixth Amendment and Third Forbeara....pdf | | | | | Atty Privileged Communication |
| R00030340 | R00030335 | | | HUMC - 6A Annex.pdf | | | | | Atty Privileged Communication |
| R00030341 | | 11/16/2020 22:01 | Re: HUMC / Sequoia Amendments - Maturity Extension | Re: HUMC \ Sequoia Amendments - Maturity Extension.msg | Peter Sherman <PSherman@capitalagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00030342 | | 11/16/2020 19:17 | RE: HUMC / Sequoia Amendments - Maturity Extension | RE: HUMC \ Sequoia Amendments - Maturity Extension.msg | Gandhi, Salil <sgandhi@wsgr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00030343 | | 11/16/2020 14:35 | FW: HUMC / Sequoia Amendments - Maturity Extension | FW: HUMC \ Sequoia Amendments - Maturity Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00030344 | | 8/5/2019 13:17 | RE: Approved Budget | RE: Approved Budget.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00030345 | | 8/5/2019 12:38 | Re: Maple Managers' Certificate and Resolutions | Re: Maple Managers' Certificate and Resolutions.msg | louis petriello <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00030346 | | 8/4/2019 21:51 | Re: Maple Managers' Certificate and Resolutions | Re: Maple Managers' Certificate and Resolutions.msg | louis petriello <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00030347 | | 8/3/2019 12:49 | Fwd: Sequoia - DFL and Side letter | Fwd: Sequoia - DFL and Side letter.msg | Rosanne A. Singer <rsinger@okinhollander.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030348 | | 8/3/2019 11:28 | Re: Meeting | Re: Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030352 | | 1/15/2020 14:53 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00030353 | R00030352 | | | 1-15-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030354 | | 1/13/2020 16:46 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00030355 | R00030354 | | | 1-13-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030356 | | 1/10/2020 17:56 | RE: BMC Zip Code Analysis | RE: BMC Zip Code Analysis.msg | Patricia Quinn <pquinn@oconco.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00030359 | | 12/2/2019 11:36 | RE: quality | RE: quality.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030360 | | 11/25/2019 21:28 | RE: Quality Care Associates - ADP Payroll | RE: Quality Care Associates - ADP Payroll.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; J Mandler | | Atty Privileged Communication |
| R00030361 | | 11/21/2019 21:32 | RE: Daily Settlement Totals - 11/21/2019 | RE: Daily Settlement Totals - 11\21\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030362 | | 11/15/2019 20:01 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030363 | R00030362 | | | Cash Distribution Analysis (2018-2019).xlsx | | | | | Atty Privileged Communication |
| R00030364 | | 11/15/2019 16:24 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00030365 | | 11/15/2019 15:00 | Re: Cash 11/15/19 | Re: Cash 11\15\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00030366 | | 11/15/2019 14:13 | Cash 11/15/19 | Cash 11\15\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030367 | | 11/14/2019 14:37 | Cash 11/14/19 | Cash 11\14\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030368 | | 11/13/2019 14:14 | Cash 11/13/19 | Cash 11\13\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030369 | | 11/12/2019 22:07 | Re: September FS | Re: September FS.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030370 | | 11/12/2019 21:56 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00030371 | | 11/12/2019 19:47 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00030372 | | 8/3/2012 16:43 | Re: Working draft of main application document | Re: Working draft of main application document.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Gary D. | | Atty Privileged Communication |
| R00030389 | | 3/27/2020 20:19 | RE: COVID Alternative Building Site / Daycare for State Consideration | RE: COVID Alternative Building Site \ Daycare for State Consideration.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Sean Kilcomons <Sean.Kilcomons@njsp.org>; Ford, | | Atty Privileged Communication |
| R00030390 | R00030389 | | | MOA Christ and County.doc | | | | | Atty Privileged Communication |
| R00030391 | | 6/11/2019 12:32 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00030392 | | 6/10/2019 12:01 | RE: B. Riley/CarePoint - Insurance Memos | RE: B. Riley\CarePoint - Insurance Memos.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00030393 | | 8/5/2019 12:42 | RE: Maple Managers' Certificate and Resolutions | RE: Maple Managers' Certificate and Resolutions.msg | Rosanne A. Singer <rsinger@okinhollander.com> | louis petriello <louispetriello@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00030394 | | 8/5/2019 12:31 | RE: Maple Managers' Certificate and Resolutions | RE: Maple Managers' Certificate and Resolutions.msg | Rosanne A. Singer <rsinger@okinhollander.com> | louis petriello <louispetriello@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00030395 | R00030394 | | | Supplemental Managers Certificate 8.5.19 For Review CLEAN.doc | | | | | Atty Privileged Communication |
| R00030396 | R00030394 | | | Supplemental Managers Certificate 8.5.19 For Review MARKED.doc | | | | | Atty Privileged Communication |
| R00030397 | | 8/4/2019 12:46 | Re: Sequoia - DFL and Side letter | Re: Sequoia - DFL and Side letter.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00030398 | | 8/3/2019 11:25 | RE: Approved Budget | RE: Approved Budget.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Paul | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00030399 | R00030398 | | | HUMC Draft Standalone CF vCapitala 7.11.19 2.xlsx | | | | | Atty Privileged Communication |
| R00030401 | | 12/30/2019 15:55 | RE: Christ Closure Plan | RE: Christ Closure Plan.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030402 | | 12/12/2019 13:53 | Cash 12/12/19 | Cash 12\12\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030403 | | 12/10/2019 20:32 | Re: FW: Status | Re: FW: Status.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030404 | | 12/3/2019 15:50 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00030405 | R00030404 | | | 12-3-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030406 | | 11/26/2019 3:23 | Cash Receipts | Cash Receipts.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00030411 | | 6/10/2019 16:10 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Frederick Jacobs (Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030412 | R00030411 | | | IJKG, LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00030413 | R00030411 | | | IJKG, LLC - NJGS.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030414 | | 1/11/2021 18:05 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00030415 | | 1/9/2021 0:59 | Fwd: Sequoia | Fwd: Sequoia.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030416 | | 12/26/2019 16:25 | RE: Funding Request 26 December 2019 | RE: Funding Request 26 December 2019.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030417 | | 12/16/2019 15:36 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00030418 | R00030417 | | | 12-16-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030419 | | 12/13/2019 20:18 | RE: Daily Settlement Totals - 12/13/2019 | RE: Daily Settlement Totals - 12\13\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030420 | | 12/13/2019 15:26 | FW: Cash Requirements | FW: Cash Requirements.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030421 | R00030420 | | | 12-13-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00030425 | | 12/12/2019 16:19 | RE: Cash Requirements | RE: Cash Requirements.msg | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030426 | R00030425 | | | 12-12-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00030427 | | 12/11/2019 4:01 | Re: Bayonne School Threat | Re: Bayonne School Threat.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030428 | | 12/4/2019 14:07 | Cash 12/04/19 | Cash 12\04\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030429 | | 11/27/2019 16:43 | Re: Oct FS | Re: Oct FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030430 | | 11/27/2019 12:54 | Re: APA | Re: APA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030431 | | 11/26/2019 14:00 | RE: Cash Receipts | RE: Cash Receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030432 | R00030431 | | | Cash posting 2019 through 10.31.19 by facility by category.xlsx | | | | | Atty Privileged Communication |
| R00030433 | R00030431 | | | UHC cash posting thru 10.31.19 grouped by admit date.xlsx | | | | | Atty Privileged Communication |
| R00030434 | | 11/25/2019 20:49 | RE: Daily Settlement Totals - 11/25/2019 | RE: Daily Settlement Totals - 11\25\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030435 | | 11/25/2019 16:14 | Disbursements | Disbursements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00030436 | | 8/3/2012 16:30 | Re: Working draft of main application document | Re: Working draft of main application document.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Gary D. | | Atty Privileged Communication |
| R00030437 | | 8/1/2012 22:16 | Christ - Signature Loan | Christ - Signature Loan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030455 | | 1/6/2021 18:28 | RE: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | RE: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Ventola, John F. <jventola@choate.com> | Perry Mandarino <pmandarino@brileyfin.com>; Thide, | | | Atty Privileged Communication |
| R00030456 | | 6/11/2019 19:51 | Insuracne certificates | Insuracne certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew (ahoulin@choate.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030457 | R00030456 | | | CarepointHealth - Client Pack - 1236772.pdf | | | | | Atty Privileged Communication |
| R00030458 | R00030456 | | | Carepoint Endt 001 Final.pdf | | | | | Atty Privileged Communication |
| R00030459 | R00030456 | | | CarepointHealth - Client Pack - 1235440.pdf | | | | | Atty Privileged Communication |
| R00030460 | R00030456 | | | CarePoint Endt 001 DRAFT.PDF | | | | | Atty Privileged Communication |
| R00030461 | | 1/12/2021 16:13 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gabriel Mathless <gabemathless@mvalaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Alan Pope <alanpope@mvalaw.com>; | | Atty Privileged Communication |
| R00030466 | | 12/10/2019 17:10 | Re: Re: Bayonne Medicare Tentative Settlement Board Update | Re: Re: Bayonne Medicare Tentative Settlement Board Update.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00030468 | | 11/18/2019 15:58 | September FS | September FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00030469 | | 11/18/2019 15:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030470 | R00030469 | | | 11-18-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030471 | | 11/14/2019 21:34 | RE: Daily Settlement Totals - 11/14/2019 | RE: Daily Settlement Totals - 11\14\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030472 | | 11/12/2019 20:13 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030473 | | 11/12/2019 19:33 | RE: Daily Settlement Totals - 11/12/2019 | RE: Daily Settlement Totals - 11\12\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030483 | | 6/11/2019 11:47 | RE: B. Riley/CarePoint - Insurance Memos | RE: B. Riley\CarePoint - Insurance Memos.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00030484 | | 6/8/2019 14:06 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00030485 | | 1/11/2021 17:11 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00030492 | | 8/2/2019 17:56 | FW: Insurance Certificate/Schedule | FW: Insurance Certificate\Schedule.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker (sethwalker@mvalaw.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030493 | R00030492 | | | CarepointHealth - Client Pack - 1310469.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030494 | R00030492 | | | CarepointHealth - Client Pack - 1310650.pdf | | | | | Atty Privileged Communication |
| R00030495 | | 11/15/2019 16:15 | RE: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | RE: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030496 | | 11/8/2019 19:41 | RE: Draft Request - Please edit | RE: Draft Request - Please edit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030497 | | 12/20/2019 20:38 | RE: Christ Rate Appeal | RE: Christ Rate Appeal.msg | Paul L. Croce <pcroce@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030498 | | 12/11/2019 15:23 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Herrmann, Anthony <Anthony.Herrmann@CarePointhealt | | Atty Privileged Communication |
| R00030499 | R00030498 | | | 12-11-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030500 | | 12/5/2019 14:04 | Cash 12/05/19 | Cash 12\05\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030501 | | 11/26/2019 15:21 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030502 | R00030501 | | | 11-26-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030503 | | 11/25/2019 15:27 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030504 | R00030503 | | | 11-25-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030505 | | 11/24/2019 23:39 | Re: October 2019 Financial Statements with supporting information to Board | Re: October 2019 Financial Statements with supporting information to Board.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030506 | | 11/22/2019 16:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030507 | R00030506 | | | 11-22-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030508 | | 11/21/2019 15:26 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030509 | R00030508 | | | 11-21-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030510 | | 11/19/2019 16:57 | RE: Daily Settlement Totals - 11/19/2019 | RE: Daily Settlement Totals - 11\19\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030511 | | 11/19/2019 16:27 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030512 | R00030511 | | | 11-19-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030513 | | 11/18/2019 16:11 | RE: September FS | RE: September FS.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030514 | | 11/5/2019 21:50 | Fwd: Optum | Fwd: Optum.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030515 | | 11/5/2019 15:15 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030527 | | 5/17/2019 20:10 | Red Wings | Red Wings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Crofton, Scott B. <croftons@sullcrom.com>; Jacobs, | | Atty Privileged Communication |
| R00030532 | | 8/5/2019 1:11 | Re: Maple Managers' Certificate and Resolutions | Re: Maple Managers' Certificate and Resolutions.msg | Rosanne A. Singer <rsinger@okinhollander.com> | louis petriello <louispetriello@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00030533 | | 8/4/2019 17:22 | Maple Managers' Certificate and Resolutions | Maple Managers' Certificate and Resolutions .msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00030534 | R00030533 | | | Supplemental Managers Certificate 8.4.19 For Review.doc | | | | | Atty Privileged Communication |
| R00030535 | R00030533 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00030536 | | 8/3/2019 14:47 | RE: Approved Budget | RE: Approved Budget.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Paul | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00030537 | R00030536 | | | HUMC Draft Standalone CF vCapitala 7.26.19 7.xlsx | | | | | Atty Privileged Communication |
| R00030539 | | 8/2/2019 21:42 | RE: Approved Budget | RE: Approved Budget.msg | Paul Hollander <phollander@okinhollander.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Gideon | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00030540 | | 8/2/2019 21:39 | RE: Approved Budget | RE: Approved Budget.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Paul | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00030541 | | 8/2/2019 21:10 | Re: Approved Budget | Re: Approved Budget.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00030542 | R00030541 | | | HUMC Draft Standalone CF vCapitala 7.26.19 7.xlsx | | | | | Atty Privileged Communication |
| R00030544 | | 11/19/2019 21:32 | CPH Board Update Regarding Christ Hospital Charity Care Advance Request | CPH Board Update Regarding Christ Hospital Charity Care Advance Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030545 | R00030544 | | | RWJBarnabas Approval.pdf | | | | | Atty Privileged Communication |
| R00030546 | R00030544 | | | Christ Only Cash Flow 11-19-2019.xlsx | | | | | Atty Privileged Communication |
| R00030548 | | 11/14/2019 15:08 | RE: 2019 "Stub period" claims run out | RE: 2019 "Stub period" claims run out.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030549 | R00030548 | | | CarePoint UHC Stub Demand 1119.doc | | | | | Atty Privileged Communication |
| R00030550 | | 11/13/2019 15:18 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030551 | R00030550 | | | 11-13-2019 Funding Request.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030552 | | 11/12/2019 17:11 | FW: Re: RE: Question Christ Interest Expense | FW: Re: RE: Question Christ Interest Expense.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00030553 | | 11/12/2019 4:35 | Re: Re: Cash Requirements | Re: Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00030554 | | 11/12/2019 3:37 | Re: Cash Requirements | Re: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Sarli, | | Atty Privileged Communication |
| R00030555 | | 11/11/2019 16:30 | Re: Cash Requirements | Re: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030556 | | 11/11/2019 16:21 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030557 | | 11/8/2019 19:32 | RE: Draft Request - Please edit | RE: Draft Request - Please edit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | | Atty Privileged Communication |
| R00030558 | | 11/8/2019 18:12 | FW: Payment For United | FW: Payment For United.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00030559 | | 11/8/2019 1:28 | Re: Cash Requirements | Re: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030560 | | 11/4/2019 18:46 | RE: Rent? | RE: Rent?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00030564 | | 8/2/2019 18:10 | Fwd: Sequoia - DFL and Side letter | Fwd: Sequoia - DFL and Side letter.msg | Rosanne A. Singer <rsinger@okinhollander.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00030565 | R00030564 | | | (121536581)_(2)_HUMC - Side Letter re Additional Subordinated Debt.DOCX | | | | | Atty Privileged Communication |
| R00030566 | R00030564 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00030567 | R00030564 | | | (121536597)_(2)_HUMC-PWB - Form of Discretionary Funding Letter 7.25.19.DOC | | | | | Atty Privileged Communication |
| R00030568 | R00030564 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00030576 | | 10/29/2019 19:16 | RE: Christ Cash Forecast | RE: Christ Cash Forecast.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00030577 | | 9/29/2019 23:19 | RE: Updated Info | RE: Updated Info.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030578 | | 9/19/2019 16:26 | RE: RedWings \| Buyers Log / Other NJ Hospitals | RE: RedWings \| Buyers Log \ Other NJ Hospitals.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00030580 | | 11/23/2019 14:08 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030581 | R00030580 | | | 11.18.19 ltr to M. Nielson.pdf | | | | | Atty Privileged Communication |
| R00030582 | R00030580 | | | Christ CF 11-23-19.xlsx | | | | | Atty Privileged Communication |
| R00030583 | | 11/14/2019 15:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030584 | R00030583 | | | 11-14-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030585 | | 11/12/2019 18:33 | Re: Cash 11/08/19 | Re: Cash 11\08\19.msg | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@CarePointhealth.org | | | Atty Privileged Communication |
| R00030586 | | 11/12/2019 17:59 | RE: September FS | RE: September FS.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030587 | R00030586 | | | Due to-from at 9-30-2019.xlsx | | | | | Atty Privileged Communication |
| R00030588 | | 11/11/2019 16:59 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00030589 | | 11/9/2019 19:54 | FW: Christ Hospital Charity Care Advance Request | FW: Christ Hospital Charity Care Advance Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030590 | | 11/8/2019 17:40 | RE: 2019 United Settlement Paydown - Week-Ended 11/1 | RE: 2019 United Settlement Paydown - Week-Ended 11\1.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00030591 | | 11/8/2019 17:23 | FW: 2019 United Settlement Paydown - Week-Ended 11/1 | FW: 2019 United Settlement Paydown - Week-Ended 11\1.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00030592 | R00030591 | | | 2019 United Settlement Tracker 11.8.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00030593 | | 11/8/2019 0:26 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00030594 | | 11/7/2019 20:56 | RE: Daily Settlement Totals - 11/07/2019 | RE: Daily Settlement Totals - 11\07\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030595 | | 11/7/2019 15:38 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030596 | | 11/7/2019 14:57 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030597 | R00030596 | | | 11-07-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030598 | | 11/5/2019 14:42 | RE: Follow Up | RE: Follow Up.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030599 | | 11/5/2019 14:10 | Cash 11/05/19 | Cash 11\05\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030600 | | 11/4/2019 23:36 | RE: Collections | RE: Collections.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00030601 | | 11/4/2019 21:12 | RE: Daily Settlement Totals - 11/04/2019 | RE: Daily Settlement Totals - 11\04\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00030602 | | 11/4/2019 18:45 | RE: Rent? | RE: Rent?.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030607 | | 7/31/2012 22:54 | Christ Hospital Post-Transition Update | Christ Hospital Post-Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00030608 | R00030607 | | | CH Post Transition Project 08-01-12.pdf | | | | | Atty Privileged Communication |
| R00030616 | | 8/2/2019 17:40 | RE: Insurance Certificate/Schedule | RE: Insurance Certificate\Schedule.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030617 | R00030616 | | | CarepointHealth - Client Pack - 1310469.pdf | | | | | Atty Privileged Communication |
| R00030618 | R00030616 | | | CarepointHealth - Client Pack - 1310650.pdf | | | | | Atty Privileged Communication |
| R00030621 | | 9/24/2019 22:02 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Duffy, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030622 | R00030621 | | | Hoboken Parking Lease and Parking Access Agreemtn 12.21.00.pdf | | | | | Atty Privileged Communication |
| R00030623 | | 9/20/2019 16:41 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030624 | R00030623 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00030625 | | 8/27/2019 15:06 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030627 | | 8/26/2019 0:30 | Balance sheet questions | Balance sheet questions.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00030628 | | 8/15/2019 19:09 | Christ-only Waterfall | Christ-only Waterfall.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00030629 | | 8/9/2019 0:16 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030630 | | 10/31/2019 13:43 | Cash 10/31/19 | Cash 10\31\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030631 | | 10/29/2019 23:17 | Re: Amounts due to vendors | Re: Amounts due to vendors.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030645 | | 10/30/2019 17:58 | Charity Care Advance Request | Charity Care Advance Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030646 | R00030645 | | | Charty Care Advance Request.docx | | | | | Atty Privileged Communication |
| R00030647 | | 9/19/2019 22:16 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030648 | R00030647 | | | CH Grants - draft list that needs to be vetted.xlsx | | | | | Atty Privileged Communication |
| R00030649 | R00030647 | | | CN Information Request.docx | | | | | Atty Privileged Communication |
| R00030650 | | 9/19/2019 14:00 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030651 | | 8/27/2019 15:39 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00030652 | | 8/20/2019 22:58 | RE: AR and AP Analysis | RE: AR and AP Analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030653 | R00030652 | | | EXCEPTION REPORT (ALL)(073019)(B).xls | | | | | Atty Privileged Communication |
| R00030654 | R00030652 | | | AP Aging Summary 7.29.19 vTop 20 Analysis - update.xlsx | | | | | Atty Privileged Communication |
| R00030655 | | 8/7/2019 16:35 | Re: Some info for possible waterfall | Re: Some info for possible waterfall.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00030656 | | 8/6/2019 11:37 | Re: Some info for possible waterfall | Re: Some info for possible waterfall.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00030657 | | 6/10/2020 17:16 | RE: Legal Drive | RE: Legal Drive.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030658 | | 6/10/2020 2:17 | Re: State Health Planning Board | Re: State Health Planning Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00030659 | | 11/4/2019 15:32 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030660 | R00030659 | | | 11-04-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030661 | | 11/1/2019 20:24 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00030662 | | 11/1/2019 14:36 | Re: Cash 11/01/19 | Re: Cash 11\01\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00030663 | | 10/31/2019 17:39 | RE: Cash Requirements | RE: Cash Requirements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030664 | | 10/30/2019 2:22 | Re: RE: Amounts due to vendors | Re: RE: Amounts due to vendors.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030674 | | 11/16/2020 21:24 | FW: HUMC / Sequoia Amendments - Maturity Extension | FW: HUMC \ Sequoia Amendments - Maturity Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030675 | R00030674 | | | Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v2 (002).pdf | | | | | Atty Privileged Communication |
| R00030676 | R00030674 | | | CHAR2 - 2350200v2 - Capitala - HUMC - Fifth Amendment and Second Forbear..._.pdf | | | | | Atty Privileged Communication |
| R00030677 | R00030674 | | | CHAR2 - 2350194v2 - Capitala - Sequoia - Sixth Amendment.pdf | | | | | Atty Privileged Communication |
| R00030678 | R00030674 | | | CHAR2 - 2350199v2 - Capitala - Sequoia - Annex A (Sixth Amendment).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030679 | | 11/16/2020 16:10 | FW: HUMC / Sequoia Amendments - Maturity Extension | FW: HUMC \ Sequoia Amendments - Maturity Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00030680 | R00030679 | | | CHAR2 - 2350199v2 - Capitala - Sequoia - Annex A (Sixth Amendment).docx | | | | | Atty Privileged Communication |
| R00030681 | R00030679 | | | CHAR2 - 2350194v2 - Capitala - Sequoia - Sixth Amendment.doc | | | | | Atty Privileged Communication |
| R00030682 | R00030679 | | | CHAR2 - 2350200v2 - Capitala - HUMC - Fifth Amendment and Second Forbear.._.doc | | | | | Atty Privileged Communication |
| R00030683 | R00030679 | | | Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v2 (002).doc | | | | | Atty Privileged Communication |
| R00030694 | | 9/24/2019 23:13 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030695 | R00030694 | | | CH Cash v. Volumes.pptx | | | | | Atty Privileged Communication |
| R00030696 | | 9/24/2019 16:39 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030697 | R00030696 | | | Financial Information.docx | | | | | Atty Privileged Communication |
| R00030698 | R00030696 | | | CH Utilization information - AK.docx | | | | | Atty Privileged Communication |
| R00030703 | | 8/23/2019 14:01 | RE: FW: Project Red Wings - Updated Bid | RE: FW: Project Red Wings - Updated Bid.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; W Conroy | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030704 | R00030703 | | | Updated Analysis 08.23.19.xlsx | | | | | Atty Privileged Communication |
| R00030705 | | 8/15/2019 19:45 | Re: Christ-only Waterfall | Re: Christ-only Waterfall.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00030706 | | 8/6/2019 1:57 | Waterfall | Waterfall.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030709 | | 11/20/2019 16:31 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030710 | R00030709 | | | 11-20-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030711 | | 11/11/2019 17:16 | September FS | September FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00030712 | | 11/11/2019 16:04 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030713 | R00030712 | | | 11-11-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030714 | | 11/7/2019 0:29 | Re: Cash Requirements | Re: Cash Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00030715 | | 11/5/2019 20:50 | RE: Daily Settlement Totals - 11/05/2019 | RE: Daily Settlement Totals - 11\05\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030716 | | 11/4/2019 14:02 | Cash 11/04/19 | Cash 11\04\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030717 | | 11/1/2019 17:26 | Update for Cash Requirements | Update for Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030718 | R00030717 | | | 11-01-2019 Funding Request Updated Final.pdf | | | | | Atty Privileged Communication |
| R00030719 | | 11/1/2019 14:26 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030720 | R00030719 | | | 11-01-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030721 | | 11/1/2019 13:59 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030722 | R00030721 | | | UHC cash run-out 11.1.19.xlsx | | | | | Atty Privileged Communication |
| R00030723 | R00030721 | | | October par accounts with payments- for carve out 11.1.19 UHC.xlsx | | | | | Atty Privileged Communication |
| R00030724 | | 10/31/2019 17:30 | FW: Cash Requirements | FW: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030725 | | 10/31/2019 14:07 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030726 | R00030725 | | | 10-31-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030738 | | 9/30/2019 18:16 | Application update | Application update.msg | David Kostinas <davidkostinas@gmail.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Marie Duffy <Marie.Duffy@CarePointHealth.org>; | | Atty Privileged Communication |
| R00030739 | R00030738 | | | Full document Sept 30.pdf | | | | | Atty Privileged Communication |
| R00030740 | R00030738 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00030741 | | 9/24/2019 23:33 | FW: Filing Fee | FW: Filing Fee.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030742 | R00030741 | | | CN 3 Form.docx | | | | | Atty Privileged Communication |
| R00030743 | R00030741 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00030744 | R00030741 | | | CH License - Hospital 10902 - 6.1.2019.pdf | | | | | Atty Privileged Communication |
| R00030745 | | 9/19/2019 1:24 | Re: Updated Info and Questions | Re: Updated Info and Questions.msg | David Kostinas <davidkostinas@gmail.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030746 | R00030745 | | | Utilization information.docx | | | | | Atty Privileged Communication |
| R00030747 | R00030745 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00030748 | R00030745 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00030753 | | 8/7/2019 14:43 | Waterfall | Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00030754 | R00030753 | | | WATERFALL- 6-30-19.xlsx | | | | | Atty Privileged Communication |
| R00030756 | | 6/10/2020 13:23 | Re: FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00030759 | | 8/19/2019 14:47 | AR and AP Analysis | AR and AP Analysis.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha(Natasha.Deckmann@Care | | Atty Privileged Communication |
| R00030760 | R00030759 | | | AP Aging Summary 7.29.19 vTop 20 Analysis.xlsx | | | | | Atty Privileged Communication |
| R00030761 | R00030759 | | | 20180815_July June AR Summary vGAR Summary.xlsx | | | | | Atty Privileged Communication |
| R00030762 | | 11/12/2019 18:36 | RE: Cash 11/08/19 | RE: Cash 11\08\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Elmo, Angelo | | | Atty Privileged Communication |
| R00030763 | R00030762 | | | 20191105_AP_RATE_310025_12312019.pdf | | | | | Atty Privileged Communication |
| R00030764 | | 11/12/2019 0:21 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030765 | | 11/8/2019 19:31 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Randy Minniear <rminniear@mercuryllc.com> | | Atty Privileged Communication |
| R00030766 | | 11/7/2019 15:18 | Re: Cash Requirements | Re: Cash Requirements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00030767 | R00030766 | | | image010.jpg | | | | | Atty Privileged Communication |
| R00030768 | R00030766 | | | image007.png | | | | | Atty Privileged Communication |
| R00030769 | | 11/7/2019 13:45 | Cash 11/07/19 | Cash 11\07\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030770 | | 11/7/2019 0:32 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030771 | | 11/6/2019 22:06 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Sarli, | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00030772 | | 11/6/2019 14:13 | Cash 11/06/19 | Cash 11\06\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030773 | | 11/5/2019 14:52 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030774 | R00030773 | | | 11-05-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030775 | | 10/31/2019 18:24 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030776 | | 10/30/2019 15:44 | Fwd: Accounts payable Follow Up to Oct 24 e-mail | Fwd: Accounts payable Follow Up to Oct 24 e-mail.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00030777 | | 10/28/2019 13:41 | RE: Hitachi-Draft Settlement Documents | RE: Hitachi-Draft Settlement Documents.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030778 | | 10/27/2019 16:02 | Hoboken waterfall / Capitala | Hoboken waterfall \ Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00030779 | | 10/25/2019 15:17 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00030795 | | 12/30/2019 16:01 | Re: Christ Closure Plan | Re: Christ Closure Plan.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030796 | R00030795 | | | image001.png | | | | | Atty Privileged Communication |
| R00030797 | R00030795 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00030798 | | 9/24/2019 20:15 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030799 | R00030798 | | | Narrative format - AK.docx | | | | | Atty Privileged Communication |
| R00030800 | | 9/23/2019 16:12 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030801 | | 9/17/2019 20:13 | Updated Info and Questions | Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030802 | R00030801 | | | CN Information Request.docx | | | | | Atty Privileged Communication |
| R00030803 | | 8/27/2019 15:16 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030806 | | 8/8/2019 1:24 | Re: Some info for possible waterfall | Re: Some info for possible waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030807 | | 8/8/2019 1:14 | Re: Some info for possible waterfall | Re: Some info for possible waterfall.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00030808 | | 8/7/2019 13:22 | RE: Waterfall | RE: Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030809 | R00030808 | | | 06 2019 Medical Group - Financials Presented 07242019.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030810 | R00030808 | | | 06 2019 Quality - Financials Revised 07292019.xlsx | | | | | Atty Privileged Communication |
| R00030811 | R00030808 | | | 06 2019 Garden State - Financials Revised 07292019.xlsx | | | | | Atty Privileged Communication |
| R00030812 | | 11/8/2019 17:31 | Re: FW: 2019 United Settlement Paydown - Week-Ended 11/1 | Re: FW: 2019 United Settlement Paydown - Week-Ended 11\1.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00030813 | | 10/30/2019 17:19 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00030814 | R00030813 | | | 2019 United Settlement Tracker 10.30.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00030815 | | 10/29/2019 17:43 | Re: RE: RE: Amounts due to vendors | Re: RE: RE: Amounts due to vendors.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030816 | | 10/29/2019 13:54 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030817 | R00030816 | | | 10-29-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030818 | | 10/29/2019 1:49 | Re: Amounts due to vendors | Re: Amounts due to vendors.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00030819 | | 10/25/2019 15:14 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00030820 | | 10/25/2019 14:52 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030821 | | 10/25/2019 13:55 | Cash 10/25/19 | Cash 10\25\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030822 | | 10/24/2019 21:19 | FW: Know Your Customer Information Request - Palisade Avenue Properties LLC | FW: Know Your Customer Information Request - Palisade Avenue Properties LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030827 | | 8/15/2019 19:59 | Re: Christ-only Waterfall | Re: Christ-only Waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00030832 | | 3/30/2020 20:27 | Additional information required for BMC CN | Additional information required for BMC CN.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030833 | | 3/30/2020 18:33 | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit [IMAN-EMM.FID169800] | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit [IMAN-EMM.FID169800].msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030834 | | 11/8/2019 17:41 | Re: 2019 United Settlement Paydown - Week-Ended 11/1 | Re: 2019 United Settlement Paydown - Week-Ended 11\1.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00030835 | | 11/8/2019 17:34 | Re: 2019 United Settlement Paydown - Week-Ended 11/1 | Re: 2019 United Settlement Paydown - Week-Ended 11\1.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00030836 | | 11/8/2019 14:32 | Cash 11/08/19 | Cash 11\08\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030837 | | 11/1/2019 13:50 | Cash 11/01/19 | Cash 11\01\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030838 | | 10/29/2019 17:15 | RE: RE: Amounts due to vendors | RE: RE: Amounts due to vendors.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030859 | | 9/18/2019 19:38 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030860 | | 9/18/2019 14:40 | Re: Updated Info and Questions | Re: Updated Info and Questions.msg | David Kostinas <davidkostinas@gmail.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030861 | R00030860 | | | Sample Narrative Hospital Closure.docx | | | | | Atty Privileged Communication |
| R00030862 | R00030860 | | | Sample Communications Plan.docx | | | | | Atty Privileged Communication |
| R00030863 | R00030860 | | | Virtua Closure Plan.docx | | | | | Atty Privileged Communication |
| R00030864 | R00030860 | | | CN Approval letter.pdf | | | | | Atty Privileged Communication |
| R00030865 | R00030860 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00030866 | R00030860 | | | CN Information Request.docx | | | | | Atty Privileged Communication |
| R00030867 | | 9/17/2019 15:54 | RE: Follow Up | RE: Follow Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Kostinas <davidkostinas@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030868 | | 8/27/2019 15:08 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030869 | | 8/7/2019 16:00 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00030874 | | 6/9/2020 13:43 | State Health Planning Board | State Health Planning Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030875 | | 6/8/2020 21:27 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00030877 | | 6/8/2020 17:06 | Re: FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00030879 | | 6/8/2020 12:51 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00030882 | | 3/30/2020 17:54 | RE: Project Bees - HR agreements | RE: Project Bees - HR agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030883 | | 3/30/2020 17:36 | RE: Various Project Bees questions | RE: Various Project Bees questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030884 | | 11/12/2019 15:26 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030885 | | 11/12/2019 1:49 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030886 | | 11/11/2019 21:31 | RE: Daily Settlement Totals - 11/11/2019 | RE: Daily Settlement Totals - 11\11\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00030887 | | 11/11/2019 16:56 | Re: Re: Cash Requirements | Re: Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030888 | | 11/8/2019 17:39 | RE: 2019 United Settlement Paydown - Week-Ended 11/1 | RE: 2019 United Settlement Paydown - Week-Ended 11\1.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030889 | | 11/4/2019 17:48 | Collections | Collections.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00030890 | | 10/30/2019 2:42 | RE: RE: Amounts due to vendors | RE: RE: Amounts due to vendors.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030891 | | 10/25/2019 0:30 | Re: Accounts payable | Re: Accounts payable.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00030906 | | 9/23/2019 18:26 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00030907 | | 8/27/2019 15:19 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030910 | | 8/7/2019 23:00 | RE: Re: Project Red Wings - Bid | RE: Re: Project Red Wings - Bid.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00030918 | | 11/12/2019 17:44 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030919 | | 11/12/2019 17:43 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030920 | | 11/12/2019 14:52 | RE: Cash 11/08/19 | RE: Cash 11\08\19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00030921 | | 11/11/2019 17:37 | Re: September FS | Re: September FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00030922 | | 11/7/2019 22:59 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00030923 | | 11/1/2019 16:03 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00030924 | | 10/29/2019 0:43 | Fwd: Amounts due to vendors | Fwd: Amounts due to vendors.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00030925 | | 10/23/2019 21:48 | RE: Daily Settlement Totals - 10/23/2019 | RE: Daily Settlement Totals - 10\23\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00030926 | | 10/23/2019 13:12 | FW: Cash 10/23/19 | FW: Cash 10\23\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00030927 | | 10/23/2019 12:36 | Cash 10/23/19 | Cash 10\23\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030928 | | 10/22/2019 13:21 | Cash 10/22/19 | Cash 10\22\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030929 | | 10/21/2019 20:31 | FW: Dorchester county RE Taxes | FW: Dorchester county RE Taxes.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030930 | R00030929 | | | 20191021155148724.pdf | | | | | Atty Privileged Communication |
| R00030931 | | 10/21/2019 19:19 | RE: Daily Settlement Totals - 10/21/2019 | RE: Daily Settlement Totals - 10\21\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00030932 | | 10/21/2019 13:30 | Cash 10/21/19 | Cash 10\21\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030933 | | 10/18/2019 13:46 | Cash 10/18/19 | Cash 10\18\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00030939 | | 7/31/2012 17:32 | RE: COBRA | RE: COBRA.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00030940 | | 7/31/2012 16:13 | RE: COBRA | RE: COBRA.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00030944 | | 7/31/2012 13:50 | Re: Medicare | Re: Medicare.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | Brad Gingerich <bgingerich@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00030950 | | 11/8/2019 19:38 | Re: Draft Request - Please edit | Re: Draft Request - Please edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00030951 | | 8/6/2019 15:12 | Fwd: Fwd: June Draft Statements | Fwd: Fwd: June Draft Statements.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00030952 | R00030951 | | | JUNE 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00030953 | R00030951 | | | June 2019 MSO financials-072319.xls | | | | | Atty Privileged Communication |
| R00030954 | R00030951 | | | June 2019 Opco financials-072319 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00030955 | R00030951 | | | 06 2019 Financial Hoboken 071919.xlsx | | | | | Atty Privileged Communication |
| R00030956 | R00030951 | | | WATERFALL - HOBOKEN AND BAYONNES ONLY - 6-30-19.xlsx | | | | | Atty Privileged Communication |
| R00030963 | | 3/30/2020 1:43 | Re: BMC CN Application | Re: BMC CN Application.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00030964 | R00030963 | | | Letter Of Support - Sample v1.docx | | | | | Atty Privileged Communication |
| R00030965 | | 3/29/2020 22:45 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00030966 | | 3/29/2020 22:29 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00030968 | | 3/27/2020 19:36 | Re: Bayonne | Re: Bayonne.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00030969 | | 3/27/2020 16:03 | RE: Bayonne | RE: Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00030972 | | 3/26/2020 21:39 | RE: Project Bees diligence | RE: Project Bees diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00030973 | | 10/23/2019 13:54 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00030974 | R00030973 | | | 10-23-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00030975 | | 10/22/2019 22:17 | RE: Daily Settlement Totals - 10/22/2019 | RE: Daily Settlement Totals - 10\22\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00030976 | | 10/21/2019 13:19 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Richman, Debra <drichman@alvarezandmarsal.com> | | | Atty Privileged Communication |
| R00030977 | | 10/18/2019 15:57 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00030989 | | 8/27/2019 13:51 | Waterfall, before earn out money | Waterfall, before earn out money.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00030990 | R00030989 | | | Waterfall-JL.xlsx | | | | | Atty Privileged Communication |
| R00030993 | | 3/29/2020 18:45 | RE: BMC CN Application | RE: BMC CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00030994 | | 11/11/2019 2:04 | September Financials to Board | September Financials to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00030995 | R00030994 | | | September 2019 Bayonne financials.xls | | | | | Atty Privileged Communication |
| R00030996 | R00030994 | | | September 2019 CPMG Financials .xlsx | | | | | Atty Privileged Communication |
| R00030997 | R00030994 | | | September 2019 Garden State Financials.xlsx | | | | | Atty Privileged Communication |
| R00030998 | R00030994 | | | September 2019 Hoboken financials.xlsx | | | | | Atty Privileged Communication |
| R00030999 | R00030994 | | | September 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00031000 | R00030994 | | | September 2019 MSO financials.xls | | | | | Atty Privileged Communication |
| R00031001 | R00030994 | | | September 2019 Quality Financials.xlsx | | | | | Atty Privileged Communication |
| R00031002 | | 10/28/2019 14:29 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031003 | R00031002 | | | 10-28-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031004 | | 10/28/2019 14:11 | Cash 10/28/19 | Cash 10\28\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031005 | R00031004 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00031006 | R00031004 | | | image002.png | | | | | Atty Privileged Communication |
| R00031007 | | 10/25/2019 14:39 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031008 | R00031007 | | | 10-25-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031009 | | 10/23/2019 12:08 | Re: Outstanding Payments | Re: Outstanding Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031010 | | 10/21/2019 13:44 | Re: Rev Cycle Follow up | Re: Rev Cycle Follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031011 | | 10/18/2019 15:16 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031012 | R00031011 | | | 20191018_UHC 2019 AR Runout.xlsx | | | | | Atty Privileged Communication |
| R00031023 | | 9/18/2019 21:44 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031024 | R00031023 | | | CN Information Request.docx | | | | | Atty Privileged Communication |
| R00031025 | R00031023 | | | CH Audited_YE 2016-2017 (1).pdf | | | | | Atty Privileged Communication |
| R00031026 | R00031023 | | | CH Audited_YE 2016-2017.pdf | | | | | Atty Privileged Communication |
| R00031027 | R00031023 | | | HH CH 121514-OPCO (2015).pdf | | | | | Atty Privileged Communication |
| R00031028 | R00031023 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00031029 | R00031023 | | | JULY 2019 Hudson Hospital Financials .xlsx | | | | | Atty Privileged Communication |
| R00031030 | R00031023 | | | Inpatient Census_410 -2019.xlsx | | | | | Atty Privileged Communication |
| R00031031 | | 8/7/2019 13:08 | RE: Re: Project Red Wings - Bid | RE: Re: Project Red Wings - Bid.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00031038 | | 3/29/2020 23:55 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00031039 | | 3/29/2020 22:20 | Re: BMC CN Application | Re: BMC CN Application.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031040 | | 3/29/2020 15:56 | Re: CN Application | Re: CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031045 | | 11/12/2019 0:27 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00031046 | | 10/29/2019 18:03 | Christ Cash Forecast | Christ Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031047 | R00031046 | | | Christ Cash Forecast 10-28-2019v2 bp.xlsx | | | | | Atty Privileged Communication |
| R00031052 | | 10/24/2019 14:23 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031053 | R00031052 | | | 10-24-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031054 | | 10/22/2019 15:18 | Amounts due to vendors | Amounts due to vendors.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031055 | | 10/18/2019 14:06 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031056 | R00031055 | | | 10-18-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031057 | | 10/9/2019 14:24 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031058 | R00031057 | | | 10-9-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031077 | | 6/8/2020 16:58 | FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00031078 | R00031077 | | | Ltr. to Modugno 6.7.2020.pdf | | | | | Atty Privileged Communication |
| R00031079 | R00031077 | | | Proposed Term Sheet for.DOCX | | | | | Atty Privileged Communication |
| R00031080 | R00031077 | | | MUTUAL NON-DISCLOSURE AGREEMENT.docx | | | | | Atty Privileged Communication |
| R00031082 | | 3/30/2020 20:03 | Re: Letters in Support | Re: Letters in Support.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031083 | | 3/30/2020 17:18 | Project Bees - HR agreements | Project Bees - HR agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031084 | | 3/30/2020 12:53 | Re: BMC CN Application | Re: BMC CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00031085 | | 3/29/2020 1:18 | Re: BMC CN Application | Re: BMC CN Application.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00031086 | | 5/10/2020 13:37 | RE: Project Bees Due Diligence Information | RE: Project Bees Due Diligence Information.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031087 | | 5/10/2020 13:28 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031088 | R00031087 | | | Supplemental Request List - EBG 5-9-20 -AK comments.docx | | | | | Atty Privileged Communication |
| R00031089 | | 10/29/2019 15:59 | RE: Amounts due to vendors | RE: Amounts due to vendors.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031090 | R00031089 | | | AP Invoices on Hold Final 10-28-2019.xls | | | | | Atty Privileged Communication |
| R00031091 | R00031089 | | | Other Accrual Adjustments.xlsx | | | | | Atty Privileged Communication |
| R00031092 | R00031089 | | | Sept - Oct Adjustment.xlsx | | | | | Atty Privileged Communication |
| R00031093 | | 10/28/2019 23:17 | UHC and Accruals Accounting Update | UHC and Accruals Accounting Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031094 | R00031093 | | | Sept - Oct Adjustment.xlsx | | | | | Atty Privileged Communication |
| R00031099 | | 10/24/2019 13:30 | Fwd: August 2019 Draft Financial Statements | Fwd: August 2019 Draft Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00031100 | R00031099 | | | August 2019 Opco financials-100219 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00031101 | R00031099 | | | 08 2019 Financial Hoboken 100219A.xlsx | | | | | Atty Privileged Communication |
| R00031102 | R00031099 | | | AUG 2019 Hudson Hospital Financials .xlsx | | | | | Atty Privileged Communication |
| R00031103 | R00031099 | | | August 2019 MSO financials-091919.xls | | | | | Atty Privileged Communication |
| R00031104 | | 10/21/2019 13:32 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031105 | R00031104 | | | UHC runout out 10.17.19.xlsx | | | | | Atty Privileged Communication |
| R00031107 | | 10/15/2019 14:18 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031108 | R00031107 | | | 10-15-2019 Funding Request v2.pdf | | | | | Atty Privileged Communication |
| R00031109 | | 10/8/2019 14:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031110 | R00031109 | | | 10-8-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031135 | | 3/31/2020 1:12 | Project Bees - IP Questions | Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031136 | R00031135 | | | 2.22.12_#140 - Trademarks.pdf | | | | | Atty Privileged Communication |
| R00031137 | | 5/9/2020 22:01 | FW: Project Bees - Supplemental Diligence Request List 5-9-20 | FW: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00031138 | R00031137 | | | Supplemental Request List - EBG 5-9-20.DOCX | | | | | Atty Privileged Communication |
| R00031139 | | 11/7/2019 15:17 | FW: Cash Requirements | FW: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031140 | R00031139 | | | 11-07-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031141 | | 10/24/2019 21:11 | RE: Daily Settlement Totals - 10/24/2019 | RE: Daily Settlement Totals - 10\24\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031142 | | 10/22/2019 15:29 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031143 | R00031142 | | | UHC runout out 10.18.19.xlsx | | | | | Atty Privileged Communication |
| R00031144 | | 10/17/2019 21:26 | RE: Daily Settlement Totals - 10/17/2019 | RE: Daily Settlement Totals - 10\17\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031145 | | 10/17/2019 13:04 | Re: Cardinal Health Update | Re: Cardinal Health Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00031146 | | 10/17/2019 11:31 | Cardinal Health Update | Cardinal Health Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031147 | | 10/11/2019 16:52 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031148 | | 10/10/2019 16:55 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00031149 | | 10/10/2019 14:27 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00031150 | | 10/9/2019 14:02 | RE: Cash 10/09/19 | RE: Cash 10\09\19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031151 | | 10/8/2019 15:00 | Re: Cash 10/08/19 | Re: Cash 10\08\19.msg | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@CarePointhealth.org | | | Atty Privileged Communication |
| R00031161 | | 7/30/2012 21:08 | Re: Medicare | Re: Medicare.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Marilyn | Bradley G. Gingerich <bgingerich@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00031165 | | 9/24/2019 23:29 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031166 | R00031165 | | | Detox Information - Horizon Health.docx | | | | | Atty Privileged Communication |
| R00031167 | | 8/20/2019 12:31 | FW: FMV's | FW: FMV's.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00031168 | R00031167 | | | CarePoint_HUMC Fixed Asset Valuation_(Apr 2019)_BH.xlsx | | | | | Atty Privileged Communication |
| R00031169 | R00031167 | | | CarePoint_BMC Fixed Asset Valuation_(Apr 2019)_BH.xlsx | | | | | Atty Privileged Communication |
| R00031170 | R00031167 | | | CarePoint_Christ Fixed Asset Valuation_(Apr 2019)_BH.xlsx | | | | | Atty Privileged Communication |
| R00031171 | | 8/6/2019 21:15 | RE: Some info for possible waterfall | RE: Some info for possible waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00031172 | R00031171 | | | 20190604131221156.pdf | | | | | Atty Privileged Communication |
| R00031175 | | 3/31/2020 1:00 | Certificates of Formation | Certificates of Formation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00031176 | R00031175 | | | OneDrive_1_3-30-2020.zip | | | | | Atty Privileged Communication |
| R00031177 | R00031175 | | | New Jersey Medical and Health Associates - Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00031178 | R00031175 | | | New Jersey Medical and Health Associates - Certificate of Amendment (Name change).pdf | | | | | Atty Privileged Communication |
| R00031179 | R00031175 | | | Garden State fka BMC Medical Associates - Certificate of Amendment (Name Change to Garden State) - 2012.pdf | | | | | Atty Privileged Communication |
| R00031180 | R00031175 | | | Garden State fka BMC Medical Associates - Certificate of Formation, 2-27-09.pdf | | | | | Atty Privileged Communication |
| R00031181 | R00031175 | | | McCabe Ambulance Service, Inc. - Certificate of Incorporation 1973.pdf | | | | | Atty Privileged Communication |
| R00031182 | R00031175 | | | Quality Care Assoc. - NJ Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00031183 | R00031175 | | | CarePoint Health Management Associates, LLC - Certificate of Formation (NJ).pdf | | | | | Atty Privileged Communication |
| R00031184 | R00031175 | | | IJKG Opco - Certificate of Formation (NJ).pdf | | | | | Atty Privileged Communication |
| R00031185 | R00031175 | | | IJKG LLC - Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00031186 | R00031175 | | | IJKG LLC - Certificate of Formation - Amendment.pdf | | | | | Atty Privileged Communication |
| R00031187 | | 3/30/2020 17:25 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031188 | R00031187 | | | [redacted] | | | | | Atty Privileged Communication |
| R00031189 | | 3/30/2020 17:24 | RE: Various Project Bees questions | RE: Various Project Bees questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031190 | | 3/26/2020 23:35 | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031191 | | 11/15/2019 16:17 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031192 | R00031191 | | | 11-15-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031193 | | 10/17/2019 17:04 | Re: RE: Baker Group (Riverside) heads up | Re: RE: Baker Group (Riverside) heads up.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | John W. Kaveney <jkaveney@mdmc-law.com> | | Atty Privileged Communication |
| R00031194 | | 10/11/2019 17:19 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031195 | | 10/10/2019 12:42 | RE: Cash 10/10/19 | RE: Cash 10\10\19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031198 | | 9/19/2019 17:36 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031199 | | 11/8/2019 19:26 | Draft Request - Please edit | Draft Request - Please edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Randy Minniear <rminniear@mercuryllc.com> | | Atty Privileged Communication |
| R00031200 | R00031199 | | | Christ Cash Forecast 10-28-2019v2 bp.xlsx | | | | | Atty Privileged Communication |
| R00031201 | | 10/17/2019 14:22 | RE: HUMC Payments to SM and Distributions | RE: HUMC Payments to SM and Distributions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031202 | R00031201 | | | HUMC Cash Analysis 10-16-19.xlsx | | | | | Atty Privileged Communication |
| R00031203 | | 10/11/2019 16:56 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031204 | | 10/7/2019 20:10 | RE: Daily Settlement Totals - 10/07/2019 | RE: Daily Settlement Totals - 10\07\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031205 | | 10/7/2019 16:57 | RE: Summons - Hitachi Capital America Corp | RE: Summons - Hitachi Capital America Corp.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031206 | | 10/2/2019 21:12 | FW: CarePoint Health System- Charge Master revisions | FW: CarePoint Health System- Charge Master revisions.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031209 | | 8/22/2019 13:45 | Re: FW: Project Red Wings - Updated Bid | Re: FW: Project Red Wings - Updated Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031210 | R00031209 | | | Analysis 08.22.19.xlsx | | | | | Atty Privileged Communication |
| R00031213 | | 11/8/2019 15:38 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031214 | R00031213 | | | 11-08-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031215 | | 11/1/2019 15:49 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00031216 | | 10/31/2019 20:01 | RE: Daily Settlement Totals - 10/31/2019 | RE: Daily Settlement Totals - 10\31\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031217 | | 10/29/2019 16:49 | Re: RE: Amounts due to vendors | Re: RE: Amounts due to vendors.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00031218 | | 10/29/2019 2:10 | RE: Amounts due to vendors | RE: Amounts due to vendors.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031219 | | 10/28/2019 18:43 | Revised Request List | Revised Request List.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Vivek | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031220 | R00031219 | | | 10-28-2019 Funding Request v2.pdf | | | | | Atty Privileged Communication |
| R00031222 | | 10/23/2019 15:35 | Re: RE: FW: Sequoia : Retention Agreement | Re: RE: FW: Sequoia : Retention Agreement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031223 | | 10/21/2019 13:22 | RE: Re: | RE: Re:.msg | Richman, Debra <drichman@alvarezandmarsal.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00031224 | | 10/17/2019 17:17 | Re: RE: Baker Group (Riverside) heads up | Re: RE: Baker Group (Riverside) heads up.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031225 | | 10/17/2019 17:04 | Re: Baker Group (Riverside) heads up | Re: Baker Group (Riverside) heads up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00031226 | | 10/17/2019 16:52 | RE: Baker Group (Riverside) heads up | RE: Baker Group (Riverside) heads up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031227 | | 10/17/2019 16:24 | RE: Baker Group (Riverside) heads up | RE: Baker Group (Riverside) heads up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | John W. Kaveney <jkaveney@mdmc-law.com> | | Atty Privileged Communication |
| R00031228 | | 10/17/2019 13:05 | RE: Cardinal Health Update | RE: Cardinal Health Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | W Conroy <wconroy58@gmail.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00031229 | | 10/17/2019 12:56 | Cash 10/17/19 | Cash 10\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031230 | | 10/11/2019 21:20 | RE: Daily Settlement Totals - 10/11/2019 | RE: Daily Settlement Totals - 10\11\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031231 | | 10/11/2019 13:14 | RE: Cash 10/11/19 | RE: Cash 10\11\19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | jmand58@gmail. com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00031232 | | 10/10/2019 13:55 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031233 | R00031232 | | | 10-10-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031234 | | 10/9/2019 21:58 | RE: Daily Settlement Totals - 10/09/2019 | RE: Daily Settlement Totals - 10\09\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031251 | | 9/30/2019 20:35 | RE: Application update | RE: Application update.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00031252 | R00031251 | | | Full document Sept 30 - with comments.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031253 | | 9/20/2019 22:44 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031254 | | 8/16/2019 2:16 | Fwd: RE: Christ June FS | Fwd: RE: Christ June FS.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00031255 | R00031254 | | | JUNE 2019 Hudson Hospital Financials 081219.xlsx | | | | | Atty Privileged Communication |
| R00031259 | | 5/11/2020 18:56 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031260 | R00031259 | | | Supplemental Request List - EBG 5-9-20 -AK commentsv2.docx | | | | | Atty Privileged Communication |
| R00031261 | | 5/11/2020 6:28 | RE: Project Bees Due Diligence Information | RE: Project Bees Due Diligence Information.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031263 | | 11/12/2019 17:12 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031264 | R00031263 | | | UHC run-out 11.12.19.xlsx | | | | | Atty Privileged Communication |
| R00031265 | | 11/12/2019 15:10 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031266 | R00031265 | | | 11-12-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031267 | | 10/15/2019 20:55 | RE: Daily Settlement Totals - 10/15/2019 | RE: Daily Settlement Totals - 10\15\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031268 | | 10/14/2019 19:46 | RE: Daily Settlement Totals - 10/14/2019 | RE: Daily Settlement Totals - 10\14\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031269 | | 10/10/2019 19:55 | RE: Daily Settlement Totals - 10/10/2019 | RE: Daily Settlement Totals - 10\10\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031270 | | 10/7/2019 16:46 | RE: Summons - Hitachi Capital America Corp | RE: Summons - Hitachi Capital America Corp.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031271 | | 10/4/2019 17:35 | RE: [EXTERNAL] Re: Draft Clean Team Agreement (RWJB) | RE: [EXTERNAL] Re: Draft Clean Team Agreement (RWJB).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031278 | | 7/31/2012 13:36 | RE: Medicare | RE: Medicare.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Bradley G. Gingerich <bgingerich@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00031291 | | 9/24/2019 22:05 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Duffy, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031292 | | 8/15/2019 19:57 | Re: Christ-only Waterfall | Re: Christ-only Waterfall.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031307 | | 5/10/2020 22:44 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00031308 | | 5/10/2020 14:24 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00031309 | | 5/10/2020 13:33 | Compliance diligence questions | Compliance diligence questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031310 | R00031309 | | | Document1.docx | | | | | Atty Privileged Communication |
| R00031312 | | 5/6/2020 22:17 | Re: Can you call my cell after this | Re: Can you call my cell after this.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031313 | R00031312 | | | Bayonne Physicians after closingv2.docx | | | | | Atty Privileged Communication |
| R00031314 | | 10/29/2019 23:36 | RE: Amounts due to vendors | RE: Amounts due to vendors.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031315 | | 10/16/2019 13:18 | Cash 10/16/19 | Cash 10\16\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031316 | | 10/7/2019 18:21 | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & 535987772 in New Jersey for IJKG Opco, LLC, | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & | John W. Kaveney <jkaveney@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00031317 | | 10/4/2019 19:23 | RE: Daily Settlement Totals - 10/04/2019 | RE: Daily Settlement Totals - 10\04\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031318 | | 10/4/2019 17:11 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031319 | | 10/3/2019 18:30 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00031320 | | 10/1/2019 19:45 | RE: Notice of CDM Price Change HUMC CH BMC | RE: Notice of CDM Price Change HUMC CH BMC.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031321 | | 10/1/2019 18:58 | RE: Notice of CDM Price Change HUMC CH BMC | RE: Notice of CDM Price Change HUMC CH BMC.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031322 | R00031321 | | | CDM CHRIST HOSPITAL.pdf | | | | | Atty Privileged Communication |
| R00031323 | R00031321 | | | CDM HUMC.pdf | | | | | Atty Privileged Communication |
| R00031324 | R00031321 | | | CDM BAYONNE MEDICAL CENTER.pdf | | | | | Atty Privileged Communication |
| R00031337 | | 9/19/2019 17:34 | Re: Updated Info and Questions | Re: Updated Info and Questions.msg | David Kostinas <davidkostinas@gmail.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031338 | | 5/8/2020 16:38 | RE: Project Bees/Bayonne | RE: Project Bees\Bayonne.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00031339 | | 5/8/2020 13:50 | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls) | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00031340 | | 5/7/2020 22:48 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031341 | | 5/7/2020 15:21 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031342 | | 5/6/2020 22:41 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031343 | R00031342 | | | Bayonne Physicians after closingv3.docx | | | | | Atty Privileged Communication |
| R00031344 | | 5/6/2020 13:29 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031345 | | 11/6/2019 15:20 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031346 | R00031345 | | | 11-06-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031347 | | 10/30/2019 14:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031348 | R00031347 | | | 10-30-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031349 | | 10/29/2019 1:17 | RE: Amounts due to vendors | RE: Amounts due to vendors.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031350 | | 10/11/2019 14:20 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031351 | R00031350 | | | 10-11-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031352 | | 10/10/2019 17:01 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00031353 | | 10/10/2019 14:29 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00031354 | | 10/8/2019 20:48 | RE: Daily Settlement Totals - 10/08/2019 | RE: Daily Settlement Totals - 10\08\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031355 | | 10/7/2019 17:28 | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & 535987772 in New Jersey for IJKG Opco, LLC, | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00031356 | R00031355 | | | Dismissal-with-prejudice.pdf | | | | | Atty Privileged Communication |
| R00031357 | R00031355 | | | Medlytix Fully Executed Settlement Agreement.pdf | | | | | Atty Privileged Communication |
| R00031358 | R00031355 | | | Settlement Agreement and Release STRATUS INDEMAND 10 1 2019.pdf | | | | | Atty Privileged Communication |
| R00031359 | | 10/7/2019 16:43 | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & 535987772 in New Jersey for IJKG Opco, LLC, | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00031360 | | 10/7/2019 15:24 | Re: Re: Cash 10/07/19 | Re: Re: Cash 10\07\19.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00031361 | | 10/2/2019 15:44 | Re: RE: Cash Requirements | Re: RE: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00031362 | | 10/2/2019 13:10 | Cash 10/02/19 | Cash 10\02\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031363 | | 9/30/2019 22:08 | Re: availability for a call? | Re: availability for a call?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00031374 | | 7/30/2012 17:51 | FW: COBRA AND EMPLOYEE BENEFITS | FW: COBRA AND EMPLOYEE BENEFITS.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00031380 | | 7/29/2012 16:10 | Re: Additional COBRA Information from Health Benefits Broker | Re: Additional COBRA Information from Health Benefits Broker.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00031382 | | 7/28/2012 16:57 | Re: Christ Hospital Signed Documents - e-mail 1 of 7 | Re: Christ Hospital Signed Documents - e-mail 1 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031383 | | 9/24/2019 17:28 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031384 | R00031383 | | | .Christ Fixed Asset Analysis-YTD (April 2019)- with additions.xlsx | | | | | Atty Privileged Communication |
| R00031385 | | 8/27/2019 16:05 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00031387 | | 3/29/2020 11:25 | CN Application | CN Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary W. Herschman (GHerschman@ebglaw.com) | Avramov, Elena (Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031388 | R00031387 | | | Letter Of Support - Sample v1.docx | | | | | Atty Privileged Communication |
| R00031389 | R00031387 | | | cn-19 expidited review for BMC.PDF | | | | | Atty Privileged Communication |
| R00031390 | | 5/11/2020 12:48 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031391 | R00031390 | | | Alaris_Bayonne.pdf | | | | | Atty Privileged Communication |
| R00031392 | R00031390 | | | CAREPOINT TOP Spend Contract Matrix (legal review 3.1.19).xlsx | | | | | Atty Privileged Communication |
| R00031394 | | 5/6/2020 22:13 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031395 | | 10/7/2019 17:19 | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & 535987772 in New Jersey for IJKG Opco, LLC, | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00031396 | | 10/7/2019 14:50 | Re: Cash 10/07/19 | Re: Cash 10\07\19.msg | jeffrey mandler <jmand58@gmail.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031397 | | 10/2/2019 20:32 | RE: Daily Settlement Totals - 10/02/2019 | RE: Daily Settlement Totals - 10\02\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031398 | | 10/2/2019 15:27 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031399 | | 10/2/2019 14:29 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031400 | | 10/1/2019 18:38 | RE: Month end wires | RE: Month end wires.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Elmo, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031401 | | 10/1/2019 18:23 | Month end wires | Month end wires.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; J Mandler | | | Atty Privileged Communication |
| R00031402 | | 10/1/2019 13:35 | Notice of CDM Price Change HUMC CH BMC | Notice of CDM Price Change HUMC CH BMC.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031403 | R00031402 | | | Notice of CDM PRICE CHANGE HUMC.pdf | | | | | Atty Privileged Communication |
| R00031404 | R00031402 | | | Notice of CDM PRICE CHANGE CH.pdf | | | | | Atty Privileged Communication |
| R00031405 | R00031402 | | | Notice of CDM PRICE CHANGE BMC.pdf | | | | | Atty Privileged Communication |
| R00031406 | | 7/30/2012 18:11 | Re: COBRA AND EMPLOYEE BENEFITS | Re: COBRA AND EMPLOYEE BENEFITS.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031408 | | 7/30/2012 14:36 | COBRA DRAFT EMAIL TO WARREN MARTIN | COBRA DRAFT EMAIL TO WARREN MARTIN.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00031410 | | 7/28/2012 16:58 | Re: Christ Hospital Signed Documents - e-mail 1 of 7 | Re: Christ Hospital Signed Documents - e-mail 1 of 7.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031411 | | 5/8/2020 16:34 | FW: Project Bees/Bayonne | FW: Project Bees\Bayonne.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00031412 | R00031411 | | | Peritus Advisors Clean Team Member Acknowledgement.pdf | | | | | Atty Privileged Communication |
| R00031413 | | 5/6/2020 22:30 | Re: Can you call my cell after this | Re: Can you call my cell after this.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031414 | | 5/6/2020 13:55 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031415 | R00031414 | | | BMC 12 2 19 2019 10 PROP SOV.xlsx | | | | | Atty Privileged Communication |
| R00031416 | R00031414 | | | Bayonne SOV.xlsx | | | | | Atty Privileged Communication |
| R00031417 | | 11/23/2019 19:16 | October 2019 Financial Statements with supporting information to Board | October 2019 Financial Statements with supporting information to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031418 | R00031417 | | | 10 2019 Financial Hoboken 112219 (JS).xlsx | | | | | Atty Privileged Communication |
| R00031419 | R00031417 | | | OCT 2019 Hudson Hospital Financials (JS)(112219).xlsx | | | | | Atty Privileged Communication |
| R00031420 | R00031417 | | | October 2019 Opco financials-112219 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00031421 | R00031417 | | | October AR Analysis (11-22-19)(Hospitals)(Updated).xlsx | | | | | Atty Privileged Communication |
| R00031422 | R00031417 | | | AP-Accrued Report (Oct 19)(Hospitals).xlsx | | | | | Atty Privileged Communication |
| R00031423 | R00031417 | | | Other Receivable (Oct 19)(Hospitals).xlsx | | | | | Atty Privileged Communication |
| R00031424 | R00031417 | | | Consolidated Analysis (All Hospitals)(October 19)(updated-112219).xlsx | | | | | Atty Privileged Communication |
| R00031425 | R00031417 | | | 10 2019 McCabe Ambulance - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00031426 | R00031417 | | | 10 2019 Medical Group - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00031427 | R00031417 | | | 10 2019 Quality - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00031428 | R00031417 | | | 10 2019 Community Housecalls - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00031429 | R00031417 | | | 10 2019 Garden State - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00031430 | R00031417 | | | 10 2019 Jersey Health Alliance - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00031431 | R00031417 | | | 10 2019 Jersey Integrated Network - Financials 11202019.xlsx | | | | | Atty Privileged Communication |
| R00031432 | R00031417 | | | October 2019 MSO financials-111919.xls | | | | | Atty Privileged Communication |
| R00031433 | | 10/25/2019 14:45 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031434 | | 10/2/2019 14:51 | RE: Aged AR | RE: Aged AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031435 | | 9/30/2019 22:06 | RE: availability for a call? | RE: availability for a call?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00031436 | | 9/30/2019 21:59 | Re: availability for a call? | Re: availability for a call?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00031437 | R00031436 | | | image001.png | | | | | Atty Privileged Communication |
| R00031438 | | 9/30/2019 19:31 | RE: Daily Settlement Totals - 09/30/2019 | RE: Daily Settlement Totals - 09\30\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031439 | | 9/30/2019 12:44 | Cash-9/30/19 | Cash-9\30\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031440 | | 9/27/2019 23:08 | RE: availability for a call? | RE: availability for a call?.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031441 | | 9/27/2019 20:36 | Re: Re: Review of Hospitals Costs/Cash Flow | Re: Re: Review of Hospitals Costs\Cash Flow.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031442 | | 9/27/2019 19:58 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031443 | | 9/27/2019 18:54 | RE: Review of Hospitals Costs/Cash Flow | RE: Review of Hospitals Costs\Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031444 | | 9/27/2019 18:39 | FW: Review of Hospitals Costs/Cash Flow | FW: Review of Hospitals Costs\Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031445 | | 9/27/2019 17:30 | Re: Review of Hospitals Costs/Cash Flow | Re: Review of Hospitals Costs\Cash Flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031446 | R00031445 | | | image001.png | | | | | Atty Privileged Communication |
| R00031447 | | 9/27/2019 16:11 | Review of Hospitals Costs/Cash Flow | Review of Hospitals Costs\Cash Flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031449 | | 7/28/2012 10:15 | Re: David Sussman | Re: David Sussman.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00031466 | | 5/10/2020 19:42 | Re: Project Bees - Supplemental Diligence Request List 5-9-20 | Re: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031467 | | 10/29/2019 12:21 | Cash 10/29/19 | Cash 10\29\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031468 | | 10/17/2019 16:37 | Re: Baker Group (Riverside) heads up | Re: Baker Group (Riverside) heads up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00031469 | | 10/16/2019 16:01 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031470 | R00031469 | | | 10-16-2019 Funding Request Revised.pdf | | | | | Atty Privileged Communication |
| R00031471 | | 10/16/2019 13:57 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031472 | R00031471 | | | 10-16-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031473 | | 10/15/2019 13:46 | Cash 10/15/19 | Cash 10\15\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031474 | | 10/1/2019 19:39 | RE: Notice of CDM Price Change HUMC CH BMC | RE: Notice of CDM Price Change HUMC CH BMC.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031475 | | 9/27/2019 2:20 | Fwd: Cash Forecast | Fwd: Cash Forecast.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031476 | | 9/27/2019 2:19 | Fwd: Confidential | Fwd: Confidential.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031477 | | 9/26/2019 13:06 | Cash-9/26/19 | Cash-9\26\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031493 | | 5/8/2020 13:42 | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls) | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031495 | | 10/3/2019 19:44 | RE: Daily Settlement Totals - 10/03/2019 | RE: Daily Settlement Totals - 10\03\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031496 | | 10/1/2019 14:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031497 | R00031496 | | | 10-1-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031498 | | 10/1/2019 12:55 | Cash 10/01/19 | Cash 10\01\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031500 | | 9/24/2019 11:35 | Re: Bayonne waterfall | Re: Bayonne waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Natasha | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031501 | | 9/24/2019 2:47 | Re: Cash Projection to End of Year - Bayonne | Re: Cash Projection to End of Year - Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031502 | | 9/24/2019 1:17 | cash projection | cash projection.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00031503 | | 9/23/2019 22:59 | Re: Cash Projection to End of Year - Bayonne | Re: Cash Projection to End of Year - Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031535 | | 11/5/2019 14:13 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031536 | | 10/3/2019 13:34 | Cash 10/03/19 | Cash 10\03\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031537 | | 9/30/2019 12:53 | Cash-9/30/19 | Cash-9\30\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031538 | | 9/28/2019 22:36 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031539 | | 9/28/2019 22:11 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031540 | | 9/27/2019 17:54 | RE: Fwd: IJKG HOLDCO and HUMC HOLDCO Financials | RE: Fwd: IJKG HOLDCO and HUMC HOLDCO Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031541 | R00031540 | | | HUMC-Holdco 2018 fst 1231 EV Draft 9.25.19.pdf | | | | | Atty Privileged Communication |
| R00031542 | R00031540 | | | 6_65_02 - Draft Rep Letter - HUMC Holdco.docx | | | | | Atty Privileged Communication |
| R00031543 | | 9/27/2019 17:29 | Fwd: Review of Hospitals Costs/Cash Flow | Fwd: Review of Hospitals Costs\Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00031544 | | 9/27/2019 15:04 | RE: availability for a call? | RE: availability for a call?.msg | Neil Sullivan <nsullivan@mdmc-law.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031545 | | 9/27/2019 13:27 | Cash-9/27/19 | Cash-9\27\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031546 | | 9/27/2019 12:19 | RE: BMC Cash Flow | RE: BMC Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031547 | R00031546 | | | 9-26-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031548 | | 9/26/2019 14:23 | Cash Requirements 09/26/19 | Cash Requirements 09\26\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeffrey Mandler (jmand58@gmail.com) | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031549 | R00031548 | | | 9-26-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031550 | | 9/26/2019 13:03 | Re: Cash-9/26/19 | Re: Cash-9\26\19.msg | jeffrey mandler <jmand58@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Aguirre, Anabel <Anabel.Aguirre@carepointhealth.org | | Atty Privileged Communication |
| R00031551 | | 9/26/2019 12:25 | Re: Summons - Hitachi Capital America Corp | Re: Summons - Hitachi Capital America Corp.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00031552 | | 9/25/2019 17:09 | Re: RE: RE: RE: BMC Cash Flow | Re: RE: RE: RE: BMC Cash Flow.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031553 | | 9/25/2019 14:53 | Re: Cash Call | Re: Cash Call.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031554 | | 9/25/2019 13:46 | Re: Cash-9/25/19 | Re: Cash-9\25\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031555 | | 9/25/2019 13:07 | Cash-9/25/19 | Cash-9\25\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031556 | | 9/25/2019 0:56 | Re: RE: RE: BMC Cash Flow | Re: RE: RE: BMC Cash Flow.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031557 | | 9/24/2019 23:52 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031558 | R00031557 | | | Financial Information.docx | | | | | Atty Privileged Communication |
| R00031559 | | 9/24/2019 22:58 | RE: RE: BMC Cash Flow | RE: RE: BMC Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031560 | R00031559 | | | BMC Cash 9-24-2019.xlsx | | | | | Atty Privileged Communication |
| R00031567 | | 7/30/2012 12:44 | RE: Christ Hospital Signed Documents - e-mail 1 of 7 | RE: Christ Hospital Signed Documents - e-mail 1 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031568 | R00031567 | | | Operating Agreement - Hudson Hospital Propco, LLC - 07.13.12 [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00031576 | | 7/27/2012 2:43 | RE: Contact Info. | RE: Contact Info..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00031577 | | 7/27/2012 2:40 | Re: NIT | Re: NIT.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031579 | | 7/27/2012 2:28 | RE: Contact Info. | RE: Contact Info..msg | Robert A. Wiesen <rawiesen@cbdm.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jennifer | | | Atty Privileged Communication |
| R00031580 | | 7/27/2012 2:22 | RE: Contact Info. | RE: Contact Info..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031581 | | 7/27/2012 2:17 | RE: Contact Info. | RE: Contact Info..msg | Robert A. Wiesen <rawiesen@cbdm.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jennifer | | | Atty Privileged Communication |
| R00031582 | | 11/16/2020 21:57 | RE: HUMC / Sequoia Amendments - Maturity Extension | RE: HUMC \ Sequoia Amendments - Maturity Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Peter Sherman <PSherman@capitalagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031583 | R00031582 | | | CHAR2 - 2350200v2 - Capitala - HUMC - Fifth Amendment and Second Forbear.._.pdf | | | | | Atty Privileged Communication |
| R00031584 | R00031582 | | | CHAR2 - 2350194v2 - Capitala - Sequoia - Sixth Amendment.pdf | | | | | Atty Privileged Communication |
| R00031585 | R00031582 | | | CHAR2 - 2350199v2 - Capitala - Sequoia - Annex A (Sixth Amendment).pdf | | | | | Atty Privileged Communication |
| R00031586 | R00031582 | | | Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v2 (002).pdf | | | | | Atty Privileged Communication |
| R00031587 | | 10/16/2019 21:16 | RE: Daily Settlement Totals - 10/16/2019 | RE: Daily Settlement Totals - 10\16\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031588 | | 10/7/2019 16:44 | RE: Summons - Hitachi Capital America Corp | RE: Summons - Hitachi Capital America Corp.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031589 | | 10/2/2019 16:37 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031590 | | 9/30/2019 14:47 | Re: Funding for Today | Re: Funding for Today.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00031591 | | 9/27/2019 18:54 | RE: Review of Hospitals Costs/Cash Flow | RE: Review of Hospitals Costs\Cash Flow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00031592 | | 9/27/2019 2:22 | Fwd: BMC CASH FLOW PROJECTION STARTING JANUARY 1, 2020 | Fwd: BMC CASH FLOW PROJECTION STARTING JANUARY 1, 2020.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031593 | R00031592 | | | BMC 2020.docx | | | | | Atty Privileged Communication |
| R00031594 | R00031592 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00031595 | | 9/27/2019 2:19 | Fwd: Cash Forecast | Fwd: Cash Forecast.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031596 | R00031595 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00031597 | R00031595 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00031598 | R00031595 | | | Cash Forecast 9-12-2019.xlsx | | | | | Atty Privileged Communication |
| R00031599 | R00031595 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00031600 | R00031595 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031601 | R00031595 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00031602 | | 9/25/2019 1:44 | RE: RE: RE: BMC Cash Flow | RE: RE: RE: BMC Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031603 | R00031602 | | | Mgmt Draft Short Term Cash Flow Forecast 2019.xlsx | | | | | Atty Privileged Communication |
| R00031604 | | 9/24/2019 16:31 | RE: Arbitration - Fair Health | RE: Arbitration - Fair Health.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031605 | | 9/24/2019 14:05 | Re: Cash-9/24/19 | Re: Cash-9\24\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031606 | | 9/24/2019 12:49 | Cash-9/24/19 | Cash-9\24\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031607 | | 9/24/2019 11:30 | Bayonne waterfall | Bayonne waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031608 | | 9/24/2019 3:39 | Re: BMC Cash Flow | Re: BMC Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00031609 | | 9/23/2019 23:45 | BMC Cash Flow | BMC Cash Flow.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031610 | | 9/23/2019 22:38 | Re: Cash Projection to End of Year - Bayonne | Re: Cash Projection to End of Year - Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031611 | | 9/23/2019 14:57 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Sarli, Richard | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031612 | | 9/23/2019 13:20 | Cash-9/23/19 | Cash-9\23\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031613 | | 9/23/2019 12:52 | Re: Cash Forecast | Re: Cash Forecast.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031627 | | 7/27/2012 1:07 | RE: NIT | RE: NIT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lavely, Patty <pattylavely@cioconsulting-llc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031628 | | 7/27/2012 1:07 | RE: Contact Info. | RE: Contact Info..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031634 | | 8/15/2019 1:29 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00031635 | R00031634 | | | Waterfall-JL.xlsx | | | | | Atty Privileged Communication |
| R00031636 | | 5/10/2020 22:49 | Re: Project Bees - Supplemental Diligence Request List 5-9-20 | Re: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00031637 | | 10/17/2019 11:34 | Re: Cardinal Health Update | Re: Cardinal Health Update.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00031638 | | 10/7/2019 17:13 | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & 535987772 in New Jersey for IJKG Opco, LLC, | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00031639 | | 10/1/2019 15:58 | RE: availability for a call? | RE: availability for a call?.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031640 | R00031639 | | | notice of cdm price change_BMC 10.1.19.docx | | | | | Atty Privileged Communication |
| R00031641 | R00031639 | | | notice of cdm price change_HUMC 10..19.docx | | | | | Atty Privileged Communication |
| R00031642 | R00031639 | | | notice of cdm price change_CH 10.1.19.docx | | | | | Atty Privileged Communication |
| R00031643 | | 9/27/2019 2:20 | Fwd: BMC Cash Flow | Fwd: BMC Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031644 | R00031643 | | | image002.png | | | | | Atty Privileged Communication |
| R00031645 | R00031643 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00031646 | R00031643 | | | BMC Cash 9-24-2019.xlsx | | | | | Atty Privileged Communication |
| R00031647 | R00031643 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00031648 | R00031643 | | | BMC Cash 9-24-2019.xlsx | | | | | Atty Privileged Communication |
| R00031649 | R00031643 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00031650 | R00031643 | | | image002.png | | | | | Atty Privileged Communication |
| R00031651 | R00031643 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00031652 | | 9/23/2019 1:01 | Re: Cash Forecast | Re: Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031653 | | 9/23/2019 0:02 | BMC CASH FLOW PROJECTION STARTING JANUARY 1, 2020 | BMC CASH FLOW PROJECTION STARTING JANUARY 1, 2020.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00031654 | R00031653 | | | BMC 2020.docx | | | | | Atty Privileged Communication |
| R00031655 | | 9/18/2019 14:46 | RE: Cash-9/18/19 | RE: Cash-9\18\19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Soto, Jesus | | | Atty Privileged Communication |
| R00031656 | | 9/18/2019 14:45 | Re: Cash-9/18/19 | Re: Cash-9\18\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031661 | | 7/26/2012 21:20 | RE: Contact Info. | RE: Contact Info..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jennifer | | | Atty Privileged Communication |
| R00031662 | | 3/30/2020 16:40 | FW: FW: BMC: Board Meetings; Executive Committee Meetings | FW: FW: BMC: Board Meetings; Executive Committee Meetings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031663 | R00031662 | | | Executive Meeting Minutes -January 30.2020.pdf | | | | | Atty Privileged Communication |
| R00031664 | R00031662 | | | Executive Meeting Minutes -March 4.2020.pdf | | | | | Atty Privileged Communication |
| R00031665 | R00031662 | | | BOD Mins 2019.zip | | | | | Atty Privileged Communication |
| R00031666 | R00031662 | | | Mins 12.11.2019.pdf | | | | | Atty Privileged Communication |
| R00031667 | R00031662 | | | Mins3.20.19-- Final.pdf | | | | | Atty Privileged Communication |
| R00031668 | R00031662 | | | Mins 6.19.2019.pdf | | | | | Atty Privileged Communication |
| R00031669 | R00031662 | | | Mins 9.25.2019.pdf | | | | | Atty Privileged Communication |
| R00031670 | R00031662 | | | 2018 BOD Mins..zip | | | | | Atty Privileged Communication |
| R00031671 | R00031662 | | | Mins 3.28.18.doc | | | | | Atty Privileged Communication |
| R00031672 | R00031662 | | | Mins6.20.18.doc | | | | | Atty Privileged Communication |
| R00031673 | R00031662 | | | Mins10.9.18.doc | | | | | Atty Privileged Communication |
| R00031674 | R00031662 | | | Mins12.12.18.doc | | | | | Atty Privileged Communication |
| R00031675 | R00031662 | | | 2018 BOD Mins..zip | | | | | Atty Privileged Communication |
| R00031676 | R00031662 | | | Mins 3.28.18.doc | | | | | Atty Privileged Communication |
| R00031677 | R00031662 | | | Mins6.20.18.doc | | | | | Atty Privileged Communication |
| R00031678 | R00031662 | | | Mins10.9.18.doc | | | | | Atty Privileged Communication |
| R00031679 | R00031662 | | | Mins12.12.18.doc | | | | | Atty Privileged Communication |
| R00031680 | R00031662 | | | 2017 BMC - B.O.D. Mins..zip | | | | | Atty Privileged Communication |
| R00031681 | R00031662 | | | Mins8.1.17a.pdf | | | | | Atty Privileged Communication |
| R00031682 | R00031662 | | | Mins11.14.17a.pdf | | | | | Atty Privileged Communication |
| R00031683 | R00031662 | | | Mins3.22.17a.pdf | | | | | Atty Privileged Communication |
| R00031684 | R00031662 | | | Mins - March.25.2020.pdf | | | | | Atty Privileged Communication |
| R00031685 | | 10/9/2019 21:55 | RE: Cash 10/08/19 | RE: Cash 10\08\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00031686 | R00031685 | | | Bayonne 10-9-2019 projection 10-9.xlsx | | | | | Atty Privileged Communication |
| R00031687 | R00031685 | | | Mgmt Draft Short Term Cash Flow Forecast 2019.xlsx | | | | | Atty Privileged Communication |
| R00031688 | | 10/7/2019 16:43 | RE: Medlytix, LLC v. CarePoint Health Management Associates, LLC - (CT received Process Log # 536013748 in New Jersey for CarePoint Health Management Associates, LLC, NJ - Paperless) | RE: Medlytix, LLC v. CarePoint Health Management Associates, LLC - (CT received Process Log # 536013748 in New Jersey for CarePoint Health | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00031689 | | 10/3/2019 18:31 | Re: Cash Requirements | Re: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031690 | | 10/1/2019 18:39 | RE: Month end wires | RE: Month end wires.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031691 | | 9/23/2019 17:36 | Re: RE: RE: Review of all Medicare/Medicaid Settlement Issues | Re: RE: RE: Review of all Medicare\Medicaid Settlement Issues.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00031695 | | 9/20/2019 14:17 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031696 | R00031695 | | | 9-20-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031697 | | 9/20/2019 13:20 | FW: URGENT SIGNATURES | FW: URGENT SIGNATURES.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031698 | R00031697 | | | documents for signature URGENT.pdf | | | | | Atty Privileged Communication |
| R00031701 | | 9/19/2019 14:29 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031702 | R00031701 | | | 9-19-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031703 | | 9/18/2019 14:11 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031704 | R00031703 | | | 9-18-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031705 | | 9/17/2019 19:12 | RE: Daily Settlement Totals - 09/17/2019 | RE: Daily Settlement Totals - 09\17\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031706 | | 9/3/2019 22:24 | Re: BMC ER ADMITTING %s | Re: BMC ER ADMITTING %s.msg | jeffrey mandler <jmand58@gmail.com> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031707 | | 8/23/2019 18:23 | Re: Paragon Bad debt inventory | Re: Paragon Bad debt inventory.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031708 | | 7/30/2012 15:18 | Re: COBRA DRAFT EMAIL TO WARREN MARTIN | Re: COBRA DRAFT EMAIL TO WARREN MARTIN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031709 | | 7/26/2012 22:15 | | .msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031710 | R00031709 | 7/26/2012 19:31 | NIT | NIT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lavely, Patty <pattylavely@cioconsulting- | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031711 | R00031709 | | | 20120726122618682.pdf | | | | | Atty Privileged Communication |
| R00031712 | R00031709 | 7/26/2012 16:01 | FW: Please Advise | FW Please Advise.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031720 | | 7/26/2012 21:17 | Re: Contact Info. | Re: Contact Info..msg | Vivek Garipalli <vgaripalli@gmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00031721 | | 7/26/2012 21:04 | Re: Contact Info. | Re: Contact Info..msg | Vivek Garipalli <vgaripalli@gmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00031722 | | 7/26/2012 20:59 | RE: Contact Info. | RE: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031723 | | 10/4/2019 17:52 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031724 | | 10/4/2019 14:14 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031725 | R00031724 | | | 10-4-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031726 | | 10/2/2019 15:19 | UEZ Application | UEZ Application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031727 | R00031726 | | | PAYROLL REPORT-BMC (2018-2019)(UEZ).xlsx | | | | | Atty Privileged Communication |
| R00031728 | R00031726 | | | UEZ Purchases.xls | | | | | Atty Privileged Communication |
| R00031729 | R00031726 | | | UEZ RENEWAL FIXED ASSET PURCHASES.xls | | | | | Atty Privileged Communication |
| R00031730 | R00031726 | | | Employee and Investment Data (ReCert)2.pdf | | | | | Atty Privileged Communication |
| R00031731 | R00031726 | | | Recertification Application pg 1.pdf | | | | | Atty Privileged Communication |
| R00031732 | R00031726 | | | Terms and Conditions2.pdf | | | | | Atty Privileged Communication |
| R00031733 | R00031726 | | | Program Procedures (UEZ).pdf | | | | | Atty Privileged Communication |
| R00031734 | | 9/26/2019 19:37 | RE: Daily Settlement Totals - 09/26/2019 | RE: Daily Settlement Totals - 09\26\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031735 | | 9/24/2019 13:58 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031736 | R00031735 | | | 9-24-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031738 | | 9/20/2019 17:36 | FW: United settlement agreement | FW: United settlement agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031739 | | 9/20/2019 15:53 | RE: URGENT SIGNATURES | RE: URGENT SIGNATURES.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; William M. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00031740 | | 9/20/2019 15:37 | FW: URGENT SIGNATURES | FW: URGENT SIGNATURES.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031741 | R00031740 | 7/24/2019 22:02 | Workers Comp renewal Update - due by Friday 7/27 | Workers Comp renewal Update - due by Friday 727.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031742 | | 9/20/2019 14:40 | RE: FW: URGENT SIGNATURES | RE: FW: URGENT SIGNATURES.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031743 | | 9/20/2019 14:00 | RE: URGENT SIGNATURES | RE: URGENT SIGNATURES.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00031744 | R00031743 | | | documents for signature URGENT.pdf | | | | | Atty Privileged Communication |
| R00031745 | | 9/19/2019 13:27 | Re: Cash-9/19/19 | Re: Cash-9\19\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031746 | | 9/18/2019 13:34 | BMC | BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031747 | | 9/18/2019 13:01 | Cash-9/18/19 | Cash-9\18\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031748 | | 8/28/2019 14:06 | Re: Paragon Bad debt inventory | Re: Paragon Bad debt inventory.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00031750 | | 7/28/2012 2:00 | Re: David Sussman | Re: David Sussman.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00031751 | | 7/27/2012 17:26 | David Sussman | David Sussman.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00031752 | | 7/27/2012 1:20 | RE: Contact Info. | RE: Contact Info..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031760 | | 11/13/2019 23:25 | RE: September FS | RE: September FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031761 | R00031760 | | | Certain HUMC Opco Accounts (Updated).xlsx | | | | | Atty Privileged Communication |
| R00031762 | | 11/12/2019 0:34 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00031763 | | 10/22/2019 14:00 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031764 | R00031763 | | | 10-22-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031765 | | 10/4/2019 13:44 | RE: Cash 10/04/19 | RE: Cash 10\04\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031766 | | 10/4/2019 13:41 | Cash 10/04/19 | Cash 10\04\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031767 | | 10/1/2019 18:22 | RE: OpEx Savings Review | RE: OpEx Savings Review.msg | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00031768 | R00031767 | | | Workforce Benefits Tracking_(10.01.19)_vDraft.pdf | | | | | Atty Privileged Communication |
| R00031769 | | 9/30/2019 14:31 | Funding for Today | Funding for Today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031770 | R00031769 | | | 9-30-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031773 | | 9/26/2019 18:40 | Aged AR | Aged AR.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031774 | | 9/24/2019 14:40 | Re: RE: BMC Cash Flow | Re: RE: BMC Cash Flow.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031775 | | 9/23/2019 14:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031776 | R00031775 | | | 9-23-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031778 | | 9/21/2019 14:39 | RE: CPH Monthly Cash Rollforward and Funding Need | RE: CPH Monthly Cash Rollforward and Funding Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031779 | | 9/20/2019 11:21 | ATTORNEY CLIENT | ATTORNEY CLIENT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00031780 | | 9/19/2019 13:28 | Re: Cash-9/19/19 | Re: Cash-9\19\19.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00031781 | | 9/18/2019 14:49 | Re: RE: 2018 Tax Returns | Re: RE: 2018 Tax Returns.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031795 | | 7/30/2012 15:30 | Re: COBRA DRAFT EMAIL TO WARREN MARTIN | Re: COBRA DRAFT EMAIL TO WARREN MARTIN.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00031800 | | 7/27/2012 12:56 | RE: NIT | RE: NIT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | Thomas P. Scrivo <Tscrivo@mdmc-law.com>; Alexandra V. Gallo | | Atty Privileged Communication |
| R00031801 | | 7/26/2012 22:30 | RE: NIT - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO JOINT DEFENSE PRIVILEGE | RE: NIT - PRIVILEGED ATTORNEY CLIENT COMMUNICATION - SUBJECT TO JOINT DEFENSE PRIVILEGE.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Alexandra V. Gallo <agallo@mdmc-law.com>; Thomas P. Scrivo | | Atty Privileged Communication |
| R00031802 | R00031801 | | | HUMC - NIT amendment.pdf | | | | | Atty Privileged Communication |
| R00031803 | R00031801 | 7/26/2012 16:01 | FW: Please Advise | FW Please Advise.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031804 | | 7/26/2012 21:35 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00031805 | | 7/26/2012 20:54 | Re: NIT | Re: NIT.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031806 | | 7/26/2012 20:48 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00031807 | | 5/11/2020 19:46 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031808 | R00031807 | | | Supplemental Request List - EBG 5-9-20 -AK commentsv3.docx | | | | | Atty Privileged Communication |
| R00031809 | | 5/7/2020 15:25 | Re: Can you call my cell after this | Re: Can you call my cell after this.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031810 | | 10/18/2019 20:15 | RE: Daily Settlement Totals - 10/18/2019 | RE: Daily Settlement Totals - 10\18\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031812 | | 10/2/2019 14:14 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031813 | R00031812 | | | 10-2-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031814 | | 10/1/2019 20:28 | RE: Daily Settlement Totals - 10/01/2019 | RE: Daily Settlement Totals - 10\01\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031815 | | 10/1/2019 19:10 | RE: Notice of CDM Price Change HUMC CH BMC | RE: Notice of CDM Price Change HUMC CH BMC.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031816 | | 9/30/2019 21:32 | RE: availability for a call? | RE: availability for a call?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031817 | | 9/27/2019 22:53 | RE: availability for a call? | RE: availability for a call?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031818 | | 9/27/2019 17:27 | Re: Review of Hospitals Costs/Cash Flow | Re: Review of Hospitals Costs\Cash Flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com>; Gideon Rosenbaum | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031819 | | 9/20/2019 15:10 | RE: URGENT SIGNATURES | RE: URGENT SIGNATURES.msg | William M. Shields <wshields@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | jmand58@gmail.com <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00031820 | | 9/18/2019 14:42 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00031821 | | 9/18/2019 13:49 | RE: BMC | RE: BMC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00031822 | | 9/13/2019 19:17 | RE: Daily Settlement Totals - 09/13/2019 | RE: Daily Settlement Totals - 09\13\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031840 | | 7/26/2012 20:54 | Re: Contact Info. | Re: Contact Info..msg | Vivek Garipalli <vgaripalli@gmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00031841 | | 5/6/2020 22:27 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031842 | | 11/12/2019 3:07 | Re: September Financials to Board | Re: September Financials to Board.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00031843 | | 9/30/2019 19:48 | RE: availability for a call? | RE: availability for a call?.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031844 | R00031843 | | | notice of cdm price change_HUMC 9.30.19.docx | | | | | Atty Privileged Communication |
| R00031845 | R00031843 | | | notice of cdm price change_CH 9.30.19.docx | | | | | Atty Privileged Communication |
| R00031846 | R00031843 | | | notice of cdm price change_BMC 9.30.19.docx | | | | | Atty Privileged Communication |
| R00031847 | R00031843 | | | United.BMC commercial fee schedule 10.1.2019.pdf | | | | | Atty Privileged Communication |
| R00031848 | | 9/17/2019 17:54 | RE: Payer Volumes | RE: Payer Volumes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00031849 | R00031848 | | | 20190905_Vol and Fin Trending_vF.xlsx | | | | | Atty Privileged Communication |
| R00031850 | | 8/23/2019 17:13 | Re: Paragon Bad debt inventory | Re: Paragon Bad debt inventory.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031851 | | 9/3/2019 17:08 | Re: BMC ER ADMITTING %s | Re: BMC ER ADMITTING %s.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00031852 | | 9/3/2019 16:59 | Re: BMC ER ADMITTING %s | Re: BMC ER ADMITTING %s.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00031853 | | 9/16/2019 17:08 | Re: Bayonne Urban Enterprise Zone Designation | Re: Bayonne Urban Enterprise Zone Designation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031854 | | 9/16/2019 16:40 | Bayonne Urban Enterprise Zone Designation | Bayonne Urban Enterprise Zone Designation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031856 | | 9/16/2019 13:15 | Re: Cash-9/16/19 | Re: Cash-9\16\19.msg | jeffrey mandler <jmand58@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Aguirre, Anabel <Anabel.Aguirre@carepointhealth.org | | Atty Privileged Communication |
| R00031857 | | 9/15/2019 14:44 | VA Emergency claims | VA Emergency claims.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00031858 | | 9/13/2019 22:31 | RE: Daily Settlement Totals - 09/12/2019 | RE: Daily Settlement Totals - 09\12\2019.msg | Mike Bartlett <mike.bartlett@ensemblehp.com> | James Lawler <lawlerjp@aol.com>; Jill Chesley | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031859 | | 9/13/2019 16:50 | Re: Operating Agreements | Re: Operating Agreements.msg | James Lawler <lawlerjp@aol.com> | Giselle.Ross@CarePointhealth.org <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031860 | | 9/13/2019 16:32 | Re: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL | Re: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com>; | pquinn@oconco.com <pquinn@oconco.com> | | Atty Privileged Communication |
| R00031861 | | 9/13/2019 16:27 | Re: Daily Settlement Totals - 09/12/2019 | Re: Daily Settlement Totals - 09\12\2019.msg | James Lawler <lawlerjp@aol.com> | mike.bartlett@ensemblehp.com <mike.bartlett@ensemblehp.com>; | Kevin.Jackson@ensemblehp.com <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031862 | | 9/13/2019 14:37 | Fwd: Cash Forecast | Fwd: Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031863 | | 9/13/2019 13:18 | Re: Payer Volumes | Re: Payer Volumes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00031864 | | 9/13/2019 0:59 | RE: Daily Settlement Totals - 09/12/2019 | RE: Daily Settlement Totals - 09\12\2019.msg | Mike Bartlett <mike.bartlett@ensemblehp.com> | James Lawler <lawlerjp@aol.com>; Jill Chesley | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00031865 | | 9/12/2019 12:44 | Cash-9/12/19 | Cash-9\12\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031866 | | 9/11/2019 22:16 | Re: RE: follow up | Re: RE: follow up.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00031867 | | 9/11/2019 21:10 | RE: RE: CarePoint settlement - Observation Claims - PRIVILEGED AND CONFIDENTIAL - SUBJECT TO THE ATTORNEY-CLIENT AND WORK PRODUCT PRIVILEGES | RE: RE: CarePoint settlement - Observation Claims - PRIVILEGED AND CONFIDENTIAL - SUBJECT TO THE ATTORNEY-CLIENT AND WORK PRODUCT | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; John W. Kaveney <jkaveney@mdmc- | | | Atty Privileged Communication |
| R00031875 | | 7/29/2012 17:39 | Re: Additional COBRA Information from Health Benefits Broker | Re: Additional COBRA Information from Health Benefits Broker.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00031876 | | 7/29/2012 12:54 | Re: Additional COBRA Information from Health Benefits Broker | Re: Additional COBRA Information from Health Benefits Broker.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00031879 | | 7/26/2012 20:44 | RE: Contact Info. | RE: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031884 | | 7/26/2012 19:31 | NIT | NIT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lavely, Patty <pattylavely@cioconsulting- | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031885 | R00031884 | | | 20120726122618682.pdf | | | | | Atty Privileged Communication |
| R00031891 | | 7/26/2012 15:16 | Fw: Christ Hospital Unclaimed Funds Search Results | Fw: Christ Hospital Unclaimed Funds Search Results.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Brent Martin <BMartin@HCMCR.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00031892 | | 10/2/2019 16:44 | Re: RE: Cash Requirements | Re: RE: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00031893 | | 9/26/2019 12:58 | Cash-9/26/19 | Cash-9\26\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031894 | | 9/25/2019 14:51 | Cash Call | Cash Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031895 | | 9/11/2019 11:35 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00031896 | | 9/16/2019 13:21 | RE: Cash-9/16/19 | RE: Cash-9\16\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | | Atty Privileged Communication |
| R00031897 | | 9/13/2019 21:46 | RE: DACA assignment signature page | RE: DACA assignment signature page.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031898 | R00031897 | | | 20190913173159146.pdf | | | | | Atty Privileged Communication |
| R00031901 | | 7/27/2012 1:34 | Re: NIT | Re: NIT.msg | Patty Lavely <pattylavely@cioconsulting-llc.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031902 | | 7/26/2012 21:11 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031905 | | 10/8/2019 13:39 | RE: Cash 10/08/19 | RE: Cash 10\08\19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031906 | | 10/7/2019 14:10 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031907 | R00031906 | | | 10-7-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00031908 | | 10/4/2019 15:18 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00031909 | | 10/1/2019 18:24 | Re: Month end wires | Re: Month end wires.msg | jeffrey mandler <jmand58@gmail.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00031910 | | 9/30/2019 21:50 | RE: availability for a call? | RE: availability for a call?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031913 | | 9/23/2019 15:46 | FW: RE: transfer to IJKG | FW: RE: transfer to IJKG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031914 | | 9/23/2019 14:35 | Re: Cash Requirements | Re: Cash Requirements.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00031915 | | 9/22/2019 20:51 | Re: RE: Review of all Medicare/Medicaid Settlement Issues | Re: RE: Review of all Medicare\Medicaid Settlement Issues.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00031916 | | 9/20/2019 13:36 | Cash-9/20/19 | Cash-9\20\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031917 | | 9/19/2019 18:44 | RE: Review of all Medicare/Medicaid Settlement Issues | RE: Review of all Medicare\Medicaid Settlement Issues.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmccarthy@oconco.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00031918 | | 9/13/2019 12:51 | Cash-9/13/19 | Cash-9\13\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00031919 | | 9/11/2019 14:08 | RE: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL | RE: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL.msg | John McCarthy <jmccarthy@oconco.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Patricia Quinn <pquinn@oconco.com> | | Atty Privileged Communication |
| R00031920 | R00031919 | | | 24 Month Model_Medicaid Payments 2009 thru 2016_April 26 2018.pdf | | | | | Atty Privileged Communication |
| R00031921 | R00031919 | 9/9/2019 19:38 | FW: Christ 310016 - Medicaid 2019 Add on rate appeal | FW Christ 310016 - Medicaid 2019 Add on rate appeal | Ford, Tina <Tina.Ford@CarePointhealth.org> | John McCarthy <jmccarthy@oconco.com> | | | Atty Privileged Communication |
| R00031922 | | 9/10/2019 14:52 | RE: KYC - Beneficial Owner - Palisade Avenue Properties | RE: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; David | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031923 | R00031922 | | | KYC - Benefical Owner and Controlling Party Certification Form REV EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00031926 | | 7/31/2012 21:15 | FW: UMR Run Out - Funds needed from Purchaser | FW: UMR Run Out - Funds needed from Purchaser.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00031929 | | 7/30/2012 20:37 | RE: COBRA AND EMPLOYEE BENEFITS | RE: COBRA AND EMPLOYEE BENEFITS.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031940 | | 7/26/2012 21:32 | Re: Contact Info. | Re: Contact Info..msg | Vivek Garipalli <vgaripalli@gmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00031941 | | 7/26/2012 21:24 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031946 | | 7/25/2012 19:38 | Nickels and Dimes | Nickels and Dimes.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00031947 | | 3/30/2020 20:20 | Draft BMC CN | Draft BMC CN.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00031948 | R00031947 | | | cn-19 expedited review for BMC.pdf | | | | | Atty Privileged Communication |
| R00031949 | R00031947 | | | BMC CN19 Narrative and Regulatory Review v2.docx | | | | | Atty Privileged Communication |
| R00031950 | | 5/9/2020 1:27 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.03.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.03.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00031951 | R00031950 | | | Project Bees_Surgicore Diligence Tracker_2020.05.08 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00031952 | | 5/8/2020 19:47 | RE: Project Bees/Bayonne | RE: Project Bees\Bayonne.msg | Papay, Spencer <spencer.papay@citi.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00031953 | | 5/6/2020 19:37 | RE: Bayonne Medical Centers follow up | RE: Bayonne Medical Centers follow up.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vible, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031954 | R00031953 | | | Bayonne Physicians after closingv2.docx | | | | | Atty Privileged Communication |
| R00031955 | | 10/15/2019 18:27 | Revised Funding | Revised Funding.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00031956 | R00031955 | | | 10-15-2019 Funding Request v2 Revised.pdf | | | | | Atty Privileged Communication |
| R00031957 | | 9/23/2019 22:26 | Cash Projection to End of Year - Bayonne | Cash Projection to End of Year - Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00031958 | R00031957 | | | BMC Cash 9-23-2019.xlsx | | | | | Atty Privileged Communication |
| R00031959 | | 9/18/2019 19:43 | Re: RE: RE: 2018 Tax Returns | Re: RE: RE: 2018 Tax Returns.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031960 | | 9/11/2019 15:18 | Re: Cash Requirements 9-11-19 **BMC Cash in Critical Zone** | Re: Cash Requirements 9-11-19 **BMC Cash in Critical Zone**.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00031961 | | 7/28/2012 16:52 | Re: Christ Hospital Signed Documents - e-mail 1 of 7 | Re: Christ Hospital Signed Documents - e-mail 1 of 7.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00031966 | | 3/29/2020 23:06 | Re: BMC CN Application | Re: BMC CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00031967 | | 5/8/2020 12:59 | FW: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls) | FW: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031968 | R00031967 | | | Bayonne SOV and COPE.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00031969 | R00031967 | | | Bayonne Payrolls.xlsx | | | | | Atty Privileged Communication |
| R00031970 | | 10/4/2019 16:57 | 2019 United Settlement Payments | 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031971 | | 10/4/2019 14:27 | Re: Cash 10/04/19 | Re: Cash 10\04\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00031972 | | 9/25/2019 17:19 | RE: RE: RE: RE: BMC Cash Flow | RE: RE: RE: RE: BMC Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00031974 | | 8/23/2019 17:17 | Re: Paragon Bad debt inventory | Re: Paragon Bad debt inventory.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00031975 | | 8/23/2019 16:56 | Re: Paragon Bad debt inventory | Re: Paragon Bad debt inventory.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00031976 | R00031975 | | | image001.png | | | | | Atty Privileged Communication |
| R00031977 | | 9/11/2019 17:38 | Re: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL | Re: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; | | | Atty Privileged Communication |
| R00031978 | | 9/10/2019 16:18 | Palisades KYC form | Palisades KYC form.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | ANGELO.ELMO@CarePointhealth.org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031979 | | 7/30/2012 15:06 | RE: COBRA DRAFT EMAIL TO WARREN MARTIN | RE: COBRA DRAFT EMAIL TO WARREN MARTIN.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031988 | | 7/25/2012 19:58 | Re: Health Benefits Reinsurance | Re: Health Benefits Reinsurance.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00031990 | | 7/25/2012 18:05 | Re: HAPPY BIRTHDAY!! | Re: HAPPY BIRTHDAY!!.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00031991 | | 5/6/2020 19:22 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00031992 | R00031991 | | | Bayonne Physicians after closingv2.docx | | | | | Atty Privileged Communication |
| R00031994 | | 10/29/2019 18:06 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00031995 | | 10/18/2019 11:17 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00031996 | R00031995 | | | CarePoint.AM. Engagement Letter. 101719. DSR. 2.doc | | | | | Atty Privileged Communication |
| R00031997 | R00031995 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00031998 | | 10/17/2019 16:19 | Baker Group (Riverside) heads up | Baker Group (Riverside) heads up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | | Atty Privileged Communication |
| R00031999 | | 10/10/2019 13:59 | RE: Cash Requirements | RE: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032000 | | 10/7/2019 15:42 | RE: Re: Cash 10/07/19 | RE: Re: Cash 10\07\19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032001 | | 10/6/2019 22:21 | Open Items | Open Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032002 | | 10/2/2019 17:49 | RE: Aged AR | RE: Aged AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032003 | R00032002 | | | 10.1.19 Cash projections.xlsx | | | | | Atty Privileged Communication |
| R00032004 | | 10/2/2019 15:33 | RE: Cash Requirements | RE: Cash Requirements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032005 | | 9/20/2019 20:45 | RE: Daily Settlement Totals - 09/20/2019 | RE: Daily Settlement Totals - 09\20\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032006 | | 8/23/2019 17:06 | Re: Paragon Bad debt inventory | Re: Paragon Bad debt inventory.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032007 | | 9/16/2019 18:14 | RE: AdminStats Patient Volumes_Scheduled was executed at 9/15/2019 6:00:08 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 9\15\2019 6:00:08 AM.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; Pelino, William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032008 | R00032007 | | | VolumeDetail Sept 1-14 2019 v Sept 1-14 2018.xlsx | | | | | Atty Privileged Communication |
| R00032009 | | 9/14/2019 14:26 | Captive Funding Status | Captive Funding Status.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00032010 | | 9/12/2019 20:01 | RE: Daily Settlement Totals - 09/12/2019 | RE: Daily Settlement Totals - 09\12\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032011 | | 9/11/2019 16:07 | Fwd: follow up | Fwd: follow up.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00032012 | | 9/11/2019 12:45 | Cash-9/11/19 | Cash-9\11\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032019 | | 9/10/2019 19:45 | Re: FW: Palisade Avenue Properties | Re: FW: Palisade Avenue Properties.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00032024 | | 7/26/2012 20:59 | Re: Contact Info. | Re: Contact Info..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032025 | | 7/26/2012 20:45 | FW: Christ Hospital | FW: Christ Hospital.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032026 | R00032025 | | | 2158364-V1-Porzio Subpoena.PDF | | | | | Atty Privileged Communication |
| R00032027 | R00032025 | | | 2158362-V1-Debtor Document Request.PDF | | | | | Atty Privileged Communication |
| R00032028 | R00032025 | | | 2158357-V1-Debtor 30(b)(6) Notice.PDF | | | | | Atty Privileged Communication |
| R00032029 | R00032025 | | | 2158381-V1-Debtor Deposition Notice (Popko).PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032030 | R00032025 | | | 2158361-V1-Debtor Deposition Notice (Kelly).PDF | | | | | Atty Privileged Communication |
| R00032035 | | 3/28/2020 22:48 | BMC CN Application | BMC CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032036 | R00032035 | | | Letter Of Support - Sample v1.docx | | | | | Atty Privileged Communication |
| R00032037 | R00032035 | | | cn-19 expidited review for BMC.pdf | | | | | Atty Privileged Communication |
| R00032038 | | 10/3/2019 20:30 | August 2019 Draft Financial Statements | August 2019 Draft Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032039 | R00032038 | | | August 2019 Opco financials-100219 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00032040 | R00032038 | | | 08 2019 Financial Hoboken 100219A.xlsx | | | | | Atty Privileged Communication |
| R00032041 | R00032038 | | | AUG 2019 Hudson Hospital Financials .xlsx | | | | | Atty Privileged Communication |
| R00032042 | R00032038 | | | August 2019 MSO financials-091919.xls | | | | | Atty Privileged Communication |
| R00032043 | | 8/28/2019 15:17 | Re: Paragon Bad debt inventory | Re: Paragon Bad debt inventory.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00032044 | | 9/11/2019 18:26 | RE: Capitala Call Summary - take 2 | RE: Capitala Call Summary - take 2.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032045 | | 9/11/2019 17:30 | RE: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL | RE: POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL.msg | Patricia Quinn <pquinn@oconco.com> | John McCarthy <jmccarthy@oconco.com>; James | | | Atty Privileged Communication |
| R00032046 | | 9/10/2019 20:01 | RE: Palisade Avenue Properties | RE: Palisade Avenue Properties.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00032047 | R00032046 | | | Resolutions Palisade Avenue Properties.pdf | | | | | Atty Privileged Communication |
| R00032048 | | 9/10/2019 19:45 | [redacted] | | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032049 | | 9/10/2019 19:22 | Re: Palisade Avenue Properties | Re: Palisade Avenue Properties.msg | James Lawler <lawlerjp@aol.com> | Elaine.Tramutola@CarePointhealth.o rg | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032050 | | 9/10/2019 15:52 | RE: Palisades KYC form | RE: Palisades KYC form.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032051 | R00032050 | | | Palisades KYC Form EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00032052 | | 9/9/2019 19:07 | FW: Palisade Avenue Properties | FW: Palisade Avenue Properties.msg | William M. Shields <wshields@mdmc-law.com> | elaine.tramutola@carepointhealth.or g | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00032053 | R00032052 | | | Resolutions Palisade Avenue Properties, LLC.doc | | | | | Atty Privileged Communication |
| R00032054 | | 9/9/2019 16:26 | Re: Consolidated Fixed Asset List | Re: Consolidated Fixed Asset List.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032055 | | 9/9/2019 14:19 | Cash Needs for Today | Cash Needs for Today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032056 | R00032055 | | | 9-9-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032057 | | 9/7/2019 16:24 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032058 | | 9/7/2019 15:32 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032059 | | 9/7/2019 14:32 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032060 | | 9/7/2019 13:40 | Re: RE: Re: BMC CASH FLOW GENERAIL | Re: RE: Re: BMC CASH FLOW GENERAIL.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032061 | | 9/7/2019 13:04 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032062 | | 9/7/2019 13:01 | RE: Re: BMC CASH FLOW GENERAIL | RE: Re: BMC CASH FLOW GENERAIL.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032063 | | 9/7/2019 3:21 | Re: RE: BMC CASH FLOW | Re: RE: BMC CASH FLOW.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032064 | | 9/7/2019 2:51 | Re: Re: BMC CASH FLOW GENERAIL | Re: Re: BMC CASH FLOW GENERAIL.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032065 | | 9/7/2019 1:17 | BMC CASH FLOW | BMC CASH FLOW.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032066 | | 9/6/2019 19:30 | RE: Daily Settlement Totals - 09/06/2019 | RE: Daily Settlement Totals - 09\06\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032069 | | 7/25/2012 22:24 | Re: Christ Hospital Unclaimed Funds Search Results | Re: Christ Hospital Unclaimed Funds Search Results.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032075 | | 7/25/2012 19:25 | Health Benefits Reinsurance | Health Benefits Reinsurance.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00032076 | | 7/25/2012 19:14 | Re: Contact Info. | Re: Contact Info..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00032077 | | 7/25/2012 18:44 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032082 | | 7/25/2012 18:10 | Re: Contact Info. | Re: Contact Info..msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032084 | | 7/25/2012 17:35 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032088 | | 10/17/2019 14:14 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032089 | R00032088 | | | 10-17-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032090 | | 9/23/2019 15:22 | RE: ATTORNEY CLIENT - VARIOUS UPDATES | RE: ATTORNEY CLIENT - VARIOUS UPDATES.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00032091 | | 9/9/2019 19:14 | FW: Palisade Avenue Properties | FW: Palisade Avenue Properties.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032092 | R00032091 | | | Resolutions Palisade Avenue Properties, LLC.doc | | | | | Atty Privileged Communication |
| R00032093 | | 9/9/2019 19:13 | [redacted] | [redacted] | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032094 | R00032093 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032095 | R00032093 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032096 | | 9/7/2019 16:02 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032102 | | 7/25/2012 18:40 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032103 | | 7/25/2012 18:22 | Health Benefits | Health Benefits.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00032104 | | 10/7/2019 13:51 | RE: Cash 10/07/19 | RE: Cash 10\07\19.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00032105 | | 9/26/2019 18:50 | RE: Aged AR | RE: Aged AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032106 | R00032105 | | | Paragon BD accounts as of 9.19.19- split for buckets.xlsx | | | | | Atty Privileged Communication |
| R00032107 | | 9/24/2019 17:08 | RE: WF Savings Review | RE: WF Savings Review.msg | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00032108 | R00032107 | | | Workforce Benefits Tracking_(09.24.19).pdf | | | | | Atty Privileged Communication |
| R00032109 | | 9/20/2019 14:20 | Re: FW: URGENT SIGNATURES | Re: FW: URGENT SIGNATURES.msg | James Lawler <lawlerjp@aol.com> | Elaine.Tramutola@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032110 | | 9/19/2019 16:03 | Review of all Medicare/Medicaid Settlement Issues | Review of all Medicare\Medicaid Settlement Issues.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00032111 | | 9/19/2019 16:51 | RE: Daily Settlement Totals - 09/19/2019 | RE: Daily Settlement Totals - 09\19\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032112 | | 9/19/2019 12:24 | Cash-9/19/19 | Cash-9\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032113 | | 9/18/2019 21:08 | RE: Daily Settlement Totals - 09/18/2019 | RE: Daily Settlement Totals - 09\18\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032114 | | 9/17/2019 20:46 | B. Riley | B. Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00032115 | | 9/17/2019 12:50 | Cash-9/17/19 | Cash-9\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032116 | | 9/16/2019 19:31 | RE: Daily Settlement Totals - 09/13/2019 | RE: Daily Settlement Totals - 09\13\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032117 | | 9/16/2019 13:09 | RE: VA Emergency claims | RE: VA Emergency claims.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00032118 | | 9/16/2019 13:05 | Cash-9/16/19 | Cash-9\16\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032119 | | 9/15/2019 21:06 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 9/15/2019 6:00:08 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 9\15\2019 6:00:08 AM.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032120 | R00032119 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00032121 | | 9/12/2019 14:25 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032122 | R00032121 | | | 9-12-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032123 | | 9/11/2019 14:21 | Cash Requirements 9-11-19 **BMC Cash in Critical Zone** | Cash Requirements 9-11-19 **BMC Cash in Critical Zone**.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeffrey Mandler (jmand58@gmail.com) | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032124 | R00032123 | | | 09-11-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032125 | | 9/10/2019 19:40 | Fwd: Arbitration - Fair Health | Fwd: Arbitration - Fair Health.msg | James Lawler <lawlerjp@aol.com> | Anthony.LaRocco@klgates.com <Anthony.LaRocco@klgates.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032126 | | 9/10/2019 19:02 | Re: BMC ER Data | Re: BMC ER Data.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032127 | R00032126 | | | McCabe JCMC Drop Offs 2018-19.xlsx | | | | | Atty Privileged Communication |
| R00032128 | | 9/10/2019 13:04 | RE: Cash-9/10/19 | RE: Cash-9\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032129 | | 9/9/2019 19:33 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032130 | R00032129 | | | Projected Funding 09092019.xlsx | | | | | Atty Privileged Communication |
| R00032131 | R00032129 | | | Physician Payroll detail.xlsx | | | | | Atty Privileged Communication |
| R00032132 | | 9/9/2019 11:21 | Cash-9/09/19 | Cash-9\09\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032133 | | 9/4/2019 18:11 | RE: HUMC Transfer | RE: HUMC Transfer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032134 | | 9/4/2019 14:02 | Re: Cash-9/04/19 | Re: Cash-9\04\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00032136 | | 7/29/2012 11:42 | Re: Additional COBRA Information from Health Benefits Broker | Re: Additional COBRA Information from Health Benefits Broker.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032137 | | 7/27/2012 21:45 | Re: David Sussman | Re: David Sussman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00032145 | | 7/26/2012 0:50 | RE: Christ Hospital | RE: Christ Hospital.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Gary D. Bressler <gbressler@mdmc-law.com>; 'vgaripalli@gmail.com' | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032148 | | 7/25/2012 20:27 | Re: Health Benefits Reinsurance | Re: Health Benefits Reinsurance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032150 | | 7/25/2012 17:51 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032151 | | 7/25/2012 15:32 | Re: Christ Post-Closing Issues | Re: Christ Post-Closing Issues.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032152 | | 7/25/2012 15:16 | Accrued payroll | Accrued payroll.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | George Popko <GPopko@christhospital.org>; Vivek | | Atty Privileged Communication |
| R00032153 | | 7/25/2012 5:38 | RE: Christ Hospital Subpoenas | RE: Christ Hospital Subpoenas.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Gary D. Bressler <gbressler@mdmc-law.com>; 'vgaripalli@gmail.com' | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032154 | | 9/6/2019 12:31 | Cash-9/06/19 | Cash-9\06\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032155 | | 9/6/2019 10:59 | Re: KYC - Beneficial Owner - Palisade Avenue Properties | Re: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032156 | | 9/6/2019 0:13 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032157 | | 9/5/2019 23:18 | FW: KYC - Beneficial Owner - Palisade Avenue Properties | FW: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00032158 | | 9/4/2019 13:42 | Cash-9/04/19 | Cash-9\04\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032160 | | 7/25/2012 15:29 | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032162 | | 7/25/2012 14:17 | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00032163 | | 9/27/2019 2:45 | Re: BMC Cash Flow | Re: BMC Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032164 | | 9/11/2019 14:21 | Re: RE: CarePoint settlement - Observation Claims - PRIVILEGED AND CONFIDENTIAL - SUBJECT TO THE ATTORNEY-CLIENT AND WORK PRODUCT PRIVILEGES | Re: RE: CarePoint settlement - Observation Claims - PRIVILEGED AND CONFIDENTIAL - SUBJECT TO THE ATTORNEY-CLIENT AND WORK PRODUCT | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00032165 | | 9/9/2019 19:16 | FW: KYC - Beneficial Owner - Palisade Avenue Properties | FW: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032166 | R00032165 | | | Resolutions Palisade Avenue Properties, LLC.DOC | | | | | Atty Privileged Communication |
| R00032167 | R00032165 | | | KYC -Beneficial Owner and Controlling Party Certification Form REV.pdf | | | | | Atty Privileged Communication |
| R00032168 | R00032165 | | | Palisade Avenue Properties Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00032169 | | 9/6/2019 3:08 | Re: Cash flows | Re: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032170 | | 9/6/2019 2:40 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032171 | | 9/6/2019 0:50 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032172 | | 9/6/2019 0:27 | Re: Cash flows | Re: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032173 | | 9/5/2019 23:24 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032174 | | 9/5/2019 22:34 | Cash flows | Cash flows.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032175 | | 9/5/2019 21:13 | RE: KYC - Beneficial Owner - Palisade Avenue Properties | RE: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032176 | | 9/4/2019 19:52 | RE: Daily Settlement Totals - 09/04/2019 | RE: Daily Settlement Totals - 09\04\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032177 | | 9/4/2019 18:27 | RE: HUMC Transfer | RE: HUMC Transfer.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032178 | | 9/4/2019 18:23 | RE: HUMC Transfer | RE: HUMC Transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032215 | | 7/24/2012 21:35 | RE: Network Infrastructure Tech. v. IJKG OPCO, LLC d/b/a Bayonne Med. Ctr. | RE: Network Infrastructure Tech. v. IJKG OPCO, LLC d\b\a Bayonne Med. Ctr..msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net>; Louis A. | Spektor, Mark <mspektor@bayonnemedicalcenter. | | Atty Privileged Communication |
| R00032216 | | 9/16/2019 14:26 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032217 | R00032216 | | | 9-16-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032218 | | 9/10/2019 12:57 | Cash-9/10/19 | Cash-9\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032219 | | 9/5/2019 16:20 | RE: KYC - Beneficial Owner - Palisade Avenue Properties | RE: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00032220 | R00032219 | | | Bank Letter to Open Account Palisade Avenue Properties (8.3.16).docx | | | | | Atty Privileged Communication |
| R00032221 | | 9/5/2019 12:20 | Cash-9/05/19 | Cash-9\05\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032222 | | 9/3/2019 21:40 | [redacted] | | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; James | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032223 | | 9/3/2019 20:47 | RE: Daily Settlement Totals - 9/1/19 | RE: Daily Settlement Totals - 9\1\19.msg | David Maya <david.maya@ensemblehp.com> | Jill Chesley <jill.chesley@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032224 | | 9/3/2019 20:15 | RE: Vivek sent his IJKG wire | RE: Vivek sent his IJKG wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00032225 | | 9/3/2019 18:31 | Atlantic Update | Atlantic Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032229 | | 9/3/2019 14:53 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00032230 | | 9/3/2019 14:52 | Bayonne Update | Bayonne Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00032239 | | 7/25/2012 2:17 | Re: Christ Post-Closing Issues | Re: Christ Post-Closing Issues.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032242 | | 7/24/2012 22:24 | Christ Hospital Transition Update | Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00032243 | R00032242 | | | CH Post Transition Project 07-25-12.pdf | | | | | Atty Privileged Communication |
| R00032251 | | 9/17/2019 14:05 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032252 | R00032251 | | | 9-17-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032254 | | 9/13/2019 14:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032255 | R00032254 | | | 9-13-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032256 | | 9/12/2019 22:54 | Re: Daily Settlement Totals - 09/12/2019 | Re: Daily Settlement Totals - 09\12\2019.msg | James Lawler <lawlerjp@aol.com> | jill.chesley@ensemblehp.com <jill.chesley@ensemblehp.com>; | Kevin.Jackson@ensemblehp.com <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032257 | | 9/10/2019 19:51 | Possible Pursuit of Cash Through Medicare Settlements | Possible Pursuit of Cash Through Medicare Settlements.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com>; | pquinn@oconco.com <pquinn@oconco.com>; | | Atty Privileged Communication |
| R00032258 | | 9/10/2019 19:11 | [redacted] | | James Lawler <lawlerjp@aol.com> | Vijayant.Singh@CarePointhealth.org <Vijayant.Singh@CarePointhealth.org | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00032259 | | 9/7/2019 2:20 | Re: BMC CASH FLOW (EXPENSES) | Re: BMC CASH FLOW (EXPENSES).msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032262 | | 9/5/2019 16:48 | FW: KYC - Beneficial Owner - Palisade Avenue Properties | FW: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | ANGELO.ELMO@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032263 | R00032262 | | | KYC -Beneficial Owner and Controlling Party Certification Form3.pdf | | | | | Atty Privileged Communication |
| R00032264 | | 9/3/2019 15:53 | Re: KYC - Beneficial Owner - Palisade Avenue Properties | Re: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00032265 | R00032264 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00032266 | | 9/3/2019 15:42 | Re: KYC - Beneficial Owner - Palisade Avenue Properties | Re: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00032267 | | 9/3/2019 14:13 | Re: Cash-9/03/19 | Re: Cash-9\03\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00032270 | | 7/26/2012 13:49 | Christ agreement redline (Horizon) | Christ agreement redline (Horizon).msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00032271 | R00032270 | | | Horizon-CH stipulation.pdf | | | | | Atty Privileged Communication |
| R00032275 | | 7/25/2012 22:21 | Physician Payment and correspondence | Physician Payment and correspondence.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00032287 | | 7/25/2012 15:32 | Re: Accrued payroll | Re: Accrued payroll.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | George Popko <GPopko@christhospital.org>; Vivek | | Atty Privileged Communication |
| R00032290 | | 7/25/2012 13:26 | Christ Hospital Signed Documents - e-mail 7 of 7 | Christ Hospital Signed Documents - e-mail 7 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032291 | R00032290 | | | 00 - Lease Agreement - Hudson Hospital Propco, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00032292 | | 7/25/2012 13:22 | Christ Hospital Signed Documents - e-mail 5 of 7 | Christ Hospital Signed Documents - e-mail 5 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032293 | R00032292 | | | 02 - Loan Agreement - Hudson Hospital Propco, LLC and Signature Bank.pdf | | | | | Atty Privileged Communication |
| R00032304 | | 9/16/2019 13:14 | Re: VA Emergency claims | Re: VA Emergency claims.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032305 | | 9/10/2019 19:51 | RE: Daily Settlement Totals - 09/10/2019 | RE: Daily Settlement Totals - 09\10\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032306 | | 9/9/2019 11:52 | Re: July Financial Statements | Re: July Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00032307 | | 9/7/2019 13:19 | Re: Re: Cash flows | Re: Re: Cash flows.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00032315 | | 7/25/2012 16:40 | Re: Christ Hospital | Re: Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032316 | | 7/24/2012 23:17 | Re: This Week's Payroll | Re: This Week's Payroll.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00032318 | | 9/11/2019 11:19 | Re: 2018 Tax Returns | Re: 2018 Tax Returns.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032319 | | 9/9/2019 11:57 | [redacted] | | James Lawler <lawlerjp@aol.com> | Vijayant.Singh@CarePointhealth.org <Vijayant.Singh@CarePointhealth.org | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00032321 | | 9/4/2019 16:19 | HUMC Transfer | HUMC Transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032322 | | 9/3/2019 20:33 | RE: KYC - Beneficial Owner - Palisade Avenue Properties | RE: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032323 | | 8/27/2019 22:30 | RE: Hoboken 2021 | RE: Hoboken 2021.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032324 | R00032323 | | | HUMC Projection.xlsx | | | | | Atty Privileged Communication |
| R00032326 | | 7/25/2012 22:19 | Christ Hospital Unclaimed Funds Search Results | Christ Hospital Unclaimed Funds Search Results.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032329 | | 7/25/2012 15:24 | Re: Christ Post-Closing Issues | Re: Christ Post-Closing Issues.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032330 | | 7/25/2012 12:42 | Christ Signed Documents | Christ Signed Documents.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00032331 | | 7/25/2012 3:38 | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00032334 | | 9/22/2019 22:55 | Fwd: Cash Forecast | Fwd: Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00032335 | | 9/16/2019 13:34 | RE: VA Emergency claims | RE: VA Emergency claims.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032336 | | 9/10/2019 19:41 | Re: FW: Palisade Avenue Properties | Re: FW: Palisade Avenue Properties.msg | jeffrey mandler <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00032337 | | 9/10/2019 16:20 | FW: Palisades KYC form | FW: Palisades KYC form.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | ANGELO.ELMO@CarePointhealth.org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00032338 | R00032337 | | | Palisades KYC Form EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00032339 | | 9/10/2019 13:57 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032340 | R00032339 | | | 9-10-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032341 | | 9/9/2019 16:17 | RE: Consolidated Fixed Asset List | RE: Consolidated Fixed Asset List.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032342 | | 9/6/2019 1:41 | Fwd: Cash flows | Fwd: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00032343 | | 9/3/2019 18:11 | Re: BMC ER ADMITTING %s | Re: BMC ER ADMITTING %s.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00032344 | R00032343 | | | image001.png | | | | | Atty Privileged Communication |
| R00032346 | | 8/29/2019 1:01 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Vijayant.Singh@CarePointhealth.org <Vijayant.Singh@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032347 | | 8/28/2019 16:35 | RE: Paragon Bad debt inventory | RE: Paragon Bad debt inventory.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00032348 | | 8/28/2019 2:12 | [redacted] | [redacted] | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032349 | R00032348 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032350 | | 8/27/2019 17:52 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032351 | R00032350 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032352 | | 8/27/2019 0:41 | Re: Riley DEal at BMC | Re: Riley DEal at BMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00032353 | | 8/26/2019 22:02 | RE: Updated Cash Summary | RE: Updated Cash Summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00032354 | | 8/26/2019 21:54 | Re: Re: BMC CASH FLOW | Re: Re: BMC CASH FLOW.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00032355 | | 8/26/2019 21:37 | Re: RE: BMC CASH FLOW | Re: RE: BMC CASH FLOW.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032356 | | 8/26/2019 21:35 | Re: CMI | Re: CMI.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00032361 | | 7/25/2012 15:47 | Christ Hospital | Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032362 | R00032361 | | | Scan001.pdf | | | | | Atty Privileged Communication |
| R00032363 | R00032361 | | | Scan001.pdf | | | | | Atty Privileged Communication |
| R00032364 | R00032361 | | | Scan001.pdf | | | | | Atty Privileged Communication |
| R00032365 | | 7/25/2012 13:18 | Christ Hospital Signed Documents - e-mail 2 of 7 | Christ Hospital Signed Documents - e-mail 2 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032366 | R00032365 | | | Operating Agreement - Palisades Avenue Financing, LLC - 07.13.12 [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00032373 | | 7/24/2012 21:32 | Re: Network Infrastructure Tech. v. IJKG OPCO, LLC d/b/a Bayonne Med. Ctr. | Re: Network Infrastructure Tech. v. IJKG OPCO, LLC d\b\a Bayonne Med. Ctr..msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mark Spektor <mspektor@bayonnemedicalcenter. | | Atty Privileged Communication |
| R00032375 | | 7/24/2012 21:21 | FW: tails... | FW: tails....msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00032377 | | 7/24/2012 20:58 | Re: Christ Expenses | Re: Christ Expenses.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032379 | | 7/24/2012 20:10 | Re: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | Re: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00032382 | | 7/24/2012 19:35 | RE: Christ Expenses | RE: Christ Expenses.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00032384 | | 9/24/2019 21:13 | RE: Monmouth-Ocean Hospital Service Corp Order for Gary Bryant | RE: Monmouth-Ocean Hospital Service Corp Order for Gary Bryant.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032385 | R00032384 | | | Cert of Proof | | | | | Atty Privileged Communication |
| R00032386 | R00032384 | | | Complaint | | | | | Atty Privileged Communication |
| R00032387 | R00032384 | | | Judgment | | | | | Atty Privileged Communication |
| R00032388 | R00032384 | | | Proof of Service | | | | | Atty Privileged Communication |
| R00032389 | R00032384 | | | Request to Enter Default Judgment | | | | | Atty Privileged Communication |
| R00032390 | R00032384 | | | Summons | | | | | Atty Privileged Communication |
| R00032391 | | 9/9/2019 15:55 | Re: Consolidated Fixed Asset List | Re: Consolidated Fixed Asset List.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032392 | | 9/9/2019 12:19 | Re: Cash-9/09/19 | Re: Cash-9\09\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032393 | R00032392 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00032394 | R00032392 | | | image003.png | | | | | Atty Privileged Communication |
| R00032395 | | 9/6/2019 14:24 | Cash Need | Cash Need.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032396 | R00032395 | | | 9-6-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032397 | | 9/6/2019 1:43 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032398 | | 9/6/2019 1:37 | Re: Cash flows | Re: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032399 | | 9/3/2019 14:22 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032400 | R00032399 | | | 9-3-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032401 | | 9/2/2019 15:05 | RE: CONFIDENTIAL - Attorney Client Privileged | RE: CONFIDENTIAL - Attorney Client Privileged.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00032402 | | 8/30/2019 14:04 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032403 | R00032402 | | | 8-30-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032404 | | 8/30/2019 12:24 | Cash-8/30/19 | Cash-8\30\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032405 | | 8/29/2019 12:07 | Cash-8/29/19 | Cash-8\29\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032406 | | 8/29/2019 11:40 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 8/29/2019 6:00:07 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 8\29\2019 6:00:07 AM.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00032407 | R00032406 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00032408 | R00032406 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00032409 | | 8/28/2019 14:43 | Cash Needs | Cash Needs.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032410 | R00032409 | | | 8-28-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032411 | | 8/27/2019 14:30 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032412 | R00032411 | | | 8-27-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032413 | | 8/26/2019 19:19 | Re: BMC CASH FLOW | Re: BMC CASH FLOW.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032414 | | 8/23/2019 13:10 | BMC CASH FLOW | BMC CASH FLOW.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032421 | | 7/25/2012 19:58 | Re: Christ Hospital | Re: Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032423 | | 7/25/2012 13:21 | Christ Hospital Signed Documents - e-mail 4 of 7 | Christ Hospital Signed Documents - e-mail 4 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032424 | R00032423 | | | Operating Agreement - Hudson Hopital Holdco, LLC [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00032434 | | 10/21/2019 14:13 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032435 | R00032434 | | | 10-21-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032436 | | 9/10/2019 19:53 | Re: Arbitration - Fair Health | Re: Arbitration - Fair Health.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032437 | | 9/9/2019 12:06 | Re: July Financial Statements | Re: July Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00032438 | | 9/4/2019 14:23 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032439 | R00032438 | | | 9-4-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032440 | | 9/3/2019 19:08 | Fwd: 1st of the month and Today's wires | Fwd: 1st of the month and Today's wires.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032441 | | 9/3/2019 14:47 | RE: Cash-9/03/19 | RE: Cash-9\03\19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Soto, Jesus | | | Atty Privileged Communication |
| R00032442 | | 9/3/2019 14:14 | Re: Cash-9/03/19 | Re: Cash-9\03\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00032443 | | 8/29/2019 19:43 | RE: Daily Settlement Totals - 8/29/19 | RE: Daily Settlement Totals - 8\29\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032444 | | 8/27/2019 0:02 | Re: June Financial Statements | Re: June Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00032445 | | 8/23/2019 15:33 | Fwd: HUMC REVENUE PROFILE | Fwd: HUMC REVENUE PROFILE.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032446 | R00032445 | | | HUMC REVENUE PROFILE.xlsx | | | | | Atty Privileged Communication |
| R00032457 | | 7/25/2012 13:24 | Christ Hospital Signed Documents - e-mail 6 of 7 | Christ Hospital Signed Documents - e-mail 6 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032458 | R00032457 | | | 00 - Subordinated Multiple Advance Term Loan and Security Agreement - Hudson Hospital Propco, LLC and Palisades Avenue Financing, LLC.pdf | | | | | Atty Privileged Communication |
| R00032461 | | 7/24/2012 21:25 | RE: Network Infrastructure Tech. v. IJKG OPCO, LLC d/b/a Bayonne Med. Ctr. | RE: Network Infrastructure Tech. v. IJKG OPCO, LLC d\b\a Bayonne Med. Ctr..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Spektor, Mark <mspektor@bayonnemedicalcenter. | | Atty Privileged Communication |
| R00032462 | | 7/24/2012 20:27 | Re: Jen Dobin | Re: Jen Dobin.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00032463 | | 7/24/2012 19:52 | Re: Christ Expenses | Re: Christ Expenses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00032466 | | 9/11/2019 20:58 | RE: Cash Requirements 9-11-19 **BMC Cash in Critical Zone** | RE: Cash Requirements 9-11-19 **BMC Cash in Critical Zone**.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032467 | R00032466 | | | Mgmt Draft Short Term Cash Flow Forecast 2019.xlsx | | | | | Atty Privileged Communication |
| R00032468 | | 9/7/2019 2:16 | RE: BMC CASH FLOW | RE: BMC CASH FLOW.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032469 | R00032468 | | | Summary Horizon Mercy Paid vs Estimate 2008 - YTD2019 Electives excluded- BG summary.xlsx | | | | | Atty Privileged Communication |
| R00032475 | | 9/2/2019 15:14 | Re: CONFIDENTIAL - Attorney Client Privileged | Re: CONFIDENTIAL - Attorney Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00032476 | | 8/28/2019 21:09 | Re: New York Cancer / CarePoint (Introduction) | Re: New York Cancer \ CarePoint (Introduction).msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00032477 | | 8/26/2019 22:08 | RE: Re: BMC CASH FLOW | RE: Re: BMC CASH FLOW.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032478 | R00032477 | | | BMC Cash Flow Projection.xlsx | | | | | Atty Privileged Communication |
| R00032479 | | 8/26/2019 20:13 | RE: June Financial Statements | RE: June Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032480 | | 8/20/2019 18:35 | Re: Re: Cash Call | Re: Re: Cash Call.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Richard.Sarli@carepointhealth.org <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00032482 | | 7/25/2012 22:39 | RE: Christ Hospital Unclaimed Funds Search Results | RE: Christ Hospital Unclaimed Funds Search Results.msg | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032488 | | 9/4/2019 23:36 | [redacted] | [redacted] | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032489 | R00032488 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032490 | R00032488 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032491 | R00032488 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032493 | | 8/26/2019 14:27 | Cash Need File | Cash Need File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032494 | R00032493 | | | 8-26-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032495 | | 8/26/2019 12:23 | Cash-8/26/19 | Cash-8\26\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032496 | | 8/26/2019 2:22 | Re: June Financial Statements | Re: June Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00032497 | | 8/23/2019 12:23 | Cash-8/23/19 | Cash-8\23\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032498 | | 8/22/2019 0:16 | Re: Daily Settlement Totals - 8/21/19 | Re: Daily Settlement Totals - 8\21\19.msg | jeffrey mandler <jmand58@gmail.com> | David Maya <david.maya@ensemblehp.com> | David Freeman <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00032499 | | 8/21/2019 21:20 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032500 | R00032499 | | | Disbursements vs. AP Analysis 8.21.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00032501 | | 8/21/2019 16:13 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032502 | | 8/21/2019 14:27 | Cash Need | Cash Need.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032503 | R00032502 | | | 8-21-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032504 | | 8/21/2019 11:28 | Cash-8/21/19 | Cash-8\21\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032505 | | 8/21/2019 0:08 | RE: Updated Cash Flow Forecasts | RE: Updated Cash Flow Forecasts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00032506 | | 8/20/2019 23:51 | RE: Updated Cash Flow Forecasts | RE: Updated Cash Flow Forecasts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032507 | | 8/20/2019 21:17 | RE: Daily Settlement Totals - 8/20/19 | RE: Daily Settlement Totals - 8\20\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jill Chesley <jill.chesley@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032508 | | 8/20/2019 21:15 | RE: Daily Settlement Totals - 8/20/19 | RE: Daily Settlement Totals - 8\20\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032509 | | 8/20/2019 17:20 | RE: Updated Cash Flow Forecasts | RE: Updated Cash Flow Forecasts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00032510 | | 8/20/2019 15:45 | Re: Cash Call | Re: Cash Call.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00032514 | | 7/24/2012 19:19 | Re: Christ Hospital Subpoenas | Re: Christ Hospital Subpoenas.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032531 | | 7/24/2012 15:44 | Re: HUMC EMR | Re: HUMC EMR.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Vinnie Riccitelli | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00032532 | | 7/24/2012 15:37 | Re: HUMC EMR | Re: HUMC EMR.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00032533 | | 7/24/2012 15:13 | RE: Christ Hospital Subpoenas | Re: Christ Hospital Subpoenas.msg | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032535 | | 7/24/2012 14:57 | Re: Christ Hospital Subpoenas | Re: Christ Hospital Subpoenas.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032536 | | 7/24/2012 14:56 | Re: HUMC EMR | Re: HUMC EMR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vinnie Riccitelli <vriccitelli@hobokenumc.com>; | | Atty Privileged Communication |
| R00032540 | | 9/3/2019 20:04 | Re: Vivek sent his IJKG wire | Re: Vivek sent his IJKG wire.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00032541 | | 9/3/2019 19:23 | Re: 1st of the month and Today's wires | Re: 1st of the month and Today's wires.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00032542 | | 8/29/2019 17:39 | FW: KYC - Beneficial Owner - Palisade Avenue Properties | FW: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00032543 | R00032542 | | | KYC -Beneficial Owner and Controlling Party Certification Form.pdf | | | | | Atty Privileged Communication |
| R00032544 | | 8/28/2019 2:04 | [redacted] | | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032545 | | 8/22/2019 0:12 | RE: Daily Settlement Totals - 8/21/19 | RE: Daily Settlement Totals - 8\21\19.msg | David Maya <david.maya@ensemblehp.com> | Jill Chesley <jill.chesley@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032546 | | 8/21/2019 15:04 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032547 | R00032546 | | | Disbursements vs. AP Analysis 8.21.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00032548 | | 8/20/2019 12:19 | RE: Updated Cash Flow Forecasts | RE: Updated Cash Flow Forecasts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Deckmann, Natasha(Natasha.Deckmann@Care | | Atty Privileged Communication |
| R00032549 | | 8/15/2019 20:34 | RE: Daily Settlement Totals - 8/15/19 | RE: Daily Settlement Totals - 8\15\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032581 | | 7/25/2012 12:49 | RE: Christ Post-Closing Issues | RE: Christ Post-Closing Issues.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032582 | | 7/24/2012 20:20 | Re: Christ Expenses | Re: Christ Expenses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00032583 | | 7/24/2012 19:43 | Re: Christ Expenses | Re: Christ Expenses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00032587 | | 7/24/2012 15:18 | Re: Christ Hospital Subpoenas | Re: Christ Hospital Subpoenas.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032590 | | 8/23/2019 14:25 | Cash Need | Cash Need.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032591 | R00032590 | | | 8-23-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032592 | | 8/22/2019 22:11 | Updated Cash Summary | Updated Cash Summary.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00032593 | R00032592 | | | CarePoint Cash Flow Summary 8.22.19 v5.pdf | | | | | Atty Privileged Communication |
| R00032594 | R00032592 | | | CarePoint Cash Flow Summary 8.22.19 v5.xlsx | | | | | Atty Privileged Communication |
| R00032595 | R00032592 | | | CPH 2019 DRAFT BRFBR CF 8.22.19 v5 United Settlement.xlsx | | | | | Atty Privileged Communication |
| R00032596 | | 8/20/2019 16:05 | Re: Cash Call | Re: Cash Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | | Atty Privileged Communication |
| R00032597 | R00032596 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00032598 | | 8/20/2019 11:33 | Cash-8/20/19 | Cash-8\20\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032599 | | 8/19/2019 19:56 | RE: Daily Settlement Totals - 8/19/19 | RE: Daily Settlement Totals - 8\19\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032600 | | 8/19/2019 16:02 | RE: Cash flow question | RE: Cash flow question.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00032603 | | 8/16/2019 18:42 | RE: Daily Settlement Totals - 8/16/19 | RE: Daily Settlement Totals - 8\16\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032604 | | 8/16/2019 14:30 | Cash Sheet | Cash Sheet.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032605 | R00032604 | | | 8-16-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032606 | R00032604 | | | MPT Refunds.pdf | | | | | Atty Privileged Communication |
| R00032607 | | 8/16/2019 12:07 | Cash-8/16/19 | Cash-8\16\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032608 | | 8/15/2019 18:17 | Re: Cash File | Re: Cash File.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032609 | | 8/15/2019 17:53 | Re: Cash File | Re: Cash File.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032610 | | 8/15/2019 15:56 | RE: Horizon NJ Health (MERCY) | RE: Horizon NJ Health (MERCY).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | John McCarthy <jmccarthy@oconco.com>; James | Tamie Critelli <tcritelli@oconco.com>; | | Atty Privileged Communication |
| R00032611 | | 8/15/2019 14:26 | Cash File | Cash File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032612 | R00032611 | | | 8-15-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032613 | | 8/14/2019 11:25 | Cash-8/14/19 | Cash-8\14\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032640 | | 8/20/2019 12:55 | RE: Updated Cash Flow Forecasts | RE: Updated Cash Flow Forecasts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032641 | | 8/19/2019 14:30 | Cash Sheet | Cash Sheet.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032642 | R00032641 | | | 8-19-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032643 | | 8/14/2019 19:42 | RE: Daily Settlement Totals - 8/14/19 | RE: Daily Settlement Totals - 8\14\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032644 | | 7/24/2012 14:48 | FW: Christ Hospital Subpoenas | FW: Christ Hospital Subpoenas.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032645 | R00032644 | | | Motion to purchase tail coverage.pdf | | | | | Atty Privileged Communication |
| R00032646 | R00032644 | | | 2158339-V1-Propco Subpoena.PDF | | | | | Atty Privileged Communication |
| R00032647 | R00032644 | | | 2158341-V1-Opco Subpoena.PDF | | | | | Atty Privileged Communication |
| R00032648 | R00032644 | | | 2158340-V1-McElroy Subpoena.PDF | | | | | Atty Privileged Communication |
| R00032651 | | 9/3/2019 20:23 | Fwd: KYC - Beneficial Owner - Palisade Avenue Properties | Fwd: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00032652 | | 8/26/2019 21:33 | Re: Consolidated Fixed Asset List | Re: Consolidated Fixed Asset List.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032653 | | 8/26/2019 17:03 | FW: Updated Cash Summary | FW: Updated Cash Summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00032654 | R00032653 | | | CPH 2019 DRAFT BRFBR CF 8.22.19 v5 United Settlement.xlsx | | | | | Atty Privileged Communication |
| R00032655 | | 8/23/2019 21:36 | RE: Hoboken 2021 | RE: Hoboken 2021.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032656 | | 8/23/2019 18:20 | RE: Daily Settlement Totals - 8/23/19 | RE: Daily Settlement Totals - 8\23\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032657 | | 8/23/2019 18:05 | RE: Paragon Bad debt inventory | RE: Paragon Bad debt inventory.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032658 | | 8/23/2019 17:11 | RE: Paragon Bad debt inventory | RE: Paragon Bad debt inventory.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032659 | | 8/23/2019 15:49 | Paragon Bad debt inventory | Paragon Bad debt inventory.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00032660 | R00032659 | | | 7.5.19 Paragon BD placement- UHC removed.xlsx | | | | | Atty Privileged Communication |
| R00032661 | R00032659 | | | 8.23.19 Paragon BD placement.xlsx | | | | | Atty Privileged Communication |
| R00032662 | R00032659 | | | ER OON 1.1.14 thru 12.31.18 (8.23.19) Consideration for Paragon.xlsx | | | | | Atty Privileged Communication |
| R00032663 | | 8/23/2019 14:56 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032664 | | 8/20/2019 15:42 | Re: Cash Call | Re: Cash Call.msg | James Lawler <lawlerjp@aol.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | ANGELO.ELMO@CarePointhealth.org | | Atty Privileged Communication |
| R00032665 | | 8/20/2019 14:29 | Cash Call | Cash Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032666 | R00032665 | | | 8-20-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032667 | | 8/19/2019 16:01 | RE: Cash flow question | RE: Cash flow question.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00032668 | | 8/19/2019 16:01 | Cash flow question | Cash flow question.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00032669 | | 8/15/2019 16:40 | Re: Cash File | Re: Cash File.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00032670 | | 8/15/2019 11:22 | Cash-8/15/19 | Cash-8\15\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032671 | | 8/8/2019 19:20 | RE: Daily Settlement Totals - 8/8/19 | RE: Daily Settlement Totals - 8\8\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032672 | | 7/25/2012 19:39 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032675 | | 7/24/2012 20:10 | Re: Jen Dobin | Re: Jen Dobin.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032676 | | 7/24/2012 20:00 | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | RE: VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | | Atty Privileged Communication |
| R00032678 | | 7/24/2012 19:33 | FW: Medco and UMR (Debtor's Post-Petition Prescription and Health Plan Liability) | FW: Medco and UMR (Debtor's Post-Petition Prescription and Health Plan Liability).msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032682 | | 7/24/2012 17:42 | VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION | VARIOUS OPEN ISSUES - PRIVILEGED ATTORNEY CLIENT COMMUNICATION.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00032687 | | 7/24/2012 15:10 | RE: Christ Hospital Subpoenas | RE: Christ Hospital Subpoenas.msg | Richard K. Muser <rkmuser@cbdm.com> | Gary D. Bressler <gbressler@mdmc-law.com>; 'vgaripalli@gmail.com' | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00032700 | | 7/22/2012 16:52 | Re: Christ Hospital/EMA | Re: Christ Hospital\EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00032701 | | 9/9/2019 15:16 | RE: Consolidated Fixed Asset List | RE: Consolidated Fixed Asset List.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032702 | R00032701 | | | CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | | | | | Atty Privileged Communication |
| R00032703 | | 9/6/2019 1:57 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032704 | R00032703 | | | CPH 2019 DRAFT BRFBR CF 9.4.19 v3.xlsx | | | | | Atty Privileged Communication |
| R00032705 | | 8/27/2019 1:46 | Re: Riley DEal at BMC | Re: Riley DEal at BMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00032706 | | 8/23/2019 22:05 | Re: Hoboken 2021 | Re: Hoboken 2021.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00032709 | | 7/25/2012 18:18 | Re: Contact Info. | Re: Contact Info..msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032715 | | 7/23/2012 14:11 | Re: XI0000151 (2).xls | Re: XI0000151 (2).xls.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00032717 | | 9/3/2019 18:07 | Re: Re: BMC ER ADMITTING %s | Re: Re: BMC ER ADMITTING %s.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00032723 | | 8/29/2019 14:23 | Cash File | Cash File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032724 | R00032723 | | | 8-29-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032725 | | 8/23/2019 21:42 | June Financial Statements | June Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032726 | R00032725 | | | 07 2019 Quality.xlsx | | | | | Atty Privileged Communication |
| R00032727 | R00032725 | | | June 2019 Opco financials-08-19 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00032728 | R00032725 | | | JUNE 2019 Hudson Hospital Financials 08-19.xlsx | | | | | Atty Privileged Communication |
| R00032729 | R00032725 | | | June 2019 MSO financials-08-19.xls | | | | | Atty Privileged Communication |
| R00032730 | R00032725 | | | 06 2019 Financial Hoboken 08-19.xlsx | | | | | Atty Privileged Communication |
| R00032731 | R00032725 | | | 07 2019 Garden State.xlsx | | | | | Atty Privileged Communication |
| R00032732 | R00032725 | | | 07 2019 Medical Group.xlsx | | | | | Atty Privileged Communication |
| R00032733 | | 8/21/2019 22:33 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032734 | | 8/15/2019 17:10 | Re: Re: Cash File | Re: Re: Cash File.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032735 | | 8/15/2019 16:07 | RE: Horizon NJ Health (MERCY) | RE: Horizon NJ Health (MERCY).msg | John McCarthy <jmccarthy@oconco.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Tamie Critelli <tcritelli@oconco.com>; | | Atty Privileged Communication |
| R00032736 | | 8/12/2019 12:12 | Cash-8/12/19 | Cash-8\12\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032737 | | 8/9/2019 14:30 | Cash Draw | Cash Draw.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032738 | R00032737 | | | 8-9-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032739 | | 8/9/2019 14:26 | Horizon NJ Health (MERCY) | Horizon NJ Health (MERCY).msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com> | tcritelli@oconco.com <tcritelli@oconco.com>; | | Atty Privileged Communication |
| R00032740 | | 8/9/2019 12:19 | Cash-8/09/19 | Cash-8\09\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032741 | | 8/8/2019 12:19 | Cash-8/08/19 | Cash-8\08\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032742 | | 8/7/2019 13:26 | Cash-8/07/19 | Cash-8\07\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032743 | | 8/6/2019 19:43 | RE: Daily Settlement Totals - 8/6/19 | RE: Daily Settlement Totals - 8\6\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jill Chesley <jill.chesley@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032744 | | 8/6/2019 19:41 | RE: Daily Settlement Totals - 8/6/19 | RE: Daily Settlement Totals - 8\6\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032745 | | 8/6/2019 1:23 | Re: United Settlement Vs FS Revised August 5, 9:10pm | Re: United Settlement Vs FS Revised August 5, 9:10pm.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032746 | | 8/5/2019 13:27 | RE: Daily Settlement Totals - 8/2/19 | RE: Daily Settlement Totals - 8\2\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032747 | | 7/31/2019 21:51 | RE: Daily Settlement Totals - 7/31/19 | RE: Daily Settlement Totals - 7\31\19.msg | David Maya <david.maya@ensemblehp.com> | jeffrey mandler <jmand58@gmail.com>; Gingerich, | David Freeman <David.Freeman@EnsembleHP.com> | | Atty Privileged Communication |
| R00032748 | | 7/31/2019 21:20 | RE: Daily Settlement Totals - 7/31/19 | RE: Daily Settlement Totals - 7\31\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; David Maya | David Freeman <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00032752 | | 7/23/2012 14:26 | Re: FW: Tomorrow | Re: FW: Tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00032759 | | 7/22/2012 23:52 | Re: Christ Hospital/EMA | Re: Christ Hospital\EMA.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032761 | | 7/22/2012 3:23 | RE: Christ Post-Closing Issues | RE: Christ Post-Closing Issues.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00032770 | | 8/27/2019 0:09 | Riley DEal at BMC | Riley DEal at BMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00032771 | | 8/26/2019 19:37 | RE: Daily Settlement Totals - 8/26/19 | RE: Daily Settlement Totals - 8\26\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032772 | | 8/23/2019 17:52 | RE: HUMC REVENUE PROFILE | RE: HUMC REVENUE PROFILE.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032773 | R00032772 | | | June HUMC Monthly P&L.xlsx | | | | | Atty Privileged Communication |
| R00032774 | | 8/13/2019 21:02 | RE: Daily Settlement Totals - 8/13/19 | RE: Daily Settlement Totals - 8\13\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032775 | | 7/25/2012 2:19 | Re: Jen Dobin | Re: Jen Dobin.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032783 | | 7/23/2012 18:16 | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Sandi Shidner | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00032784 | R00032783 | | | 608 Order Granting Motion Extending and Fixing Bar Date for Employee Claim.pdf | | | | | Atty Privileged Communication |
| R00032786 | | 8/1/2019 16:39 | RE: Daily Settlement Totals - 7/31/19 | RE: Daily Settlement Totals - 7\31\19.msg | David Maya <david.maya@ensemblehp.com> | jeffrey mandler <jmand58@gmail.com> | David Freeman <David.Freeman@EnsembleHP.com> | | Atty Privileged Communication |
| R00032787 | | 8/1/2019 12:35 | RE: Daily Settlement Totals - 7/31/19 | RE: Daily Settlement Totals - 7\31\19.msg | David Maya <david.maya@ensemblehp.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | David Freeman <David.Freeman@EnsembleHP.com> | | Atty Privileged Communication |
| R00032788 | | 7/31/2019 22:41 | RE: Daily Settlement Totals - 7/31/19 | RE: Daily Settlement Totals - 7\31\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | David.Freeman@ensemblehp.com <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00032789 | | 7/29/2019 15:53 | RE: Workers Comp renewal Update - due by Friday 7/27 | RE: Workers Comp renewal Update - due by Friday 7\27.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00032798 | | 7/20/2012 19:40 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032799 | | 7/20/2012 18:37 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00032802 | | 9/5/2019 22:44 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032803 | R00032802 | | | Updated Cash Flows 9-5-19.xlsx | | | | | Atty Privileged Communication |
| R00032804 | | 9/5/2019 19:52 | RE: Daily Settlement Totals - 09/05/2019 | RE: Daily Settlement Totals - 09\05\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032805 | | 9/3/2019 19:10 | Re: 1st of the month and Today's wires | Re: 1st of the month and Today's wires.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00032806 | | 9/3/2019 14:40 | Re: Cash-9/03/19 | Re: Cash-9\03\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00032807 | | 9/2/2019 15:25 | Re: CONFIDENTIAL - Attorney Client Privileged | Re: CONFIDENTIAL - Attorney Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00032808 | | 8/28/2019 14:58 | RE: Paragon Bad debt inventory | RE: Paragon Bad debt inventory.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00032809 | | 8/27/2019 11:31 | Cash-8/27/19 | Cash-8\27\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032810 | | 8/26/2019 22:25 | RE: RE: June Financial Statements | RE: RE: June Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032811 | R00032810 | | | 20190820_July YTD MTD_v2.xlsx | | | | | Atty Privileged Communication |
| R00032812 | | 8/26/2019 21:52 | Re: RE: June Financial Statements | Re: RE: June Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00032813 | | 8/23/2019 21:32 | RE: HUMC REVENUE PROFILE | RE: HUMC REVENUE PROFILE.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032814 | R00032813 | | | HUMC May Expense detail.xlsx | | | | | Atty Privileged Communication |
| R00032815 | | 8/22/2019 11:26 | Cash-8/22/19 | Cash-8\22\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032816 | | 8/21/2019 16:11 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00032817 | R00032816 | | | CPH 2019 DRAFT BRFBR CF 8.19.19 v1 United Settlement.xlsx | | | | | Atty Privileged Communication |
| R00032818 | R00032816 | | | Cash Flow Bridge 8.19.19.xlsx | | | | | Atty Privileged Communication |
| R00032819 | | 8/19/2019 18:41 | Updated Cash Flow Forecasts | Updated Cash Flow Forecasts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha(Natasha.Deckmann@Care | | Atty Privileged Communication |
| R00032820 | R00032819 | | | Cash Flow Bridge 8.19.19.xlsx | | | | | Atty Privileged Communication |
| R00032821 | R00032819 | | | CPH 2019 DRAFT BRFBR CF 8.19.19 v1 United Settlement.xlsx | | | | | Atty Privileged Communication |
| R00032822 | | 8/13/2019 14:31 | Draw File | Draw File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032823 | R00032822 | | | 8-13-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032824 | | 8/13/2019 11:34 | Cash-8/13/19 | Cash-8\13\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032825 | | 8/6/2019 13:17 | RE: Daily Settlement Totals - 8/5/19 | RE: Daily Settlement Totals - 8\5\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032826 | | 8/5/2019 11:43 | Cash-8/05/19 (Revised) | Cash-8\05\19 (Revised).msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032827 | | 8/5/2019 11:39 | Cash-8/05/19 | Cash-8\05\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032828 | | 7/31/2019 21:36 | Re: Daily Settlement Totals - 7/31/19 | Re: Daily Settlement Totals - 7\31\19.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | David Freeman <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00032832 | | 7/24/2012 23:18 | Re: Jen Dobin | Re: Jen Dobin.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00032838 | | 7/23/2012 16:16 | Re: FW: Tomorrow | Re: FW: Tomorrow.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00032844 | | 7/20/2012 18:19 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00032846 | | 7/20/2012 18:04 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Louis A. | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00032851 | | 8/12/2019 14:29 | Daily Draw Update with update on GE Status - Cath Lab, Current Leases, FMV | Daily Draw Update with update on GE Status - Cath Lab, Current Leases, FMV.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032852 | R00032851 | | | 8-12-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032853 | | 8/9/2019 12:29 | NJ Health | NJ Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032854 | | 8/2/2019 12:11 | Cash-8/02/19 | Cash-8\02\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032857 | | 8/1/2019 11:31 | Cash-8/01/19 | Cash-8\01\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032858 | | 7/31/2019 23:09 | Re: Daily Settlement Totals - 7/31/19 | Re: Daily Settlement Totals - 7\31\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00032859 | | 7/31/2019 22:05 | Re: Daily Settlement Totals - 7/31/19 | Re: Daily Settlement Totals - 7\31\19.msg | jeffrey mandler <jmand58@gmail.com> | David Maya <david.maya@ensemblehp.com> | David Freeman <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00032860 | | 7/31/2019 21:16 | Re: Daily Settlement Totals - 7/31/19 | Re: Daily Settlement Totals - 7\31\19.msg | jeffrey mandler <jmand58@gmail.com> | David Maya <david.maya@ensemblehp.com> | David Freeman <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00032861 | | 7/30/2019 20:07 | FW: Current Balance | FW: Current Balance.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00032862 | | 7/30/2019 14:48 | RE: Daily Cash Receipts | RE: Daily Cash Receipts.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032863 | | 7/29/2019 22:44 | RE: Daily Settlement Totals - 7/29/19 | RE: Daily Settlement Totals - 7\29\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032864 | | 7/29/2019 21:23 | Re: Daily Cash Receipts | Re: Daily Cash Receipts.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032865 | | 7/29/2019 21:15 | Daily Cash Receipts | Daily Cash Receipts.msg | James Lawler <lawlerjp@aol.com> | jesus.soto@carepointhealth.org <jesus.soto@carepointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032866 | | 7/29/2019 12:07 | Re: 307 Willow Ave | Re: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032867 | | 7/21/2012 10:19 | Christ Post-Closing Issues | Christ Post-Closing Issues.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032870 | | 7/20/2012 19:46 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032871 | | 7/20/2012 19:42 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032874 | | 7/20/2012 17:55 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00032879 | | 7/20/2012 15:55 | Re: UMR/Medco | Re: UMR\Medco.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032880 | | 7/20/2012 15:52 | Re: UMR/Medco | Re: UMR\Medco.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032882 | | 8/29/2019 1:15 | [redacted] | [redacted] | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032883 | R00032882 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032884 | | 8/27/2019 22:20 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032885 | R00032884 | | | [redacted] | | | | | Atty Privileged Communication |
| R00032886 | | 8/27/2019 2:34 | RE: Updated Cash Summary | RE: Updated Cash Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00032887 | | 8/22/2019 19:22 | RE: Daily Settlement Totals - 8/22/19 | RE: Daily Settlement Totals - 8\22\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032888 | | 8/21/2019 0:34 | Re: Updated Cash Flow Forecasts | Re: Updated Cash Flow Forecasts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032889 | R00032888 | | | image001.png | | | | | Atty Privileged Communication |
| R00032890 | R00032888 | | | image002.png | | | | | Atty Privileged Communication |
| R00032891 | | 8/13/2019 18:18 | Christ and BMC Summary Cash Flow Projection | Christ and BMC Summary Cash Flow Projection.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032892 | R00032891 | | | BMC Cash Forecast 8-13.xlsx | | | | | Atty Privileged Communication |
| R00032893 | R00032891 | | | Christ Cash Flow Forecast 8-13.xlsx | | | | | Atty Privileged Communication |
| R00032894 | | 8/7/2019 14:20 | RE: Executive Management Team (EMT) Meeting | RE: Executive Management Team (EMT) Meeting.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00032895 | R00032894 | | | PRGBD073119.txt | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032896 | R00032894 | | | V01020739031 EOB.PDF | | | | | Atty Privileged Communication |
| R00032897 | R00032894 | | | Collection accounts- supplemental letter 7.18.19 (V2 Draft with MM inputs highlighted).docx | | | | | Atty Privileged Communication |
| R00032898 | | 8/2/2019 20:13 | Re: United Settlement Vs FS | Re: United Settlement Vs FS.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com> | Klair, Tana <Tana.Klair@CarePointhealth.org>; | | Atty Privileged Communication |
| R00032899 | | 7/31/2019 22:33 | Re: Daily Settlement Totals - 7/31/19 | Re: Daily Settlement Totals - 7\31\19.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | David.Freeman@ensemblehp.com <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00032900 | | 7/29/2019 11:12 | Cash-7/29/19 | Cash-7\29\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032901 | | 7/25/2012 13:16 | Christ Hospital Signed Documents - e-mail 1 of 7 | Christ Hospital Signed Documents - e-mail 1 of 7.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032902 | R00032901 | | | Operating Agreement - Hudson Hospital Propco, LLC - 07.13.12 [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00032904 | | 7/24/2012 15:43 | Re: Christ Expenses | Re: Christ Expenses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032910 | | 7/20/2012 17:40 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00032912 | | 7/20/2012 12:14 | Re: Fwd: Run out of self-insured Health Plan - Payment Due Immediately | Re: Fwd: Run out of self-insured Health Plan - Payment Due Immediately.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032913 | | 7/20/2012 12:09 | Re: Pre Change of Ownership Accounts Payable | Re: Pre Change of Ownership Accounts Payable.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00032914 | | 9/3/2019 19:11 | Re: 1st of the month and Today's wires | Re: 1st of the month and Today's wires.msg | jeffrey mandler <jmand58@gmail.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00032915 | | 8/21/2019 0:50 | Re: AR and AP Analysis | Re: AR and AP Analysis.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032916 | | 8/20/2019 20:57 | RE: AR and AP Analysis | RE: AR and AP Analysis.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha(Natasha.Deckmann@Care | | Atty Privileged Communication |
| R00032917 | | 8/14/2019 14:21 | Cash Sheet | Cash Sheet.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032918 | R00032917 | | | 8-14-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032919 | | 7/31/2019 21:25 | Re: Daily Settlement Totals - 7/31/19 | Re: Daily Settlement Totals - 7\31\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | jeffrey mandler <jmand58@gmail.com>; David | | Atty Privileged Communication |
| R00032920 | R00032919 | | | image001.png | | | | | Atty Privileged Communication |
| R00032921 | | 7/31/2019 21:10 | RE: Daily Settlement Totals - 7/31/19 | RE: Daily Settlement Totals - 7\31\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032922 | | 7/31/2019 11:44 | Cash-7/31/19 | Cash-7\31\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032923 | | 7/30/2019 11:14 | Cash-7/30/19 | Cash-7\30\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032924 | | 7/29/2019 21:43 | Re: Daily Cash Receipts | Re: Daily Cash Receipts.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00032925 | | 7/29/2019 15:00 | Rent Payments | Rent Payments.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00032926 | | 7/29/2019 12:13 | Re: 307 Willow Ave | Re: 307 Willow Ave.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032927 | | 7/28/2019 23:19 | RE: 307 Willow Ave | RE: 307 Willow Ave.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00032928 | | 7/27/2019 13:18 | Re: MVA Invoice | Re: MVA Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032929 | | 7/26/2019 20:49 | RE: Daily Settlement Totals - 7/26/19 | RE: Daily Settlement Totals - 7\26\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032930 | | 7/25/2019 11:58 | Cash-7/25/19 | Cash-7\25\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032947 | | 7/21/2012 14:55 | Re: Christ Post-Closing Issues | Re: Christ Post-Closing Issues.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00032948 | | 7/20/2012 19:36 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Louis A. | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00032952 | | 7/20/2012 17:50 | Re: Cobra Only Programs for Christ Hospital | Re: Cobra Only Programs for Christ Hospital.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00032953 | | 7/20/2012 17:34 | FW: Cobra Only Programs for Christ Hospital | FW: Cobra Only Programs for Christ Hospital.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Robert A. Wiesen <rawiesen@cbdm.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00032956 | | 7/20/2012 13:14 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00032964 | | 8/28/2019 11:55 | Cash-8/28/19 | Cash-8\28\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032965 | | 7/25/2019 12:52 | RE: Daily Settlement Totals - 7/24/19 | RE: Daily Settlement Totals - 7\24\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032966 | | 7/24/2019 11:49 | Cash-7/24/19 | Cash-7\24\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00032967 | | 7/23/2019 14:04 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032968 | R00032967 | | | July Cash Receipts Run Rate 7.23.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00032969 | | 7/21/2019 22:01 | Fwd: Zero Collection Accounts With Zero Balances | Fwd: Zero Collection Accounts With Zero Balances.msg | James Lawler <lawlerjp@aol.com> | maryellen.mclaughlin@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00032970 | R00032969 | | | ZERO WORKING FILE.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00032971 | | 7/21/2019 20:47 | [redacted] | | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00032972 | | 7/21/2019 10:29 | NJDSS regs | NJDSS regs.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00032974 | | 7/23/2012 14:13 | Re: Xl0000151 (2).xls | Re: Xl0000151 (2).xls.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00032981 | | 9/9/2019 0:57 | July Financial Statements | July Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00032982 | R00032981 | | | JULY 2019 Hudson Hospital Financials .xlsx | | | | | Atty Privileged Communication |
| R00032983 | R00032981 | | | July 2019 MSO financials-082019.xls | | | | | Atty Privileged Communication |
| R00032984 | R00032981 | | | July 2019 Opco financials-081919 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00032985 | R00032981 | | | 07 2019 Financial Hoboken 081519.xlsx | | | | | Atty Privileged Communication |
| R00032986 | | 8/20/2019 13:07 | RE: Updated Cash Flow Forecasts | RE: Updated Cash Flow Forecasts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00032987 | | 8/9/2019 19:44 | RE: Daily Settlement Totals - 8/9/19 | RE: Daily Settlement Totals - 8\9\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00032988 | | 7/29/2019 14:26 | Cash Draw File | Cash Draw File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00032989 | R00032988 | | | 7-29-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00032990 | | 7/25/2019 12:31 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00032991 | | 7/25/2019 12:15 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00032992 | | 7/24/2019 11:12 | HUMC REVENUE ANALYSIS---UPDATE | HUMC REVENUE ANALYSIS---UPDATE.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00032993 | R00032992 | | | Hoboken 2018 IP Medicaid FFS w PSY as Excluded Unit (3).xlsx | | | | | Atty Privileged Communication |
| R00032994 | | 7/23/2019 21:00 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00032995 | | 7/23/2019 16:26 | Re: NJDSS regs | Re: NJDSS regs.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00032996 | | 7/26/2012 15:12 | AON Subpoenas - RE: Christ Hospital | AON Subpoenas - RE: Christ Hospital.msg | HB Staffileno <hstaffileno@hcmcr.com> | Gary D. Bressler <gbressler@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Monica T. Holland | | Atty Privileged Communication |
| R00032997 | R00032996 | 7/11/2012 17:39 | Re: AON Conf Call | Re AON Conf Call.msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00032998 | R00032996 | 7/11/2012 17:24 | Re: AON Conf Call | Re AON Conf Call.msg | Daniel Burns <daniel.burns@aon.com> | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com> | | | Atty Privileged Communication |
| R00032999 | R00032996 | 7/3/2012 1:54 | Re: AON - RE: Binding Summary as of July 2nd... | Re AON - RE Binding Summary as of July 2nd....msg | Daniel Burns <daniel.burns@aon.com> | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033000 | R00032996 | 7/2/2012 19:41 | Binding Summary as of July 2nd... | Binding Summary as of July 2nd....msg | Daniel Burns <daniel.burns@aon.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033001 | R00032996 | | | ChristBinding summary.xls | | | | | Atty Privileged Communication |
| R00033002 | R00032996 | 6/27/2012 15:54 | | null.msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Lisa Bemboom <lisabemboom@goupstream.net>; | | Atty Privileged Communication |
| R00033003 | R00032996 | | | ChristPremium summary at June27, 2012 updated 062712.xlsx | | | | | Atty Privileged Communication |
| R00033004 | R00032996 | | | ChristtoGardenState.DOC | | | | | Atty Privileged Communication |
| R00033005 | R00032996 | 6/21/2012 20:15 | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction... | RE AON - RE Summary of Coverage Options for acts that occurred prior to transaction....msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Elaine | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00033006 | R00032996 | | | Christ Hospital Insurance Proposal as of June 21, 2012 ALL ATTACH.pdf | | | | | Atty Privileged Communication |
| R00033007 | R00032996 | 6/20/2012 2:48 | Re: Christ Hospital - Professional Liability | Re Christ Hospital - Professional Liability.msg | Daniel Burns <daniel.burns@aon.com> | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com>; | | | Atty Privileged Communication |
| R00033008 | R00032996 | 6/19/2012 15:43 | FW: Hospital Pre-Bind Call Outline and Hospital Supplemental Form | FW Hospital Pre-Bind Call Outline and Hospital Supplemental Form.msg | Daniel Burns <daniel.burns@aon.com> | George Popko <GPopko@christhospital.org>; HB | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00033009 | R00032996 | | | AWAC Services Hospital Risk Management Prebind Conference Call REVISED 2.12.pdf | | | | | Atty Privileged Communication |
| R00033010 | R00032996 | 6/14/2012 16:54 | RE: Summary of Coverage Options for acts that occurred prior to transaction... | RE Summary of Coverage Options for acts that occurred prior to transaction....msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00033011 | R00032996 | 6/13/2012 21:26 | Fw: Christ Hospital's employed physicians - please provide underwriting data | Fw Christ Hospital's employed physicians - please provide underwriting data.msg | Daniel Burns <daniel.burns@aon.com> | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com> | | | Atty Privileged Communication |
| R00033012 | R00032996 | 6/13/2012 19:28 | Summary of Coverage Options for acts that occured prior to transaction... | Summary of Coverage Options for acts that occured prior to transaction....msg | Daniel Burns <daniel.burns@aon.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00033013 | R00032996 | 6/12/2012 13:13 | RE: Garden State Physicians | RE Garden State Physicians.msg | Daniel Burns <daniel.burns@aon.com> | McKeon-Hoffmann, Patricia <phoffman@bayonnemedicalcenter. | George Popko <GPopko@christhospital.org>; Jeff | | Atty Privileged Communication |
| R00033014 | R00032996 | 5/21/2012 19:37 | RE: A few Clarifications....Court Order and APA.... | RE A few Clarifications....Court Order and APA.....msg | Daniel Burns <daniel.burns@aon.com> | HB Staffileno <hstaffileno@hcmcr.com> | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00033015 | R00032996 | 6/22/2012 3:18 | List of physicians covered under the Princeton policy | List of physicians covered under the Princeton policy.msg | Joanne Kowalczyk <joanne.kowalczyk@aon.com> | HB Staffileno <hstaffileno@hcmcr.com>; George | Daniel Burns <daniel.burns@aon.com>; Edward | | Atty Privileged Communication |
| R00033016 | R00032996 | | | CHRIST OCCURRENCE SUMMARY.pdf | | | | | Atty Privileged Communication |
| R00033017 | R00032996 | 6/20/2012 15:55 | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction... | RE AON - RE Summary of Coverage Options for acts that occurred prior to transaction....msg | Joanne Kowalczyk <joanne.kowalczyk@aon.com> | HB Staffileno <hstaffileno@hcmcr.com> | Lisa Bemboom <lisabemboom@goupstream.net>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033018 | R00032996 | 7/3/2012 17:20 | Christ Hospital - Tail Options Summary | Christ Hospital - Tail Options Summary.msg | Edward Todd <edward.todd@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Daniel Burns <daniel.burns@aon.com>; Joanne | | Atty Privileged Communication |
| R00033019 | R00032996 | | | Tail Only Summary.xls | | | | | Atty Privileged Communication |
| R00033020 | R00032996 | 6/13/2012 22:25 | Re: Summary of Coverage Options for acts that occured prior to transaction... | Re Summary of Coverage Options for acts that occured prior to transaction....msg | Edward Todd <edward.todd@aon.com> | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Lisa | | Atty Privileged Communication |
| R00033024 | | 7/19/2012 21:15 | Re: Pre Change of Ownership Accounts Payable | Re: Pre Change of Ownership Accounts Payable.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00033028 | | 7/18/2012 21:58 | Re: Christ ED operations | Re: Christ ED operations.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <PKelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00033033 | | 9/6/2019 3:22 | Re: Cash flows | Re: Cash flows.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00033034 | | 8/8/2019 14:48 | Cash File | Cash File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033035 | R00033034 | | | 8-8-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033036 | | 7/31/2019 13:07 | Cash Request | Cash Request.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033037 | R00033036 | | | 7-31-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033038 | | 7/25/2019 14:29 | RE: HUMC FUNDING | RE: HUMC FUNDING.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00033040 | | 7/23/2019 21:04 | RE: Daily Settlement Totals - 7/23/19 | RE: Daily Settlement Totals - 7\23\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033041 | | 7/23/2019 14:23 | Document for Discussion | Document for Discussion.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033042 | R00033041 | | | 7-23-19 Funding Request1.pdf | | | | | Atty Privileged Communication |
| R00033043 | | 7/23/2019 13:19 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033044 | R00033043 | | | July Cash Receipts Run Rate 7.23.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00033045 | | 7/22/2019 22:48 | Re: NJDSS regs | Re: NJDSS regs.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033046 | | 7/22/2019 13:34 | FW: NJDSS regs | FW: NJDSS regs.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033047 | R00033046 | | | Bayonne_Medical_Center_MOA_10-31-11.pdf | | | | | Atty Privileged Communication |
| R00033048 | R00033046 | | | Christ_MOA_-_Executed_-_071312.pdf | | | | | Atty Privileged Communication |
| R00033049 | R00033046 | | | Hoboken_University_Medical_Center_MOA_102611.pdf | | | | | Atty Privileged Communication |
| R00033050 | R00033046 | | | HUMC_MOA_102611.pdf | | | | | Atty Privileged Communication |
| R00033051 | | 7/21/2019 21:05 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033052 | | 7/21/2019 17:54 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00033053 | R00033052 | | | [redacted] | | | | | Atty Privileged Communication |
| R00033054 | R00033052 | | | [redacted] | | | | | Atty Privileged Communication |
| R00033055 | | 7/21/2019 17:47 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00033056 | R00033055 | | | [redacted] | | | | | Atty Privileged Communication |
| R00033057 | R00033055 | | | [redacted] | | | | | Atty Privileged Communication |
| R00033058 | | 7/24/2012 19:15 | Fw: This Week's Payroll | Fw: This Week's Payroll.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00033059 | R00033058 | | | July 8-12 CH Payroll.xlsx | | | | | Atty Privileged Communication |
| R00033083 | | 9/3/2019 14:08 | Cash-9/03/19 | Cash-9\03\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033084 | | 9/2/2019 13:17 | CONFIDENTIAL - Attorney Client Privileged | CONFIDENTIAL - Attorney Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033085 | R00033084 | | | Horizon payments by admit month par and non par 8.29.19.xlsx | | | | | Atty Privileged Communication |
| R00033086 | | 8/27/2019 20:36 | RE: Daily Settlement Totals - 8/27/19 | RE: Daily Settlement Totals - 8\27\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033087 | | 8/21/2019 0:28 | Re: Updated Cash Flow Forecasts | Re: Updated Cash Flow Forecasts.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00033088 | | 8/6/2019 1:13 | Re: United Settlement Vs FS Revised August 5, 9:10pm | Re: United Settlement Vs FS Revised August 5, 9:10pm.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033089 | | 7/31/2019 15:56 | Revenue vs. Cash Collections | Revenue vs. Cash Collections.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00033090 | R00033089 | | | First Quarter 2019--Revenue and Cash Collections.xlsx | | | | | Atty Privileged Communication |
| R00033091 | | 7/31/2019 14:15 | Op Ex Savings Initiatives | Op Ex Savings Initiatives.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033092 | R00033091 | | | Board Savings Synopsis 7.31.19.xlsx | | | | | Atty Privileged Communication |
| R00033093 | | 7/24/2019 14:30 | Cash Call | Cash Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033094 | R00033093 | | | 7-24-19 Funding Request1.pdf | | | | | Atty Privileged Communication |
| R00033095 | | 7/19/2019 15:47 | Medicaid Psych | Medicaid Psych.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033096 | | 7/19/2019 15:19 | Re: RE: Inventory of Daily Settlements | Re: RE: Inventory of Daily Settlements.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033103 | | 7/20/2012 2:00 | FW: In re Christ Hospital, a New Jersey Not-For-Profit Corporation (12-12906) - Dockets 579 | FW: In re Christ Hospital, a New Jersey Not-For-Profit Corporation (12-12906) - Dockets 579 .msg | David P. Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00033104 | R00033103 | | | Docket 579.pdf | | | | | Atty Privileged Communication |
| R00033139 | | 8/21/2019 14:46 | Re: Cash Need | Re: Cash Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00033140 | | 8/26/2019 21:28 | Consolidated Fixed Asset List | Consolidated Fixed Asset List.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033141 | R00033140 | | | CarePoint_Combined_AssetList_ForGEQuote_BH_AJG.xlsx | | | | | Atty Privileged Communication |
| R00033142 | | 8/26/2019 18:53 | RE: BMC CASH FLOW | RE: BMC CASH FLOW.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00033143 | | 8/23/2019 21:13 | Re: HUMC REVENUE PROFILE | Re: HUMC REVENUE PROFILE.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033144 | | 8/20/2019 21:19 | Re: Daily Settlement Totals - 8/20/19 | Re: Daily Settlement Totals - 8\20\19.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | David Freeman <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00033145 | | 8/15/2019 18:15 | RE: Cash File | RE: Cash File.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033146 | | 7/31/2019 22:27 | Re: Daily Settlement Totals - 7/31/19 | Re: Daily Settlement Totals - 7\31\19.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | David.Freeman@ensemblehp.com <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00033147 | | 7/29/2019 11:46 | Re: 307 Willow Ave | Re: 307 Willow Ave.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00033148 | | 7/25/2019 21:27 | RE: Daily Settlement Totals - 7/25/19 | RE: Daily Settlement Totals - 7\25\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033149 | | 7/25/2019 14:27 | Today's Draw | Today's Draw.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033150 | R00033149 | | | 7-25-19 Funding Request1.pdf | | | | | Atty Privileged Communication |
| R00033151 | | 7/22/2019 14:26 | Cash Call File | Cash Call File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00033152 | R00033151 | | | 7-22-19 Funding Request1.pdf | | | | | Atty Privileged Communication |
| R00033153 | | 7/21/2019 19:03 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00033154 | | 7/19/2019 20:19 | Re: Re: Cash-7/19/19 | Re: Re: Cash-7\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00033155 | | 7/19/2019 17:54 | RE: Annual Financial Statements | RE: Annual Financial Statements.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033156 | | 7/19/2019 16:14 | Re: Cash-7/19/19 | Re: Cash-7\19\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00033157 | | 7/19/2019 11:34 | Cash-7/19/19 | Cash-7\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033158 | | 7/19/2019 0:08 | Re: HUMC Volume Broad Brush | Re: HUMC Volume Broad Brush.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033166 | | 7/24/2012 19:44 | Re: This Week's Payroll | Re: This Week's Payroll.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00033167 | | 7/23/2012 22:30 | HUMC EMR | HUMC EMR.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vriccitelli@hobokenumc.com <vriccitelli@hobokenumc.com>; | | Atty Privileged Communication |
| R00033170 | | 7/23/2012 14:18 | RE: XI0000151 (2).xls | RE: XI0000151 (2).xls.msg | Popko, George <GPopko@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com>; | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00033172 | | 7/20/2012 19:31 | RE: Cobra Only Programs for Christ Hospital | RE: Cobra Only Programs for Christ Hospital.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00033181 | | 9/11/2019 17:51 | [redacted] | | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00033182 | R00033181 | | | [redacted] | | | | | Atty Privileged Communication |
| R00033183 | R00033181 | | | | | | | | Atty Privileged Communication |
| R00033184 | | 9/5/2019 23:54 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00033185 | | 8/13/2019 19:41 | RE: Christ and BMC Summary Cash Flow Projection | RE: Christ and BMC Summary Cash Flow Projection.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033186 | | 7/24/2019 12:20 | Re: HUMC REVENUE ANALYSIS---UPDATE | Re: HUMC REVENUE ANALYSIS---UPDATE.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | | Atty Privileged Communication |
| R00033190 | | 7/22/2019 11:05 | Cash-7/22/19 | Cash-7\22\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033191 | | 7/19/2019 20:04 | Re: Re: Cash-7/19/19 | Re: Re: Cash-7\19\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00033192 | | 7/19/2019 16:21 | RE: Medicaid Psych | RE: Medicaid Psych.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033193 | | 7/18/2019 22:43 | Re: HUMC Volume Broad Brush | Re: HUMC Volume Broad Brush.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033194 | | 7/18/2019 20:00 | Re: HUMC Volume Broad Brush | Re: HUMC Volume Broad Brush.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033195 | | 7/18/2019 19:23 | HUMC Volume Broad Brush | HUMC Volume Broad Brush.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | | | Atty Privileged Communication |
| R00033196 | | 7/10/2019 21:03 | RE: Daily Settlement Totals - 7/10/19 | RE: Daily Settlement Totals - 7\10\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033197 | | 7/10/2019 20:40 | Re: RE: AR PRESENTATION SPREADSHEET | Re: RE: AR PRESENTATION SPREADSHEET.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033198 | | 7/10/2019 18:34 | RE: AR PRESENTATION SPREADSHEET | RE: AR PRESENTATION SPREADSHEET.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033199 | | 7/10/2019 14:01 | Re: RE: HUMC Straight Medicaid Revenue and AR | Re: RE: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033208 | | 7/24/2012 15:35 | RE: HUMC EMR | RE: HUMC EMR.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033217 | | 7/17/2012 20:22 | Re: Fwd: Christ Hospital hearing on unresolved cure objections; Motion to Extend Purchasers Designation Period; Motion to Compel Payment filed by Cardinal Health;, Stip regarding Employee | Re: Fwd: Christ Hospital hearing on unresolved cure objections; Motion to Extend Purchasers Designation Period; Motion to Compel Payment filed by Cardinal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033221 | | 7/17/2012 18:26 | RE: McGovern letter of credit | RE: McGovern letter of credit.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033231 | | 7/19/2019 16:55 | FW: 7/17/19 CarePoint Weekly Missing Physician Documentation Summary | FW: 7\17\19 CarePoint Weekly Missing Physician Documentation Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033232 | R00033231 | | | CP 071719 Missing Physician Documentation Report.xlsx | | | | | Atty Privileged Communication |
| R00033233 | | 7/18/2019 18:24 | Re: Clarifying Questions | Re: Clarifying Questions.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033234 | | 7/10/2019 18:06 | Re: AR PRESENTATION SPREADSHEET | Re: AR PRESENTATION SPREADSHEET.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033235 | | 7/10/2019 16:18 | Re: HUMC Straight Medicaid Revenue and AR | Re: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033236 | | 7/17/2012 22:19 | Christ Hospital Transition Update | Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00033237 | R00033236 | | | CH Transition Project 07-18-12.pdf | | | | | Atty Privileged Communication |
| R00033246 | | 9/3/2019 14:52 | RE: Bayonne Update | RE: Bayonne Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00033247 | | 8/30/2019 16:15 | RE: Daily Settlement Totals - 8/30/19 | RE: Daily Settlement Totals - 8\30\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033248 | | 8/21/2019 22:41 | Re: Cash Projection Discussion | Re: Cash Projection Discussion.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033249 | | 8/7/2019 14:28 | Cash Draw | Cash Draw.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033250 | R00033249 | | | 8-7-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033251 | | 7/29/2019 15:58 | FW: Attorney letter | FW: Attorney letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033252 | R00033251 | | | 20190729095709089.pdf | | | | | Atty Privileged Communication |
| R00033253 | R00033251 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00033254 | | 7/25/2019 14:29 | Re: Today's Draw | Re: Today's Draw.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00033255 | | 7/24/2019 22:02 | Workers Comp renewal Update - due by Friday 7/27 | Workers Comp renewal Update - due by Friday 7\27.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033256 | | 7/20/2019 16:35 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00033257 | | 7/20/2019 15:44 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Natasha Deckmann | Jeffrey Mandler <jmand58@gmail.com> | | Atty Privileged Communication |
| R00033258 | R00033257 | | | [redacted] | | | | | Atty Privileged Communication |
| R00033259 | | 7/19/2019 17:01 | Re: FW: 7/17/19 CarePoint Weekly Missing Physician Documentation Summary | Re: FW: 7\17\19 CarePoint Weekly Missing Physician Documentation Summary.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Duffy, Marie <Marie.Duffy@carepointhealth.org>; | | Atty Privileged Communication |
| R00033260 | | 7/19/2019 16:45 | Re: RE: Medicaid Psych | Re: RE: Medicaid Psych.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033261 | | 7/19/2019 16:15 | Re: Cash-7/19/19 | Re: Cash-7\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00033262 | | 7/11/2019 11:14 | Cash-7/11/19 | Cash-7\11\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033263 | | 7/10/2019 16:30 | HUMC IP MEDICAID MANAGED CARE REVENUE AND AR | HUMC IP MEDICAID MANAGED CARE REVENUE AND AR.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033264 | R00033263 | | | Hoboken_IP_MedicaidHMO_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00033265 | | 7/9/2019 23:17 | RE: Board meeting topic | RE: Board meeting topic.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033266 | | 7/9/2019 16:57 | Fwd: HUMC Straight Medicaid Revenue and AR | Fwd: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00033267 | | 7/9/2019 14:17 | Re: HUMC Straight Medicaid Revenue and AR | Re: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033280 | | 7/17/2012 20:40 | Xl0000151 (2).xls | Xl0000151 (2).xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033281 | R00033280 | | | XI0000151 (2).xls | | | | | Atty Privileged Communication |
| R00033295 | | 9/7/2019 14:16 | RE: Cash flows | RE: Cash flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00033296 | R00033295 | | | 07 2019 Quality.xlsx | | | | | Atty Privileged Communication |
| R00033297 | R00033295 | | | 07 2019 Garden State.xlsx | | | | | Atty Privileged Communication |
| R00033298 | R00033295 | | | 07 2019 Medical Group.xlsx | | | | | Atty Privileged Communication |
| R00033299 | | 8/22/2019 14:51 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033300 | R00033299 | | | 8-22-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033301 | | 8/21/2019 18:55 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033302 | R00033301 | | | CarePoint Cash Flow Summary 8.21.19 v4.pdf | | | | | Atty Privileged Communication |
| R00033303 | R00033301 | | | CarePoint Cash Flow Summary 8.21.19 v4.xlsx | | | | | Atty Privileged Communication |
| R00033304 | | 8/21/2019 16:17 | RE: Cash Projection Discussion | RE: Cash Projection Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00033305 | | 7/19/2019 15:00 | Fwd: FW: report to update with current cash receipts | Fwd: FW: report to update with current cash receipts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033306 | | 7/19/2019 11:16 | Inventory of Daily Settlements | Inventory of Daily Settlements.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033307 | | 7/10/2019 12:20 | Cash-7/10/19 | Cash-7\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033308 | | 7/9/2019 21:47 | RE: HUMC Management Agreemnts | RE: HUMC Management Agreemnts.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033319 | | 7/18/2019 14:51 | RE: Clarifying Questions | RE: Clarifying Questions.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Klair, Tana <Tana.Klair@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033320 | | 7/18/2019 14:43 | RE: Clarifying Questions (BRAD & TANA) | RE: Clarifying Questions (BRAD & TANA).msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00033321 | R00033320 | | | Care Point rates 10.1.2018 hand out.xls | | | | | Atty Privileged Communication |
| R00033322 | | 7/10/2019 18:14 | Re: AR PRESENTATION SPREADSHEET | Re: AR PRESENTATION SPREADSHEET.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033323 | | 7/9/2019 13:25 | RE: RE: HUMC Straight Medicaid Revenue and AR | RE: RE: HUMC Straight Medicaid Revenue and AR.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033324 | | 7/17/2012 17:55 | Re: McGovern letter of credit | Re: McGovern letter of credit.msg | jmand58@comcast.net <jmand58@comcast.net> | Patrick Ryan <pryan@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00033327 | | 9/11/2019 0:06 | POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL | POTENTIAL SIGNIFICANT REVENUE FOR CHRIST HOSPITAL.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00033328 | R00033327 | | | Christ 2019 Calculation Error Appeal.doc | | | | | Atty Privileged Communication |
| R00033329 | | 8/23/2019 21:27 | Hoboken 2021 | Hoboken 2021.msg | Vivek Garipalli <vgaripalli@gmail.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00033330 | | 8/12/2019 19:40 | RE: Daily Settlement Totals - 8/12/19 | RE: Daily Settlement Totals - 8\12\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033331 | | 7/30/2019 21:04 | RE: Executive Management Team (EMT) Meeting | RE: Executive Management Team (EMT) Meeting.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | | Atty Privileged Communication |
| R00033332 | R00033331 | | | JonDoeLtrSamples.pdf | | | | | Atty Privileged Communication |
| R00033333 | | 7/26/2019 11:37 | Cash-7/26/19 | Cash-7\26\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033334 | | 7/22/2019 14:24 | RE: RE: Inventory of Daily Settlements | RE: RE: Inventory of Daily Settlements.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033335 | R00033334 | | | 2019 settlements thru 7.19.19.xlsx | | | | | Atty Privileged Communication |
| R00033336 | | 7/9/2019 14:23 | Cash File for Discussion | Cash File for Discussion.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033337 | R00033336 | | | 07-09-19 Funding.pdf | | | | | Atty Privileged Communication |
| R00033338 | | 7/9/2019 12:32 | RE: RE: HUMC Straight Medicaid Revenue and AR | RE: RE: HUMC Straight Medicaid Revenue and AR.msg | John McCarthy <jmccarthy@oconco.com> | James Lawler <lawlerjp@aol.com>; Tana.Klair@CarePointhealth.org | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033339 | | 7/8/2019 22:33 | Re: HUMC Straight Medicaid Revenue and AR | Re: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033340 | | 7/8/2019 21:15 | Re: HUMC Straight Medicaid Revenue and AR | Re: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033341 | | 7/8/2019 20:24 | Re: Cash receipts Jan-June 2019 | Re: Cash receipts Jan-June 2019.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033342 | | 7/8/2019 17:20 | RE: HUMC Straight Medicaid Revenue and AR | RE: HUMC Straight Medicaid Revenue and AR.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033343 | | 7/8/2019 15:00 | Re: Re: We Re: Cash-7/08/19 | Re: Re: We Re: Cash-7\08\19.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | JESUS.SOTO@carepointhealth.org <JESUS.SOTO@carepointhealth.org>; | | Atty Privileged Communication |
| R00033344 | | 7/8/2019 12:42 | Cash-7/08/19 | Cash-7\08\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033345 | | 7/8/2019 2:05 | Re: 2018 HUMC Medicaid HMO Revenue and AR | Re: 2018 HUMC Medicaid HMO Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033346 | | 7/8/2019 0:44 | RE: Outstanding Invoices: Past Due | RE: Outstanding Invoices: Past Due.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033347 | | 7/8/2019 0:17 | 2018 HUMC Medicaid HMO Revenue and AR | 2018 HUMC Medicaid HMO Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033348 | | 7/5/2019 3:19 | Re: Re: AR SUMMARY FOR BDO (DRAFT) | Re: Re: AR SUMMARY FOR BDO (DRAFT).msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033354 | | 7/24/2012 20:26 | Re: Jen Dobin | Re: Jen Dobin.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00033356 | | 7/19/2012 21:29 | Re: Pre Change of Ownership Accounts Payable | Re: Pre Change of Ownership Accounts Payable.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00033361 | | 7/17/2012 20:47 | Re: Xl0000151 (2).xls | Re: Xl0000151 (2).xls.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00033362 | | 7/17/2012 18:04 | Re: McGovern letter of credit | Re: McGovern letter of credit.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00033365 | | 7/17/2012 15:00 | Re: Re: | Re: Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00033367 | | 7/17/2012 14:59 | RE: Re: | RE: Re:.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00033374 | | 7/16/2012 16:23 | EMA | EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00033375 | | 7/16/2012 16:20 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis A. | | | Atty Privileged Communication |
| R00033376 | | 7/8/2019 14:52 | Re: We Re: Cash-7/08/19 | Re: We Re: Cash-7\08\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Elmo, Angelo | | | Atty Privileged Communication |
| R00033377 | | 7/24/2012 15:14 | Re: HUMC EMR | Re: HUMC EMR.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033378 | | 7/18/2012 21:36 | FW: Christ ED operations | FW: Christ ED operations.msg | Kelly, Peter <PKelly@christhospital.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | | Atty Privileged Communication |
| R00033382 | | 8/21/2019 14:48 | RE: Cash Need | RE: Cash Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Sarli, | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00033383 | | 7/19/2019 14:45 | RE: Inventory of Daily Settlements | RE: Inventory of Daily Settlements.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033384 | R00033383 | | | CarePoint_Weekly Hot Topics Review-2019.07.16.pdf | | | | | Atty Privileged Communication |
| R00033385 | | 7/11/2019 14:21 | Cash Draw Meeting File | Cash Draw Meeting File.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033386 | R00033385 | | | 7-11-19 funding Request.pdf | | | | | Atty Privileged Communication |
| R00033387 | | 7/10/2019 20:17 | Re: FW: Update | Re: FW: Update.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033388 | | 7/10/2019 17:07 | AR PRESENTATION SPREADSHEET | AR PRESENTATION SPREADSHEET.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033389 | R00033388 | | | AR PRESENTATION TO BDO.xlsx | | | | | Atty Privileged Communication |
| R00033390 | | 7/10/2019 13:56 | Cash Draw | Cash Draw.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033391 | R00033390 | | | 07-10-19 Funding.pdf | | | | | Atty Privileged Communication |
| R00033392 | | 7/9/2019 22:57 | Board meeting topic | Board meeting topic.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033393 | | 7/9/2019 21:56 | RE: Daily Settlement Totals - 7/9/19 | RE: Daily Settlement Totals - 7\9\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033395 | | 7/9/2019 14:20 | Re: HUMC Straight Medicaid Revenue and AR | Re: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033396 | | 7/8/2019 21:05 | Re: Daily Settlement Totals - 7/8/19 | Re: Daily Settlement Totals - 7\8\19.msg | jeffrey mandler <jmand58@gmail.com> | David Maya <david.maya@ensemblehp.com> | David Freeman <David.Freeman@ensemblehp.com> | | Atty Privileged Communication |
| R00033397 | | 7/8/2019 14:59 | Re: RE: 2018 HUMC Medicaid HMO Revenue and AR | Re: RE: 2018 HUMC Medicaid HMO Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033398 | | 7/8/2019 14:51 | We Re: Cash-7/08/19 | We Re: Cash-7\08\19.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00033399 | | 7/8/2019 13:23 | RE: 2018 HUMC Medicaid HMO Revenue and AR | RE: 2018 HUMC Medicaid HMO Revenue and AR.msg | John McCarthy <jmccarthy@oconco.com> | James Lawler <lawlerjp@aol.com>; Tana.Klair@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033400 | | 7/8/2019 13:22 | RE: HUMC Straight Medicaid Revenue and AR | RE: HUMC Straight Medicaid Revenue and AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033401 | | 7/5/2019 12:08 | Estimated AR at December 31 for copays | Estimated AR at December 31 for copays.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033402 | | 7/5/2019 11:44 | Cash-7/5/19 | Cash-7\5\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033403 | | 7/3/2019 19:54 | MPT release of capital reserve | MPT release of capital reserve.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033417 | | 7/17/2012 18:07 | Re: McGovern letter of credit | Re: McGovern letter of credit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00033424 | | 7/17/2012 15:17 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00033425 | | 7/17/2012 15:09 | FW: Sequoia healthcare Services | FW: Sequoia healthcare Services.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033426 | | 7/17/2012 14:36 | RE: Re: | RE: Re:.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00033431 | | 7/8/2019 1:00 | Re: Outstanding Invoices: Past Due | Re: Outstanding Invoices: Past Due.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033432 | R00033431 | | | image001.png | | | | | Atty Privileged Communication |
| R00033433 | | 7/7/2019 0:03 | HUMC Straight Medicaid Revenue and AR | HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033434 | R00033433 | | | Hoboken_IP_Medicaid_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00033435 | | 7/3/2019 13:36 | Fwd: Daily Settlement Totals - 7/2/19 | Fwd: Daily Settlement Totals - 7\2\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00033442 | | 9/3/2019 19:56 | RE: 1st of the month and Today's wires | RE: 1st of the month and Today's wires.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00033443 | | 8/23/2019 14:55 | Re: HUMC REVENUE PROFILE | Re: HUMC REVENUE PROFILE.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00033444 | | 8/19/2019 11:56 | Cash-8/19/19 | Cash-8\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033445 | | 8/10/2019 2:17 | Medicaid HMO OP-----HUMC, HORIZON MERCY | Medicaid HMO OP-----HUMC, HORIZON MERCY.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033446 | R00033445 | | | Hoboken_OP_MedicaidHMO_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00033447 | | 8/6/2019 12:25 | Cash-8/06/19 | Cash-8\06\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033448 | | 7/29/2019 2:32 | Re: 307 Willow Ave | Re: 307 Willow Ave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00033449 | R00033448 | | | image001.png | | | | | Atty Privileged Communication |
| R00033450 | | 7/25/2019 12:43 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00033455 | | 7/22/2019 22:54 | Re: Inventory of Daily Settlements | Re: Inventory of Daily Settlements.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033456 | | 7/9/2019 22:48 | Fwd: RE: HUMC- UNDERPAYMENTS BY MEDICAID HMO----OUTPATIENTS | Fwd: RE: HUMC- UNDERPAYMENTS BY MEDICAID HMO----OUTPATIENTS.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033457 | R00033456 | | | NJ-12-02-MSPA.pdf | | | | | Atty Privileged Communication |
| R00033458 | | 7/9/2019 13:23 | RE: HUMC Straight Medicaid Revenue and AR | RE: HUMC Straight Medicaid Revenue and AR.msg | John McCarthy <jmccarthy@oconco.com> | Klair, Tana <Tana.Klair@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033459 | | 7/9/2019 11:20 | Re: RE: HUMC Straight Medicaid Revenue and AR | Re: RE: HUMC Straight Medicaid Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033460 | | 7/8/2019 20:55 | RE: Daily Settlement Totals - 7/8/19 | RE: Daily Settlement Totals - 7\8\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033461 | | 7/8/2019 20:38 | Fwd: 2018 HUMC Medicaid HMO Revenue and AR | Fwd: 2018 HUMC Medicaid HMO Revenue and AR.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033462 | | 7/8/2019 14:52 | Re: We Re: Cash-7/08/19 | Re: We Re: Cash-7\08\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | JESUS SOTO <JESUS.SOTO@carepointhealth.org>; | | Atty Privileged Communication |
| R00033463 | | 7/5/2019 17:58 | Re: RE: Cash receipts Jan-June 2019 | Re: RE: Cash receipts Jan-June 2019.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033464 | | 7/5/2019 11:57 | Cash receipts Jan-June 2019 | Cash receipts Jan-June 2019.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033465 | | 7/4/2019 19:20 | Re: AR SUMMARY FOR BDO (DRAFT) | Re: AR SUMMARY FOR BDO (DRAFT).msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033466 | | 7/3/2019 13:40 | Re: Fwd: Daily Settlement Totals - 7/2/19 | Re: Fwd: Daily Settlement Totals - 7\2\19.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00033467 | | 6/27/2019 13:00 | Re: Winthrop Lease Update | Re: Winthrop Lease Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00033468 | | 7/24/2012 15:04 | RE: HUMC EMR | RE: HUMC EMR.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033473 | | 7/17/2012 23:25 | RE: Cash Receipts Update | RE: Cash Receipts Update.msg | Popko, George <GPopko@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033474 | R00033473 | | | Provident Bank.pdf | | | | | Atty Privileged Communication |
| R00033481 | | 7/17/2012 14:45 | RE: Re: | RE: Re:.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00033484 | | 7/17/2012 14:34 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00033485 | | 7/17/2012 14:28 | Wire to Sequoia | Wire to Sequoia.msg | Vivek Garipalli <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00033488 | | 7/16/2012 19:56 | FW: Attached Letter; Today's Wire to PNC | FW: Attached Letter; Today's Wire to PNC.msg | Popko, George <GPopko@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033492 | | 7/1/2019 15:17 | Re: 7-01-2019 Funding Request Schedule | Re: 7-01-2019 Funding Request Schedule.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033493 | | 6/28/2019 22:51 | Re: FW: Second Default Notice - Notice of Termination of Lease 7700 River Road | Re: FW: Second Default Notice - Notice of Termination of Lease 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033494 | | 6/28/2019 21:19 | RE: MPT Reserves | RE: MPT Reserves.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00033495 | | 6/26/2019 15:39 | Re: Re: RE: Bonuses - CarePoint | Re: Re: RE: Bonuses - CarePoint.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00033501 | | 9/12/2019 22:13 | Payer Volumes | Payer Volumes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00033502 | R00033501 | | | High Level Trends (2017-2019)v2.pptx | | | | | Atty Privileged Communication |
| R00033503 | R00033501 | | | Copy of 20190905_Vol and Fin Trending_v5.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033504 | | 7/8/2019 15:58 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 7/7/2019 6:00:12 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 7\7\2019 6:00:12 AM.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033505 | R00033504 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00033506 | | 7/8/2019 14:27 | Draw Request | Draw Request.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033507 | R00033506 | | | 07-08-19 Funding.pdf | | | | | Atty Privileged Communication |
| R00033508 | | 7/5/2019 12:42 | RE: Cash receipts Jan-June 2019 | RE: Cash receipts Jan-June 2019.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033509 | R00033508 | | | BMC cash posted 1.1.19-6.30.19 by discharge year.xlsx | | | | | Atty Privileged Communication |
| R00033510 | R00033508 | | | HUMC cash posted 1.1.19-6.30.19 by discharge year.xlsx | | | | | Atty Privileged Communication |
| R00033511 | R00033508 | | | CH cash posted 1.1.19-6.30.19 by discharge year.xlsx | | | | | Atty Privileged Communication |
| R00033512 | | 7/3/2019 11:15 | Cash-7/03/19 | Cash-7\03\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033513 | | 7/2/2019 13:08 | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Paul | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033514 | | 6/29/2019 21:33 | Re: Outstanding Invoices: Past Due | Re: Outstanding Invoices: Past Due.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Wade, Laura <Laura.Wade@CarePointhealth.org>; | | Atty Privileged Communication |
| R00033515 | | 6/29/2019 2:00 | Re: Second Default Notice - Notice of Termination of Lease 7700 River Road | Re: Second Default Notice - Notice of Termination of Lease 7700 River Road.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033516 | | 6/28/2019 17:10 | FW: Rumors | FW: Rumors.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033517 | | 6/27/2019 15:28 | RE: Access to cash from the previously blocked accounts at PacWest | RE: Access to cash from the previously blocked accounts at PacWest.msg | Paul Hollander <phollander@okinhollander.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033518 | | 6/27/2019 13:05 | Re: CarePoint Various | Re: CarePoint Various.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | Atty Privileged Communication |
| R00033519 | | 6/27/2019 11:16 | Cash-6/27/19 | Cash-6\27\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033520 | | 6/27/2019 2:29 | Re: Winthrop Lease Update | Re: Winthrop Lease Update.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033521 | | 6/26/2019 15:14 | RE: RE: Credit Balance Analysis, Return Response Requested | RE: RE: Credit Balance Analysis, Return Response Requested.msg | Tim Jackson <Tim.Jackson@EnsemblehP.com> | James Lawler <lawlerjp@aol.com>; brad.gingerich@carepointhealth.org | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | | Atty Privileged Communication |
| R00033522 | | 6/26/2019 14:53 | RE: RE: Credit Balance Analysis, Return Response Requested | RE: RE: Credit Balance Analysis, Return Response Requested.msg | Tim Jackson <Tim.Jackson@EnsemblehP.com> | James Lawler <lawlerjp@aol.com>; brad.gingerich@carepointhealth.org | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | | Atty Privileged Communication |
| R00033523 | | 6/26/2019 1:09 | RE: Re: Audit Need #3 PLEASE READ FIRST THING TUESDAY | RE: Re: Audit Need #3 PLEASE READ FIRST THING TUESDAY.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033524 | | 6/25/2019 18:51 | Re: Re: RE: Bonuses - CarePoint | Re: Re: RE: Bonuses - CarePoint.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00033525 | | 6/25/2019 17:30 | FW: tana | FW: tana.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033526 | | 6/25/2019 11:51 | Cash-6/25/19 | Cash-6\25\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033537 | | 7/16/2012 16:15 | Re: | Re:.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033538 | | 7/16/2012 16:10 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00033543 | | 7/16/2012 13:21 | Re: Outstanding Post-Petition Amounts Owed to McKesson | Re: Outstanding Post-Petition Amounts Owed to McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033546 | | 7/14/2012 20:33 | Re: Closing Dinner | Re: Closing Dinner.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033547 | | 7/14/2012 14:51 | Re: Wires | Re: Wires.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033549 | | 7/14/2012 0:22 | Re: Christ Hospital Closing | Re: Christ Hospital Closing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; | Bradley G. Gingerich <bgingerich@hcmcr.com>; HB | | Atty Privileged Communication |
| R00033551 | | 7/30/2019 22:50 | My version of AR reconciliation to FS | My version of AR reconciliation to FS.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00033552 | R00033551 | | | AR PRESENTATION TO BDO.xlsx | | | | | Atty Privileged Communication |
| R00033553 | | 7/24/2019 19:33 | RE: HUMC REVENUE ANALYSIS---UPDATE | RE: HUMC REVENUE ANALYSIS---UPDATE.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00033554 | | 7/23/2019 15:02 | RE: HUMC BBC Impact-7/25/19 | RE: HUMC BBC Impact-7\25\19.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033555 | | 7/10/2019 14:44 | RE: RE: HUMC Straight Medicaid Revenue and AR | RE: RE: HUMC Straight Medicaid Revenue and AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033556 | R00033555 | | | Detailed FD-80 Form.pdf | | | | | Atty Privileged Communication |
| R00033557 | R00033555 | | | FD-80 form Template.pdf | | | | | Atty Privileged Communication |
| R00033558 | | 7/3/2019 14:36 | Re: RE: RE: Daily Settlement Totals - 7/2/19 | Re: RE: RE: Daily Settlement Totals - 7\2\19.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Kevin.Jackson@ensemblehp.com <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033559 | | 7/1/2019 11:38 | Cash-7/01/19 | Cash-7\01\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033560 | | 6/29/2019 11:25 | Re: Re: BDO - VERY IMPORTANT - PLEASE READ ASAP | Re: Re: BDO - VERY IMPORTANT - PLEASE READ ASAP.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033561 | | 6/28/2019 12:01 | Cash-6/28/19 | Cash-6\28\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033562 | | 6/27/2019 10:48 | CarePoint Various | CarePoint Various.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00033563 | | 6/27/2019 2:08 | Winthrop Lease Update | Winthrop Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033564 | | 6/26/2019 14:51 | Re: RE: Credit Balance Analysis, Return Response Requested | Re: RE: Credit Balance Analysis, Return Response Requested.msg | James Lawler <lawlerjp@aol.com> | Tim.Jackson@EnsemblehP.com <Tim.Jackson@EnsemblehP.com>; | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | | Atty Privileged Communication |
| R00033565 | | 6/26/2019 13:02 | Re: Cash collections to revenue analysis | Re: Cash collections to revenue analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033566 | | 6/26/2019 11:26 | Cash-6/26/19 | Cash-6\26\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033567 | | 6/25/2019 18:56 | Re: RE: Bonuses - CarePoint | Re: RE: Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00033568 | | 6/25/2019 18:50 | Re: RE: RE: Bonuses - CarePoint | Re: RE: RE: Bonuses - CarePoint.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00033569 | | 6/25/2019 14:13 | Fwd: 2018 Claims _ Christ Hospital | Fwd: 2018 Claims _ Christ Hospital.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033590 | | 7/14/2012 22:27 | [redacted] | [redacted] | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00033591 | | 7/14/2012 20:40 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033592 | | 7/14/2012 16:57 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033594 | | 7/14/2012 1:24 | Re: Christ Hospital Closing | Re: Christ Hospital Closing.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Marilyn | Bradley G. Gingerich <bgingerich@hcmcr.com>; HB | | Atty Privileged Communication |
| R00033600 | | 7/1/2019 1:28 | RE: Credit Balances | RE: Credit Balances.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00033601 | | 6/28/2019 23:31 | Re: Master lease with Winthrop - Summary | Re: Master lease with Winthrop - Summary.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033602 | | 6/25/2019 18:59 | Re: Re: RE: Bonuses - CarePoint | Re: Re: RE: Bonuses - CarePoint.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033603 | | 6/24/2019 21:34 | Re: Re: Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: Re: Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00033606 | | 7/16/2012 19:35 | Cash Receipts Update | Cash Receipts Update.msg | Popko, George <GPopko@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033607 | R00033606 | | | Provident Bank Account Activity.pdf | | | | | Atty Privileged Communication |
| R00033608 | R00033606 | | | Provident Bank.pdf | | | | | Atty Privileged Communication |
| R00033612 | | 7/13/2012 20:38 | Re: Christ Hospital Closing | Re: Christ Hospital Closing.msg | Kelly, Peter <PKelly@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00033613 | | 9/9/2019 14:04 | Cash-9/09/19 | Cash-9\09\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033614 | | 9/3/2019 19:22 | Re: 1st of the month and Today's wires | Re: 1st of the month and Today's wires.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00033615 | | 8/28/2019 20:10 | RE: Daily Settlement Totals - 8/28/19 | RE: Daily Settlement Totals - 8\28\19.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033616 | | 8/26/2019 21:08 | CMI | CMI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00033617 | | 8/2/2019 23:21 | Re: United Settlement Vs FS | Re: United Settlement Vs FS.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | | Atty Privileged Communication |
| R00033618 | | 7/23/2019 15:11 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00033619 | | 7/19/2019 17:16 | Re: FW: 7/17/19 CarePoint Weekly Missing Physician Documentation Summary | Re: FW: 7\17\19 CarePoint Weekly Missing Physician Documentation Summary.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00033620 | | 7/9/2019 14:31 | RE: HUMC Straight Medicaid Revenue and AR | RE: HUMC Straight Medicaid Revenue and AR.msg | John McCarthy <jmccarthy@oconco.com> | James Lawler <lawlerjp@aol.com>; Tana.Klair@CarePointhealth.org | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00033621 | | 7/8/2019 13:23 | RE: 2018 HUMC Medicaid HMO Revenue and AR | RE: 2018 HUMC Medicaid HMO Revenue and AR.msg | John McCarthy <jmccarthy@oconco.com> | James Lawler <lawlerjp@aol.com>; Tana.Klair@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033622 | | 7/3/2019 13:34 | Re: RE: Daily Settlement Totals - 7/2/19 | Re: RE: Daily Settlement Totals - 7\2\19.msg | James Lawler <lawlerjp@aol.com> | david.maya@ensemblehp.com <david.maya@ensemblehp.com>; | Kevin.Jackson@ensemblehp.com <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033623 | | 7/3/2019 12:58 | RE: Daily Settlement Totals - 7/2/19 | RE: Daily Settlement Totals - 7\2\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033624 | | 6/29/2019 12:19 | Re: Re: BDO - VERY IMPORTANT - PLEASE READ ASAP | Re: Re: BDO - VERY IMPORTANT - PLEASE READ ASAP.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033625 | | 6/29/2019 11:46 | Re: Other Commercial and Other | Re: Other Commercial and Other.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033626 | | 6/28/2019 21:55 | Master lease with Winthrop - Summary | Master lease with Winthrop - Summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeffrey Mandler (jmand58@gmail.com) | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00033627 | R00033626 | | | WINTHROP PAYMENTS_History.xlsx | | | | | Atty Privileged Communication |
| R00033628 | | 6/24/2019 21:38 | RE: Daily Settlement Totals - 6/24/19 | RE: Daily Settlement Totals - 6\24\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033629 | | 6/24/2019 21:14 | Re: Re: Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: Re: Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00033630 | | 6/24/2019 18:22 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033631 | | 6/24/2019 16:50 | FW: Dr Vacirca | FW: Dr Vacirca.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033632 | | 6/24/2019 15:36 | Re: Daily Funding Request | Re: Daily Funding Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033633 | | 6/24/2019 12:18 | RE: May 2019 Invoice | RE: May 2019 Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Lisa Ohrin Wilson <Lohrin@msn.com>; Jacobs, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033647 | | 7/17/2012 20:03 | Fwd: Christ Hospital hearing on unresolved cure objections; Motion to Extend Purchasers Designation Period; Motion to Compel Payment filed by Cardinal Health;, Stip regarding Employee Benefits | Fwd: Christ Hospital hearing on unresolved cure objections; Motion to Extend Purchasers Designation Period; Motion to Compel Payment filed by Cardinal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033648 | R00033647 | | | invite.ics | | | | | Atty Privileged Communication |
| R00033657 | | 7/16/2012 15:46 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; David | | Atty Privileged Communication |
| R00033659 | | 7/16/2012 14:38 | [redacted] | | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli <vgaripalli@gmail.com>; Tom Ajamie | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00033660 | | 7/16/2012 13:32 | Re: Outstanding Post-Petition Amounts Owed to McKesson | Re: Outstanding Post-Petition Amounts Owed to McKesson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00033663 | | 9/11/2019 19:50 | RE: Daily Settlement Totals - 09/11/2019 | RE: Daily Settlement Totals - 09\11\2019.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033664 | | 9/3/2019 18:08 | [redacted] | | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00033665 | | 7/25/2019 0:42 | Re: HUMC REVENUE ANALYSIS---UPDATE | Re: HUMC REVENUE ANALYSIS---UPDATE.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | | | Atty Privileged Communication |
| R00033666 | | 6/30/2019 23:17 | Credit Balances | Credit Balances.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00033670 | | 7/16/2012 15:57 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Sandi Shidner <sshidner@mdmc-law.com>; AveryE@omnihsnj.com | | | Atty Privileged Communication |
| R00033672 | | 7/16/2012 1:34 | Re: Closing Dinner | Re: Closing Dinner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00033673 | | 7/14/2012 22:30 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00033674 | | 7/13/2012 22:18 | Re: Wires | Re: Wires.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Danielle M. Gilberti <dgilberti@mdmc-law.com>; | | Atty Privileged Communication |
| R00033675 | | 7/13/2012 18:38 | RE: Wire Details | RE: Wire Details.msg | Daniel D. Batterman <DBatterman@hahnhessen.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | JJensen@capitalsource.com <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00033676 | | 7/10/2019 13:24 | RE: HUMC Straight Medicaid Revenue and AR | RE: HUMC Straight Medicaid Revenue and AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033677 | R00033676 | | | Copy of Hoboken_IP_Medicaid_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00033678 | R00033676 | 7/8/2019 18:35 | RE: Open FD80 Action Logs 6.24.19 | RE Open FD80 Action Logs 6.24.19 | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Castro, Yadira <Yadira.Castro@CarePointhealth.org | Shapiro, Laura <Laura.Shapiro@CarePointhealth.org | | Atty Privileged Communication |
| R00033679 | R00033676 | | | FD-80 form Template.pdf | | | | | Atty Privileged Communication |
| R00033680 | R00033676 | | | Detailed FD-80 Form.pdf | | | | | Atty Privileged Communication |
| R00033681 | R00033676 | | | CarePoint FD-80 Requests Pending.xlsx | | | | | Atty Privileged Communication |
| R00033682 | | 6/27/2019 2:45 | RE: Winthrop Lease Update | RE: Winthrop Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033683 | | 6/24/2019 14:28 | Daily Funding Request | Daily Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033684 | R00033683 | | | Copy of 6-24-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033686 | | 6/21/2019 20:21 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033687 | | 6/21/2019 19:59 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033688 | | 6/21/2019 19:15 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033689 | | 6/21/2019 12:00 | Fwd: FW: Collection Call Update | Fwd: FW: Collection Call Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033690 | | 6/21/2019 11:19 | Fw: Updated Cash Receipts Forecast | Fw: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033691 | | 6/20/2019 19:36 | RE: LOC Update | RE: LOC Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00033692 | | 6/20/2019 18:57 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033693 | | 6/20/2019 18:53 | Updated Cash Receipts Forecast | Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033694 | | 6/20/2019 16:07 | Re: RE: Quick Questions | Re: RE: Quick Questions.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033695 | | 6/20/2019 14:50 | RE: Quick Questions | RE: Quick Questions.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033696 | | 6/20/2019 11:46 | RE: Annual Reports - State of New Jersey | RE: Annual Reports - State of New Jersey.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | | Atty Privileged Communication |
| R00033697 | | 6/20/2019 11:25 | Fwd: | Fwd:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033698 | | 6/19/2019 12:54 | RE: Medicaid self disclosure payback | RE: Medicaid self disclosure payback.msg | Pelino, William <William.Pelino@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00033699 | | 6/19/2019 12:04 | Re: Medicaid self disclosure payback | Re: Medicaid self disclosure payback.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com> | | Atty Privileged Communication |
| R00033700 | | 6/19/2019 11:08 | Cash-6/19/19 | Cash-6\19\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033726 | | 7/2/2019 12:54 | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033727 | R00033726 | | | Mgmt Draft Short Term Cash Flow Forecast 7.1.19 vGAR 2.xlsx | | | | | Atty Privileged Communication |
| R00033728 | R00033726 | | | Mgmt Draft Short Term Cash Flow Forecast 7.1.19 vGAR 4.xlsx | | | | | Atty Privileged Communication |
| R00033729 | | 6/19/2019 18:12 | RE: Annual Reports - State of New Jersey | RE: Annual Reports - State of New Jersey.msg | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033733 | | 7/13/2012 18:23 | RE: Wire Details | RE: Wire Details.msg | Gina Parisi <GParisi@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | JJensen@capitalsource.com <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00033735 | | 7/13/2012 17:42 | RE: Signature with Hudson | RE: Signature with Hudson.msg | Hughes, Laurence S <LSHughes@duanemorris.com> | Vivek Garipalli <vgaripalli@gmail.com>; David | Alin, David (DMAlin@mintz.com) <DMAlin@mintz.com>; | | Atty Privileged Communication |
| R00033741 | | 7/8/2019 21:47 | RE: HUMC Straight Medicaid Revenue and AR | RE: HUMC Straight Medicaid Revenue and AR.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033742 | R00033741 | | | Add_On_2018.pdf | | | | | Atty Privileged Communication |
| R00033743 | R00033741 | | | Add_On_2019.pdf | | | | | Atty Privileged Communication |
| R00033744 | R00033741 | | | 2018 Medicaid Rates.xlsx | | | | | Atty Privileged Communication |
| R00033745 | | 7/8/2019 14:34 | RE: 2018 HUMC Medicaid HMO Revenue and AR | RE: 2018 HUMC Medicaid HMO Revenue and AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033746 | R00033745 | 7/2/2019 17:22 | RE: Horizon Mercy Reimbursement | RE Horizon Mercy Reimbursement.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Rodriguez, Frank <Frank.Rodriguez@CarePointhealth.o | | Atty Privileged Communication |
| R00033747 | R00033745 | 7/2/2019 16:17 | NJ Medicaid ER Triage rate | NJ Medicaid ER Triage rate.msg | Brad Gingerich | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | | Atty Privileged Communication |
| R00033748 | | 7/5/2019 14:28 | Cash Draw Call | Cash Draw Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00033749 | R00033748 | | | Copy of 07-05-19 Funding.pdf | | | | | Atty Privileged Communication |
| R00033750 | | 7/3/2019 13:59 | RE: RE: Daily Settlement Totals - 7/2/19 | RE: RE: Daily Settlement Totals - 7\2\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | Kevin.Jackson@ensemblehp.com <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033751 | | 7/1/2019 20:54 | RE: Daily Settlement Totals - 7/1/19 | RE: Daily Settlement Totals - 7\1\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00033752 | | 6/29/2019 12:09 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00033753 | | 6/27/2019 12:03 | Re: Winthrop Lease Update | Re: Winthrop Lease Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033754 | | 6/25/2019 18:55 | Re: RE: Bonuses - CarePoint | Re: RE: Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00033755 | | 6/25/2019 18:26 | Re: RE: Bonuses - CarePoint | Re: RE: Bonuses - CarePoint.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00033756 | | 6/24/2019 20:17 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033757 | | 6/24/2019 18:19 | Re: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00033758 | | 6/24/2019 17:14 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033759 | | 6/24/2019 15:44 | Re: Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033760 | | 6/24/2019 11:48 | Fwd: Updated Ensemble Cash Receipts Forecast | Fwd: Updated Ensemble Cash Receipts Forecast.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00033761 | | 6/22/2019 11:56 | RE: Draft Updated HUMC Standalone Cash Flow | RE: Draft Updated HUMC Standalone Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033762 | | 6/22/2019 11:49 | RE: Cash-6/21/19 | RE: Cash-6\21\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033763 | R00033762 | | | IMG_0190.jpg | | | | | Atty Privileged Communication |
| R00033765 | | 6/21/2019 17:22 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033766 | | 6/21/2019 15:04 | Re: First Quarter Revenue and Cash | Re: First Quarter Revenue and Cash.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033767 | | 6/21/2019 12:59 | RE: Cash-6/21/19 | RE: Cash-6\21\19.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033768 | | 6/19/2019 20:27 | FW: 06/19/19 CarePoint Weekly Missing Physician Documentation Summary | FW: 06\19\19 CarePoint Weekly Missing Physician Documentation Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033769 | R00033768 | | | CP 061919 DNFB-Missing Physician Documentation.xlsx | | | | | Atty Privileged Communication |
| R00033770 | | 6/19/2019 13:53 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033780 | | 7/14/2012 8:55 | RE: Wires | RE: Wires.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Danielle M. Gilberti <dgilberti@mdmc-law.com>; | | Atty Privileged Communication |
| R00033784 | | 7/13/2012 18:34 | Re: Wire Details | Re: Wire Details.msg | Vivek Garipalli <vgaripalli@gmail.com> | Daniel D. Batterman <DBatterman@hahnhessen.com>; | JJensen@capitalsource.com <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00033787 | | 7/13/2012 17:43 | Re: Signature with Hudson | Re: Signature with Hudson.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LSHughes@duanemorris.com <LSHughes@duanemorris.com>; | DMAlin@mintz.com <DMAlin@mintz.com>; | | Atty Privileged Communication |
| R00033788 | | 7/13/2012 17:24 | RE: Signature with Hudson | RE: Signature with Hudson.msg | David Sussman <DavidS@omnihsnj.com> | Hughes, Laurence S <LSHughes@duanemorris.com>; | jgeary@signatureny.com <jgeary@signatureny.com>; Avery | | Atty Privileged Communication |
| R00033791 | | 6/24/2019 11:51 | Re: Updated Ensemble Cash Receipts Forecast | Re: Updated Ensemble Cash Receipts Forecast.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00033792 | | 6/23/2019 20:03 | Fwd: Re: RE: RE: Patient review. | Fwd: Re: RE: RE: Patient review..msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033793 | R00033792 | | | image001.png | | | | | Atty Privileged Communication |
| R00033794 | | 6/22/2019 21:51 | RE: amendments | RE: amendments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033795 | | 6/21/2019 18:41 | RE: LOC Update | RE: LOC Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00033796 | | 6/18/2019 16:54 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033797 | | 6/18/2019 13:49 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033803 | | 7/13/2012 20:05 | RE: Christ Hospital Closing | RE: Christ Hospital Closing.msg | Popko, George <GPopko@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | Brad Gingerich <bgingerich@hcmcr.com>; HB | | Atty Privileged Communication |
| R00033809 | | 6/25/2019 14:28 | 6-25-2019 Funding Request.xlsx | 6-25-2019 Funding Request.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033810 | R00033809 | | | 6-25-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00033812 | | 6/17/2019 18:21 | Re: Today's wire | Re: Today's wire.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033813 | | 6/17/2019 18:16 | Fwd: Today's wire | Fwd: Today's wire.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033815 | | 6/17/2019 18:00 | Re: Horizon Mercy | Re: Horizon Mercy.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00033817 | | 6/16/2019 19:22 | Re: April Financial Statements | Re: April Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00033818 | | 6/16/2019 2:49 | Christ Case Management | Christ Case Management.msg | James Lawler <lawlerjp@aol.com> | maryellen.mclaughlin@revintsolution s.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033831 | | 7/13/2012 15:21 | FW: Signature Bank | FW: Signature Bank.msg | Alin, David <DMAlin@mintz.com> | Michael G. Keating <mkeating@mdmc-law.com>; | David Sussman <DavidS@omnihsnj.com>; Avery | | Atty Privileged Communication |
| R00033832 | | 7/10/2019 17:43 | RE: AR PRESENTATION SPREADSHEET | RE: AR PRESENTATION SPREADSHEET.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033833 | R00033832 | 7/9/2019 22:18 | RE: Initial Bad Debts Discussion | RE Initial Bad Debts Discussion | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Roger Castillo <rcastillo@bdo.com>; Don Alcuino <dalcuino@bdo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033834 | R00033832 | | | Early out and Bad debt cash impact projections.xlsx | | | | | Atty Privileged Communication |
| R00033835 | | 6/27/2019 13:25 | today funding request 062719 | today funding request 062719.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00033836 | R00033835 | | | 6-27-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00033837 | | 6/26/2019 14:22 | 6-26-2019 Funding Request.xlsx | 6-26-2019 Funding Request.xlsx.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00033838 | R00033837 | | | 6-26-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00033839 | | 6/19/2019 14:13 | Financial Statement Revenue compared to Ensemble Revenue | Financial Statement Revenue compared to Ensemble Revenue.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033840 | R00033839 | | | First Quarter 2019--Revenue and Cash Collections and Booked Revenue to PCR through 5 31 19.xlsx | | | | | Atty Privileged Communication |
| R00033841 | | 6/18/2019 21:47 | Net Cash Flow Covenant | Net Cash Flow Covenant.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Natasha Deckmann MD <Natasha.Deckmann@carepointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00033842 | R00033841 | | | Project Trinity - Week 7 Budget to Actual 6.18.19_v2 DRAFT.xlsx | | | | | Atty Privileged Communication |
| R00033843 | | 6/18/2019 16:30 | Re: FW: Cash Receipts by Hospital | Re: FW: Cash Receipts by Hospital.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00033846 | | 6/18/2019 14:20 | Funding Call | Funding Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033847 | R00033846 | | | 6-18-2019 Funding Request2.pdf | | | | | Atty Privileged Communication |
| R00033848 | | 6/18/2019 13:18 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033849 | | 6/17/2019 19:26 | Re: Question re: new entity formed for MSSP | Re: Question re: new entity formed for MSSP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00033850 | | 6/17/2019 16:36 | RE: Revenue , Cash Collections and AR---First Qt of 2019 | RE: Revenue , Cash Collections and AR---First Qt of 2019.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033851 | R00033850 | | | First Quarter 2019--Revenue and Cash Collections and Booked Revenue to PCR through 5 31 19.xlsx | | | | | Atty Privileged Communication |
| R00033852 | | 6/17/2019 14:33 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033853 | | 6/17/2019 13:19 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033854 | R00033853 | | | June Cash Receipts Run Rate 6.17.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00033855 | | 6/17/2019 12:09 | Cash-06/17/19 | Cash-06\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00033857 | | 6/17/2019 2:00 | Re: Revenue , Cash Collections and AR---First Qt of 2019 | Re: Revenue , Cash Collections and AR---First Qt of 2019.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00033858 | R00033857 | | | First Quarter 2019--Revenue and Cash Collections.xlsx | | | | | Atty Privileged Communication |
| R00033859 | | 6/17/2019 1:27 | Re: Christ Case Management | Re: Christ Case Management.msg | James Lawler <lawlerjp@aol.com> | MaryEllen.McLaughlin@revintsolution s.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033862 | | 7/13/2012 18:21 | Re: Wire Details | Re: Wire Details.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | CBoyle@capitalsource.com <CBoyle@capitalsource.com>; | JJensen@capitalsource.com <JJensen@capitalsource.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033875 | | 7/13/2012 15:56 | RE: Initial Borrowing Base Certificate | RE: Initial Borrowing Base Certificate.msg | Popko, George <GPopko@christhospital.org> | Charles Boyle <CBoyle@capitalsource.com>; | John Ten Hagen <JHagen@capitalsource.com>; Kelly, | | Atty Privileged Communication |
| R00033876 | R00033875 | | | Capital Source.pdf | | | | | Atty Privileged Communication |
| R00033882 | | 7/2/2019 11:31 | Cash-7/02/19 | Cash-7\02\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033883 | | 6/25/2019 18:46 | Re: RE: Bonuses - CarePoint | Re: RE: Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00033884 | | 6/24/2019 15:33 | RE: Daily Funding Request | RE: Daily Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00033886 | | 6/24/2019 15:04 | Re: Daily Funding Request | Re: Daily Funding Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00033887 | | 6/23/2019 23:05 | Urgent Request | Urgent Request.msg | James Lawler <lawlerjp@aol.com> | jmccarthy@oconco.com <jmccarthy@oconco.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | | Atty Privileged Communication |
| R00033888 | | 6/23/2019 22:46 | Re: Updated Ensemble Cash Receipts Forecast | Re: Updated Ensemble Cash Receipts Forecast.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033889 | | 6/20/2019 14:28 | Quick Questions | Quick Questions.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00033890 | | 6/20/2019 11:24 | Fwd: Medical Malpractice and General Liability - HUMC | Fwd: Medical Malpractice and General Liability - HUMC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033892 | | 7/13/2012 21:51 | Re: Christ Hospital/CapSource - Executed Materials | Re: Christ Hospital\CapSource - Executed Materials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033895 | | 7/13/2012 18:32 | RE: Wire Details | RE: Wire Details.msg | Daniel D. Batterman <DBatterman@hahnhessen.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | JJensen@capitalsource.com <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00033897 | | 7/13/2012 17:23 | Re: Signature with Hudson | Re: Signature with Hudson.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Hughes, Laurence S <LSHughes@duanemorris.com>; | | Atty Privileged Communication |
| R00033906 | | 7/13/2012 14:30 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00033907 | | 7/1/2019 14:26 | 7-01-2019 Funding Request Schedule | 7-01-2019 Funding Request Schedule.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033908 | R00033907 | | | 7-01-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00033909 | | 6/23/2019 18:54 | Re: Draft Updated HUMC Standalone Cash Flow | Re: Draft Updated HUMC Standalone Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00033910 | R00033909 | | | HUMC and MSO Standalone 13 Week Cash Flow Forecast 6.23.19 vDraft 2.xlsx | | | | | Atty Privileged Communication |
| R00033911 | | 6/23/2019 14:31 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033912 | R00033911 | | | CarePoint- 2019 cash projections as of 6.23.19.xlsx | | | | | Atty Privileged Communication |
| R00033913 | | 6/21/2019 18:47 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033914 | R00033913 | | | June 19- CP- trended cash projection.xlsx | | | | | Atty Privileged Communication |
| R00033915 | | 6/21/2019 16:20 | Fwd: First Quarter Revenue and Cash | Fwd: First Quarter Revenue and Cash.msg | James Lawler <lawlerjp@aol.com> | tana.klair@carepointhealth.org <tana.klair@carepointhealth.org>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00033916 | R00033915 | | | First Quarter 2019--Revenue and Cash Collections.xlsx | | | | | Atty Privileged Communication |
| R00033917 | | 6/21/2019 14:21 | [redacted] | | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033918 | R00033917 | | | [redacted] | | | | | Atty Privileged Communication |
| R00033919 | | 6/21/2019 11:47 | Cash-6/21/19 | Cash-6\21\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033920 | R00033919 | | | image003.png | | | | | Atty Privileged Communication |
| R00033921 | | 6/20/2019 14:30 | Cash Funding | Cash Funding.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033922 | R00033921 | | | 6-20-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033923 | | 6/20/2019 11:44 | Re: Annual Reports - State of New Jersey | Re: Annual Reports - State of New Jersey.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033924 | R00033923 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00033925 | | 6/19/2019 22:51 | RE: Financial Statement Revenue compared to Ensemble Revenue | RE: Financial Statement Revenue compared to Ensemble Revenue.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033926 | R00033925 | | | Collections compared to Ensemble Revenue through 5 31 19.xlsx | | | | | Atty Privileged Communication |
| R00033927 | | 6/18/2019 18:09 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00033928 | | 6/17/2019 18:25 | Re: Today's wire | Re: Today's wire.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00033929 | | 6/16/2019 19:04 | RE: Lock Boxes | RE: Lock Boxes.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; maryellen.mclaughlin@revintsolution | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033930 | R00033929 | | | HUMC Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00033931 | R00033929 | | | Hudson Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00033932 | R00033929 | | | BMC Accounts 6-16.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00033933 | | 6/15/2019 17:55 | Re: Re: 2017 report of insurance accounts with zero payments | Re: Re: 2017 report of insurance accounts with zero payments.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00033934 | | 7/17/2012 15:18 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00033957 | | 6/28/2019 14:21 | Daily Draw Request | Daily Draw Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033958 | R00033957 | | | 6-28-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00033959 | | 6/24/2019 13:22 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033960 | | 6/19/2019 13:15 | RE: Column Health MAT Clinic Term Sheet | RE: Column Health MAT Clinic Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00033961 | | 6/18/2019 22:32 | Column Health MAT Clinic Term Sheet | Column Health MAT Clinic Term Sheet.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00033962 | R00033961 | | | Joint Venture Term Sheet (Letter of Intent)_NJMHA LLC CarePoint) EA (ceo 6.6.19).docx | | | | | Atty Privileged Communication |
| R00033963 | | 6/17/2019 1:23 | Re: Christ Case Management | Re: Christ Case Management.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | James Lawler <lawlerjp@aol.com>; frederick.jacobs@carepointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00033964 | | 6/13/2019 20:44 | Re: | Re:.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033975 | | 7/13/2012 15:10 | RE: ENVIRONMENTAL INDEMNITY | RE: ENVIRONMENTAL INDEMNITY.msg | David Sussman <DavidS@omnihsnj.com> | Alin, David <DMAlin@mintz.com>; Michael G. Keating | Moerdler, Jeffrey <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00033976 | | 6/30/2019 0:30 | Re: Other Commercial and Other | Re: Other Commercial and Other.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00033977 | | 6/24/2019 13:53 | RE: Peninsula Entities | RE: Peninsula Entities.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033978 | | 6/24/2019 13:23 | FW: Peninsula Entities | FW: Peninsula Entities.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00033979 | | 6/24/2019 11:50 | Fwd: RE: Updated Cash Receipts Forecast | Fwd: RE: Updated Cash Receipts Forecast.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00033980 | R00033979 | | | CarePoint- 2019 cash projections as of 6.23.19.xlsx | | | | | Atty Privileged Communication |
| R00033981 | | 6/24/2019 11:13 | Cash-6/24/19 | Cash-6\24\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033982 | | 6/19/2019 18:13 | RE: Liabilities update | RE: Liabilities update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00033983 | | 6/19/2019 14:30 | FW: Daily Cash Request - 6-19-19 | FW: Daily Cash Request - 6-19-19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00033984 | R00033983 | | | Mgmt Draft Short Term Cash Flow Forecast 6.21.19.pdf | | | | | Atty Privileged Communication |
| R00033985 | R00033983 | | | 6-19-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033986 | | 6/19/2019 12:32 | RE: Column Health MAT Clinic Term Sheet | RE: Column Health MAT Clinic Term Sheet.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033987 | | 6/19/2019 11:00 | Re: Lock Boxes EXTREMELYNCONFIDENTIAL | Re: Lock Boxes EXTREMELYNCONFIDENTIAL.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | James Lawler <lawlerjp@aol.com>; William.Pelino@CarePointhealth.org | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00033988 | | 6/18/2019 14:55 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00033989 | | 6/18/2019 11:23 | Cash-6/18/19 | Cash-6\18\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00033990 | | 6/17/2019 18:20 | RE: Today's wire | RE: Today's wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00033991 | | 6/17/2019 14:27 | Files for today | Files for today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00033992 | R00033991 | | | Mgmt Draft Short Term Cash Flow Forecast 6.14.19.pdf | | | | | Atty Privileged Communication |
| R00033993 | R00033991 | | | 6-17-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00033994 | | 6/17/2019 12:58 | RE: Horizon Mercy | RE: Horizon Mercy.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | | | Atty Privileged Communication |
| R00033996 | | 6/16/2019 19:28 | RE: April Financial Statements | RE: April Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00033997 | | 6/14/2019 16:53 | RE: Can we move call to 1:30? | RE: Can we move call to 1:30?.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00033998 | | 6/14/2019 15:54 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00033999 | | 6/14/2019 14:47 | Re: Daily Funding Request | Re: Daily Funding Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034000 | | 6/14/2019 13:21 | Re: Mazuma Update | Re: Mazuma Update.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034001 | | 6/13/2019 21:31 | FW: RE: Estimated 2018 taxable income | FW: RE: Estimated 2018 taxable income.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034002 | | 6/13/2019 19:19 | RE: Revenue , Cash Collections and AR---First Qt of 2019 | RE: Revenue , Cash Collections and AR---First Qt of 2019.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034004 | | 6/12/2019 23:39 | Re: Reimbursement Services Group update | Re: Reimbursement Services Group update.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00034005 | | 7/15/2012 16:29 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00034008 | | 7/13/2012 18:21 | RE: Wire Details | RE: Wire Details.msg | Charles Boyle <CBoyle@capitalsource.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Jerry Jensen <JJensen@capitalsource.com>; Amy | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034009 | | 7/13/2012 18:16 | Wire Details | Wire Details.msg | Charles Boyle <CBoyle@capitalsource.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Jerry Jensen <JJensen@capitalsource.com>; Amy | | Atty Privileged Communication |
| R00034016 | | 7/13/2012 15:24 | RE: Signature Bank | RE: Signature Bank.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Alin, David <DMAlin@mintz.com>; Danielle M. Gilberti | David Sussman <DavidS@omnihsnj.com>; Avery | | Atty Privileged Communication |
| R00034017 | | 7/13/2012 14:34 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00034019 | | 7/13/2012 14:29 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DavidS@omnihsnj.com <DavidS@omnihsnj.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00034020 | | 7/13/2012 14:21 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00034026 | | 7/18/2019 17:33 | May 2019 Financial Statements | May 2019 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034027 | R00034026 | | | 05 2019 Garden State - Financials Presented 06192019.xlsx | | | | | Atty Privileged Communication |
| R00034028 | R00034026 | | | 05 2019 Medical Group - Financials Presented 06192019.xlsx | | | | | Atty Privileged Communication |
| R00034029 | R00034026 | | | 05 2019 Quality - Financials Presented 06192019.xlsx | | | | | Atty Privileged Communication |
| R00034030 | R00034026 | | | MAY 2019 Hudson Hospital Financials.pdf | | | | | Atty Privileged Communication |
| R00034031 | R00034026 | | | May 2019 MSO financials-061819.pdf | | | | | Atty Privileged Communication |
| R00034032 | R00034026 | | | May 2019 Opco financials-061819 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00034033 | R00034026 | | | 05 2019 Financial Hoboken 061419.pdf | | | | | Atty Privileged Communication |
| R00034034 | | 7/9/2019 16:58 | Fwd: HUMC- UNDERPAYMENTS BY MEDICAID HMO----OUTPATIENTS | Fwd: HUMC- UNDERPAYMENTS BY MEDICAID HMO----OUTPATIENTS.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00034035 | R00034034 | | | Hoboken_OP_MedicaidHMO_2018_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00034036 | | 6/25/2019 18:15 | Re: Bonuses - CarePoint | Re: Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00034037 | | 6/23/2019 16:20 | Re: Updated Cash Receipts Forecast | Re: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034038 | R00034037 | | | Updated Cash Receipts Forecast Summary (Ensemble) 6.23.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00034039 | | 6/23/2019 13:27 | RE: Re: Lock Boxes | RE: Re: Lock Boxes.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; maryellen.mclaughlin@revintsolution | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034040 | | 6/21/2019 22:51 | [redacted] | | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034041 | R00034040 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034042 | R00034040 | | | | | | | | Atty Privileged Communication |
| R00034043 | R00034040 | | | | | | | | Atty Privileged Communication |
| R00034044 | R00034040 | | | | | | | | Atty Privileged Communication |
| R00034045 | | 6/21/2019 18:42 | Draft Audit | Draft Audit.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00034046 | | 6/18/2019 23:26 | FW: Net Cash Flow Covenant | FW: Net Cash Flow Covenant.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034047 | | 6/18/2019 16:02 | RE: Daily Settlement Totals - 6/17/19 | RE: Daily Settlement Totals - 6\17\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034048 | | 6/17/2019 18:23 | RE: Today's wire | RE: Today's wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034049 | | 6/16/2019 1:56 | Re: Spam | Re: Spam.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00034050 | | 6/14/2019 13:23 | Re: Mazuma Update | Re: Mazuma Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034051 | | 6/14/2019 13:11 | Mazuma Update | Mazuma Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034052 | | 6/13/2019 20:42 | | .msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034053 | | 6/12/2019 22:54 | RE: Sutherland Update | RE: Sutherland Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034071 | | 7/13/2012 15:56 | RE: Initial Borrowing Base Certificate | RE: Initial Borrowing Base Certificate.msg | Charles Boyle <CBoyle@capitalsource.com> | Popko, George <GPopko@christhospital.org>; | John Ten Hagen <JHagen@capitalsource.com>; Kelly, | | Atty Privileged Communication |
| R00034074 | | 7/13/2012 14:24 | RE: Signature Bank URGENT | RE: Signature Bank URGENT.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli <vgaripalli@gmail.com>; Alin, David | lawlerjp@aol.com <lawlerjp@aol.com>; Michael G. | | Atty Privileged Communication |
| R00034076 | | 6/24/2019 17:57 | Re: Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00034077 | | 6/24/2019 16:21 | RE: Flow of Funds | RE: Flow of Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00034078 | | 6/24/2019 12:10 | Re: May 2019 Invoice | Re: May 2019 Invoice.msg | Lisa Ohrin Wilson <Lohrin@msn.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034079 | | 6/21/2019 20:39 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034080 | | 6/20/2019 14:09 | RE: IJKG et al resolutions appointing officers | RE: IJKG et al resolutions appointing officers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034081 | | 6/18/2019 21:12 | Re: Lock Boxes EXTREMELYNCONFIDENTIAL | Re: Lock Boxes EXTREMELYNCONFIDENTIAL.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034082 | | 6/18/2019 16:05 | RE: Cash-6/18/19 | RE: Cash-6\18\19.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00034083 | | 6/17/2019 18:48 | RE: CS finance | RE: CS finance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034084 | | 6/17/2019 14:28 | RE: Files for today | RE: Files for today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034085 | R00034084 | | | Vendor Detail.pdf | | | | | Atty Privileged Communication |
| R00034087 | | 6/16/2019 20:49 | Re: April Financial Statements | Re: April Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034088 | | 6/15/2019 10:57 | 2017 report of insurance accounts with zero payments | 2017 report of insurance accounts with zero payments.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034090 | | 6/13/2019 11:11 | Cash-6/13/19 | Cash-6\13\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034103 | | 7/13/2012 14:11 | RE: Signature Bank URGENT | RE: Signature Bank URGENT.msg | Alin, David <DMAlin@mintz.com> | lawlerjp@aol.com <lawlerjp@aol.com>; David | Moerdler, Jeffrey <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00034104 | R00034103 | | | 20120713090602_20120713_100634.pdf | | | | | Atty Privileged Communication |
| R00034105 | R00034103 | | | 20120713090628_20120713_100702.pdf | | | | | Atty Privileged Communication |
| R00034106 | | 6/12/2019 22:45 | Sutherland Update | Sutherland Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034107 | | 6/12/2019 15:31 | RE: Daily draw request | RE: Daily draw request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034108 | | 6/12/2019 15:24 | Re: Daily draw request | Re: Daily draw request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034109 | | 6/11/2019 23:46 | Re: Wednrsday call to discuss Christ OON revenue and collections | Re: Wednrsday call to discuss Christ OON revenue and collections.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00034110 | | 6/11/2019 23:38 | Re: Wednrsday call to discuss Christ OON revenue and collections | Re: Wednrsday call to discuss Christ OON revenue and collections.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Giselle.Ross@CarePointhealth.org <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00034112 | | 6/11/2019 17:43 | Re: Daily Funding Request 6-11 | Re: Daily Funding Request 6-11.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034113 | | 6/11/2019 17:21 | Re: Daily Funding Request 6-11 | Re: Daily Funding Request 6-11.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034114 | | 6/11/2019 13:06 | RE: Latest cash flow projection for Christ | RE: Latest cash flow projection for Christ.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; Pelino, William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034115 | R00034114 | | | CarePoint_Weekly Hot Topics Review-2019.06.04.pdf | | | | | Atty Privileged Communication |
| R00034116 | | 6/11/2019 12:37 | FW: Wire | FW: Wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034117 | | 6/11/2019 12:04 | RE: Wednrsday call to discuss Christ OON revenue and collections | RE: Wednrsday call to discuss Christ OON revenue and collections.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; James | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00034118 | | 6/11/2019 11:19 | Cash-6/11/19 | Cash-6\11\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034119 | | 6/11/2019 0:24 | RE: Lock Boxes | RE: Lock Boxes.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; maryellen.mclaughlin@revintsolution | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034120 | | 6/11/2019 0:21 | RE: Latest cash flow projection for Christ | RE: Latest cash flow projection for Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034121 | | 6/10/2019 23:59 | Re: Latest cash flow projection for Christ | Re: Latest cash flow projection for Christ.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034122 | | 6/10/2019 22:52 | Mazuma Follow up | Mazuma Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Soto, Jesus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034123 | | 6/10/2019 21:29 | RE: Daily Settlement Totals - 6/10/19 | RE: Daily Settlement Totals - 6\10\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034124 | | 6/10/2019 17:34 | RE: Christ 1st Qt Medicare OP Revenue | RE: Christ 1st Qt Medicare OP Revenue.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034125 | | 6/10/2019 16:19 | Cash Collection Question | Cash Collection Question.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034126 | | 6/10/2019 14:25 | Borrowing | Borrowing.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034127 | R00034126 | | | 6-10-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034128 | | 6/10/2019 13:33 | Re: Blue Cross analysis | Re: Blue Cross analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00034129 | | 6/10/2019 13:03 | RE: Blue Cross analysis | RE: Blue Cross analysis.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Gingerich, | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00034130 | | 6/10/2019 11:09 | Cash-6/10/19 | Cash-6\10\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034131 | | 6/10/2019 10:31 | Re: Blue Cross analysis | Re: Blue Cross analysis.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034132 | | 6/9/2019 20:43 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00034136 | | 7/13/2012 13:30 | | .msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jim Lawler <jlawler@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00034137 | R00034136 | | | WSComparison_#2231959v4_DM3_ - Individual Guaranty - Christ Hospital - 7_5_2012-#2231959v7_DM3_ - Garipalli Guaranty.doc | | | | | Atty Privileged Communication |
| R00034138 | | 7/13/2012 13:05 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Alin, David <DMAlin@mintz.com>; David Sussman | Moerdler, Jeffrey <JAMoerdler@mintz.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034144 | | 7/13/2012 13:09 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Alin, David <DMAlin@mintz.com>; Jim Lawler <lawlerjp@aol.com>; | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00034145 | | 7/13/2012 12:55 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@omnihsnj.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com>; | | Atty Privileged Communication |
| R00034147 | | 7/13/2012 12:53 | Re: Signature Bank. URGENT | Re: Signature Bank. URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael G. Keating <mkeating@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034157 | | 6/12/2019 11:46 | Cash-6/12/19 | Cash-6\12\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034158 | | 6/11/2019 16:56 | Re: RE: Re: Answers to Jims Questions w BG assignments.xlsx. Additional questions | Re: RE: Re: Answers to Jims Questions w BG assignments.xlsx. Additional questions.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034159 | | 6/11/2019 9:59 | Re: Wednrsday call to discuss Christ OON revenue and collections | Re: Wednrsday call to discuss Christ OON revenue and collections.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Giselle.Ross@carepointhealth.org <Giselle.Ross@carepointhealth.org>; | | Atty Privileged Communication |
| R00034162 | | 7/13/2012 13:01 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00034164 | | 6/15/2019 11:40 | Re: 2017 report of insurance accounts with zero payments | Re: 2017 report of insurance accounts with zero payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00034165 | | 6/15/2019 10:39 | Re: Re: RE: Revenue , Cash Collections and AR---First Qt of 2019 | Re: Re: RE: Revenue , Cash Collections and AR---First Qt of 2019.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00034168 | | 6/12/2019 15:44 | Re: Daily draw request | Re: Daily draw request.msg | J Mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00034169 | | 6/12/2019 15:32 | Re: Daily draw request | Re: Daily draw request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034170 | | 6/12/2019 15:19 | Daily draw request | Daily draw request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034171 | | 6/11/2019 17:42 | RE: Daily Funding Request 6-11 | RE: Daily Funding Request 6-11.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034172 | | 6/11/2019 17:38 | Re: Daily Funding Request 6-11 | Re: Daily Funding Request 6-11.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034173 | | 6/11/2019 15:09 | Daily Funding Request 6-11 | Daily Funding Request 6-11.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034174 | R00034173 | | | Mgmt Draft Short Term Cash Flow Forecast 6.14.19.pdf | | | | | Atty Privileged Communication |
| R00034175 | R00034173 | | | 6-11-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034176 | | 6/11/2019 13:10 | RE: Wire | RE: Wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034177 | | 6/11/2019 12:57 | RE: Wire | RE: Wire.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00034178 | | 6/11/2019 12:56 | RE: Wire | RE: Wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034179 | | 6/11/2019 11:36 | Re: Wednrsday call to discuss Christ OON revenue and collections | Re: Wednrsday call to discuss Christ OON revenue and collections.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jeffrey Mandler <jmand58@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Ross, Giselle | | Atty Privileged Communication |
| R00034180 | | 6/11/2019 11:20 | Re: Mazuma Follow up | Re: Mazuma Follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Soto, Jesus <JESUS.SOTO@carepointhealth.org>; | | Atty Privileged Communication |
| R00034181 | | 6/11/2019 9:56 | Wednrsday call to discuss Christ OON revenue and collections | Wednrsday call to discuss Christ OON revenue and collections.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00034182 | | 6/10/2019 19:00 | Re: Blue Cross analysis | Re: Blue Cross analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034183 | | 6/10/2019 16:52 | FW: OB TRANSFERS | FW: OB TRANSFERS.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034184 | R00034183 | | | Dr Antonio OON Transfers pam.xlsx | | | | | Atty Privileged Communication |
| R00034185 | | 6/10/2019 15:37 | Christ 1st quarter Medicare HMO OP revenue | Christ 1st quarter Medicare HMO OP revenue.msg | James Lawler <lawlerjp@aol.com> | tana.klair@carepointhealth.org <tana.klair@carepointhealth.org>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034186 | R00034185 | | | Christ_MedicareHMO_Q1_2019_OP_Accounts.xlsx | | | | | Atty Privileged Communication |
| R00034191 | | 7/13/2012 14:51 | RE: ENVIRONMENTAL INDEMNITY | RE: ENVIRONMENTAL INDEMNITY.msg | Alin, David <DMAlin@mintz.com> | Michael G. Keating <mkeating@mdmc-law.com>; David | Moerdler, Jeffrey <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00034197 | | 7/13/2012 14:25 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | DavidS@omnihsnj.com <DavidS@omnihsnj.com>; Michael | | Atty Privileged Communication |
| R00034201 | | 7/13/2012 13:20 | Re: Signature Bank. URGENT | Re: Signature Bank. URGENT.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Michael G. Keating <mkeating@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034202 | | 7/13/2012 13:15 | RE: Signature Bank. URGENT | RE: Signature Bank. URGENT.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034203 | | 7/13/2012 13:03 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00034208 | | 7/13/2012 12:30 | Re: Signature Net Loan Proceeds | Re: Signature Net Loan Proceeds.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00034209 | | 7/13/2012 12:20 | Signature Net Loan Proceeds | Signature Net Loan Proceeds.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; Avery | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00034215 | | 7/2/2019 14:15 | Cash Funding Call | Cash Funding Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00034216 | R00034215 | | | 7-02-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034217 | | 6/25/2019 23:10 | FW: CarePoint- First Placements | FW: CarePoint- First Placements.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034218 | R00034217 | | | Initial early out and bad debt placement 6.25.19- (no secondary)- BA added.xlsx | | | | | Atty Privileged Communication |
| R00034219 | R00034217 | | | Bad Debt SOP.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034220 | | 6/14/2019 17:31 | Re: Cash Receipts by Hospital | Re: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00034222 | | 6/12/2019 22:49 | Re: Sutherland Update | Re: Sutherland Update.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034225 | | 7/13/2012 14:32 | [redacted] | | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00034228 | | 6/17/2019 14:31 | RE: Files for today | RE: Files for today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034229 | R00034228 | | | 6-17-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034230 | | 6/15/2019 12:09 | Re: Lock Boxes | Re: Lock Boxes.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00034232 | | 7/13/2012 14:43 | RE: ENVIRONMENTAL INDEMNITY | RE: ENVIRONMENTAL INDEMNITY.msg | David Sussman <DavidS@omnihsnj.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00034233 | | 7/13/2012 14:24 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DMAlin@mintz.com <DMAlin@mintz.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00034234 | | 7/13/2012 12:51 | Re: Signature Bank/Christ Transaction - documents | Re: Signature Bank\Christ Transaction - documents.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034235 | | 6/17/2019 16:38 | CS finance | CS finance.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034236 | | 6/15/2019 2:39 | Re: RE: Revenue , Cash Collections and AR---First Qt of 2019 | Re: RE: Revenue , Cash Collections and AR---First Qt of 2019.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034237 | | 6/13/2019 11:13 | FW: Mazuma Capital Corp Letter June 7 2019 FedEx Delivery | FW: Mazuma Capital Corp Letter June 7 2019 FedEx Delivery.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org> | | | Atty Privileged Communication |
| R00034238 | R00034237 | | | Mazuma Capital Corp Letter 6 7 2019.pdf | | | | | Atty Privileged Communication |
| R00034239 | | 6/12/2019 22:45 | CPH Week 6 Budget to Actual | CPH Week 6 Budget to Actual.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | pchadwick@thinkbrg.com <pchadwick@thinkbrg.com>; Jason | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00034240 | R00034239 | | | Project Trinity - Week 6 Budget to Actual 6.12.19_vSend.pdf | | | | | Atty Privileged Communication |
| R00034241 | R00034239 | | | Project Trinity - Week 6 Budget to Actual 6.12.19_vSend.xlsx | | | | | Atty Privileged Communication |
| R00034242 | | 6/11/2019 17:08 | RE: RE: Re: Answers to Jims Questions w BG assignments.xlsx. Additional questions | RE: RE: Re: Answers to Jims Questions w BG assignments.xlsx. Additional questions.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034243 | R00034242 | | | (CP Christ) 2019-03 Consolidated Revenue Trending - Client.xlsb | | | | | Atty Privileged Communication |
| R00034244 | R00034242 | | | (CP Bayonne) 2019-03 Consolidated Revenue Trending - Client.xlsb | | | | | Atty Privileged Communication |
| R00034245 | R00034242 | | | (CP Hoboken) 2019-03 Consolidated Revenue Trending - Client.xlsb | | | | | Atty Privileged Communication |
| R00034246 | | 6/11/2019 13:21 | RE: Mazuma Follow up | RE: Mazuma Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00034247 | | 6/11/2019 1:43 | Re: Latest cash flow projection for Christ | Re: Latest cash flow projection for Christ.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034248 | | 6/8/2019 3:21 | Re: Answers to Jims Questions w BG assignments.xlsx | Re: Answers to Jims Questions w BG assignments.xlsx.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034250 | | 7/13/2012 14:47 | RE: ENVIRONMENTAL INDEMNITY | RE: ENVIRONMENTAL INDEMNITY.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00034251 | | 7/13/2012 14:10 | XI0000151 (2).xls | XI0000151 (2).xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00034252 | R00034251 | | | XI0000151 (2).xls | | | | | Atty Privileged Communication |
| R00034265 | | 6/8/2019 15:14 | Re: Latest cash flow projection for Christ | Re: Latest cash flow projection for Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00034266 | | 6/8/2019 14:10 | Re: Today's cash summary | Re: Today's cash summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034267 | | 6/7/2019 21:44 | Re: Today's cash summary | Re: Today's cash summary.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034268 | | 6/7/2019 18:34 | RE: CarePoint / MediTract Follow Up | RE: CarePoint \ MediTract Follow Up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034269 | | 6/7/2019 16:52 | FW: Carepoint / Carbon Health Follow up | FW: Carepoint \ Carbon Health Follow up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034270 | | 6/7/2019 12:08 | Cash-06/07/19 | Cash-06\07\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034271 | | 6/6/2019 21:30 | RE: Daily Settlement Totals - 6/6/19 | RE: Daily Settlement Totals - 6\6\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034272 | | 6/6/2019 0:25 | Re: Requested info needed | Re: Requested info needed.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034283 | | 7/13/2012 14:36 | ENVIRONMENTAL INDEMNITY | ENVIRONMENTAL INDEMNITY.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DMAlin@mintz.com <DMAlin@mintz.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com>; | | Atty Privileged Communication |
| R00034284 | | 7/13/2012 14:17 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034287 | | 7/13/2012 12:39 | FW: Signature Bank/Christ Transaction - documents | FW: Signature Bank\Christ Transaction - documents.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; Avery | Michael G. Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00034288 | R00034287 | | | Subordination and Intercreditor Agreement - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034289 | R00034287 | | | Security Agreement - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034290 | R00034287 | | | Loan Agreement - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034291 | R00034287 | | | Assignment of Leases and Rents - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034292 | R00034287 | | | SDNA - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034293 | R00034287 | | | Blocked Account Agreement - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034294 | R00034287 | | | Promissory Note - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034295 | R00034287 | | | Environmental Indemnity - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034296 | R00034287 | | | Mortgage - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034297 | R00034287 | | | Opco Guaranty - FINAL SIGNATURE PAGE.PDF | | | | | Atty Privileged Communication |
| R00034298 | R00034287 | | | Garipalli Guaranty - signature page.pdf | | | | | Atty Privileged Communication |
| R00034299 | R00034287 | | | Eisenreich Guaranty - signature page.pdf | | | | | Atty Privileged Communication |
| R00034300 | | 7/13/2012 4:35 | FW: Revised Loan Agreement | FW: Revised Loan Agreement.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034301 | R00034300 | | | WSComparison_#2231494v4_DM3_ - Loan Agreement - Christ Hospital - 7_5_12-#2231494v5_DM3_ - Loan Agreement - Christ Hospital - 7_5_12.doc | | | | | Atty Privileged Communication |
| R00034306 | | 7/13/2012 3:22 | RE: Hudson: Revised Revolving Credit and Security Agreement | RE: Hudson: Revised Revolving Credit and Security Agreement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Christopher A. Manion <cmanion@hahnhessen.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00034307 | R00034306 | | | CS-SIGNATURE-EQUITY SOURCES AND USES.xls | | | | | Atty Privileged Communication |
| R00034308 | | 7/13/2012 2:36 | Re: FW: Signature Bank/Christ Hospital | Re: FW: Signature Bank\Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034314 | | 6/24/2019 10:44 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034315 | | 6/22/2019 11:01 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034316 | R00034315 | | | B.Riley_Bayonne - Schedules to Loan Agreement (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00034317 | R00034315 | | | B.Riley_Bayonne - Schedules to Loan Agreement (MDMC draft 6_21_19) - B.R....pdf | | | | | Atty Privileged Communication |
| R00034318 | R00034315 | | | B. Riley __ Christ - Perfection Certificate (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00034319 | R00034315 | | | B. Riley __ Christ - Perfection Certificate (MDMC Draft 6_19_19) - B. Ri....pdf | | | | | Atty Privileged Communication |
| R00034320 | R00034315 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00034321 | R00034315 | | | B. Riley __ Bayonne - Perfection Certificate (MDMC draft 6_19) - B. Rile....pdf | | | | | Atty Privileged Communication |
| R00034322 | R00034315 | | | ATT00010.htm | | | | | Atty Privileged Communication |
| R00034323 | | 6/21/2019 20:14 | RE: Draft Audit | RE: Draft Audit.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00034324 | | 6/21/2019 17:55 | Draft Updated HUMC Standalone Cash Flow | Draft Updated HUMC Standalone Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00034325 | R00034324 | | | HUMC and MSO Standalone 13 Week Cash Flow Forecast 6.21.19 vDraft 2.xlsx | | | | | Atty Privileged Communication |
| R00034326 | | 6/17/2019 19:25 | RE: CS finance | RE: CS finance.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034327 | | 6/14/2019 16:37 | Re: FW: CarePoint Health - Intercreditor Agreement for Review | Re: FW: CarePoint Health - Intercreditor Agreement for Review.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034328 | | 6/14/2019 15:29 | Re: Mazuma Update | Re: Mazuma Update.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034329 | | 6/12/2019 23:35 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034330 | | 6/12/2019 15:47 | Re: Daily draw request | Re: Daily draw request.msg | Vivek Garipalli <vgaripalli@gmail.com> | J Mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034331 | | 6/11/2019 13:39 | RE: Christ 1st Qt Medicare OP Revenue | RE: Christ 1st Qt Medicare OP Revenue.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034332 | | 6/10/2019 18:50 | RE: Blue Cross analysis | RE: Blue Cross analysis.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034333 | R00034332 | | | Horizon OON period impact analysis 6.10.19.xlsx | | | | | Atty Privileged Communication |
| R00034334 | | 6/10/2019 13:48 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034335 | | 6/10/2019 0:42 | Christ 1st Qt Medicare OP Revenue | Christ 1st Qt Medicare OP Revenue.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034336 | R00034335 | | | Christ_Medicare_Q1_2019_OP_Accounts (1).xlsx | | | | | Atty Privileged Communication |
| R00034337 | | 6/9/2019 18:19 | Re: Mazuma Capital conference call | Re: Mazuma Capital conference call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00034338 | | 6/9/2019 18:15 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00034339 | | 6/9/2019 16:59 | Re: Mazuma Capital conference call | Re: Mazuma Capital conference call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034340 | | 6/9/2019 16:49 | Re: Mazuma Capital conference call | Re: Mazuma Capital conference call.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034341 | | 6/9/2019 10:57 | Re: Mazuma Capital conference call | Re: Mazuma Capital conference call.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034342 | | 6/9/2019 2:33 | Re: Re: Answers to Jims Questions w BG assignments.xlsx. Additional questions | Re: Re: Answers to Jims Questions w BG assignments.xlsx. Additional questions.msg | James Lawler <lawlerjp@aol.com> | Tana.Klair@CarePointhealth.org <Tana.Klair@CarePointhealth.org> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034343 | | 6/8/2019 11:14 | Effect of Arbitration on 2019 revenues | Effect of Arbitration on 2019 revenues.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034344 | | 6/8/2019 10:59 | Latest cash flow projection for Christ | Latest cash flow projection for Christ.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034345 | | 6/7/2019 22:22 | RE: Ensemble | RE: Ensemble.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034351 | | 7/13/2012 14:29 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00034352 | | 7/13/2012 14:28 | RE: Signature Bank URGENT | RE: Signature Bank URGENT.msg | Alin, David <DMAlin@mintz.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | Moerdler, Jeffrey <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00034353 | | 7/13/2012 13:07 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | Alin, David <DMAlin@mintz.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Moerdler, Jeffrey <JAMoerdler@mintz.com>; | | Atty Privileged Communication |
| R00034354 | | 7/13/2012 12:45 | Question for team on christ expenses paid by Bayonne | Question for team on christ expenses paid by Bayonne.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00034367 | | 7/13/2012 4:56 | RE: Signature Bank | RE: Signature Bank.msg | David Sussman <DavidS@omnihsnj.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com>; | | Atty Privileged Communication |
| R00034369 | | 6/10/2019 16:24 | Re: Zero Payment ASccounts | Re: Zero Payment ASccounts.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034370 | | 6/10/2019 11:29 | Re: Blue Cross analysis | Re: Blue Cross analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034371 | | 6/8/2019 14:39 | RE: Latest cash flow projection for Christ | RE: Latest cash flow projection for Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034372 | R00034371 | | | Budget Analysis (2019)(JS)(060419).xlsx | | | | | Atty Privileged Communication |
| R00034373 | R00034371 | | | Christ Cash Forecast.xlsx | | | | | Atty Privileged Communication |
| R00034374 | | 6/6/2019 18:09 | Fwd: Charges landing page | Fwd: Charges landing page.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034375 | R00034374 | | | image002.png | | | | | Atty Privileged Communication |
| R00034376 | R00034374 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00034377 | R00034374 | | | image003.png | | | | | Atty Privileged Communication |
| R00034378 | R00034374 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00034379 | R00034374 | | | Average Charges by CPT_20190206.xlsx | | | | | Atty Privileged Communication |
| R00034380 | R00034374 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00034381 | | 6/6/2019 15:53 | Charity Care for Upcoming Fiscal Year | Charity Care for Upcoming Fiscal Year.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00034382 | R00034381 | | | DOH proposed_hf_summary2020.pdf | | | | | Atty Privileged Communication |
| R00034383 | | 6/5/2019 19:37 | RE: Re: Equipment by Hospital | RE: Re: Equipment by Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034384 | | 6/5/2019 19:10 | Re: Re: Equipment by Hospital | Re: Re: Equipment by Hospital.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00034385 | | 6/5/2019 18:13 | RE: Equipment by Hospital | RE: Equipment by Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034386 | | 6/4/2019 19:33 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00034387 | | 6/4/2019 15:32 | Re: Daily Request Call | Re: Daily Request Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034421 | | 7/13/2012 0:42 | Re: Lease | Re: Lease.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Hans G. Polak <Hpolak@mdmc-law.com> | | Atty Privileged Communication |
| R00034422 | | 6/13/2019 2:01 | Re: Reimbursement Services Group update | Re: Reimbursement Services Group update.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034423 | | 6/12/2019 13:21 | FW: March 2019 Financial Statements | FW: March 2019 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034424 | R00034423 | | | Christ March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00034425 | R00034423 | | | MSO March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00034426 | R00034423 | | | HUMC March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00034427 | R00034423 | | | BMC March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00034428 | | 6/11/2019 0:14 | Lock Boxes | Lock Boxes.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00034429 | | 6/9/2019 17:54 | RE: Christ Hospital | RE: Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Avery Eisenreich <AveryE@alarishealth.net>; David | | Atty Privileged Communication |
| R00034430 | R00034429 | | | March 2019 Hudson Hospital Financials.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034431 | R00034429 | | | Christ 3-31 AR.xlsx | | | | | Atty Privileged Communication |
| R00034432 | R00034429 | | | Christ Hospital AP 6-9.xlsx | | | | | Atty Privileged Communication |
| R00034433 | R00034429 | | | Christ Only Cash Flow 6.8.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00034434 | | 6/9/2019 17:05 | RE: Mazuma Capital conference call | RE: Mazuma Capital conference call.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034435 | R00034434 | | | Mazuma Capital Corp v. CPHMA - CT Log # 535564625.pdf | | | | | Atty Privileged Communication |
| R00034436 | | 6/8/2019 22:52 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034437 | R00034436 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034438 | | 6/8/2019 22:16 | RE: Latest cash flow projection for Christ | RE: Latest cash flow projection for Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00034439 | R00034438 | | | Christ Only Cash Flow 6.8.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00034440 | | 6/8/2019 16:37 | Cash Receipts by Hospital | Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034441 | R00034440 | | | Cash Receipts by Payor DRAFT 6.8.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00034442 | | 6/8/2019 11:19 | Fwd: RE: Charity care | Fwd: RE: Charity care.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00034443 | R00034442 | | | SFY 2020 Proposed CC.xlsx | | | | | Atty Privileged Communication |
| R00034444 | | 6/8/2019 11:04 | Re: Today's cash summary | Re: Today's cash summary.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034446 | | 6/7/2019 19:59 | RE: B. Riley // CarePoint - Closing Checklist; 1-888-633-8784,,617-248-4715# | RE: B. Riley \\ CarePoint - Closing Checklist; 1-888-633-8784,,617-248-4715#.msg | Houlin, Andrew <ahoulin@choate.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00034447 | R00034446 | | | CarePoint __ Bayonne - Closing Agenda (Choate draft 6_7_19).DOCX | | | | | Atty Privileged Communication |
| R00034448 | | 6/7/2019 18:35 | RE: CarePoint / MediTract Follow Up | RE: CarePoint \ MediTract Follow Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034449 | | 6/6/2019 0:06 | RE: Mazuma Lease Update | RE: Mazuma Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034450 | | 6/5/2019 20:54 | RE: Requested info needed | RE: Requested info needed.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034451 | R00034450 | | | 2017 AR.xlsx | | | | | Atty Privileged Communication |
| R00034452 | | 6/5/2019 18:09 | RE: Equipment by Hospital | RE: Equipment by Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00034454 | | 7/13/2012 2:41 | Re: Signature Bank | Re: Signature Bank.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DMAlin@mintz.com <DMAlin@mintz.com>; Michael G. | JAMoerdler@mintz.com <JAMoerdler@mintz.com>; | | Atty Privileged Communication |
| R00034464 | | 6/23/2019 13:38 | Re: RE: Re: Lock Boxes | Re: RE: Re: Lock Boxes.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034465 | | 6/16/2019 18:29 | April Financial Statements | April Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034466 | R00034465 | | | 04 2019 Financial Hoboken 051619.xlsx | | | | | Atty Privileged Communication |
| R00034467 | R00034465 | | | April 2019 Opco financials-052019 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00034468 | R00034465 | | | APR 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00034469 | R00034465 | | | 04 2019 Garden State - Financials.xlsx | | | | | Atty Privileged Communication |
| R00034470 | R00034465 | | | 04 2019 Jersey Health Alliance - Financials Presented 05222019.xlsx | | | | | Atty Privileged Communication |
| R00034471 | R00034465 | | | 04 2019 Medical Group - Financials.xlsx | | | | | Atty Privileged Communication |
| R00034472 | R00034465 | | | 04 2019 Quality - Financials.xlsx | | | | | Atty Privileged Communication |
| R00034473 | R00034465 | | | April 2019 MSO financials-052019.xls | | | | | Atty Privileged Communication |
| R00034474 | | 6/14/2019 11:32 | Cash-06/14/19 | Cash-06\14\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034475 | | 6/13/2019 14:28 | Cash Files | Cash Files.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034476 | R00034475 | | | 6-13-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034477 | R00034475 | | | Mgmt Draft Short Term Cash Flow Forecast 6.14.19.pdf | | | | | Atty Privileged Communication |
| R00034478 | | 6/7/2019 22:13 | Re: Today's cash summary | Re: Today's cash summary.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034479 | | 6/7/2019 21:48 | RE: Today's cash summary | RE: Today's cash summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034480 | | 6/7/2019 21:43 | Today's cash summary | Today's cash summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034481 | | 6/7/2019 17:05 | RE: Carepoint / Carbon Health Follow up | RE: Carepoint \ Carbon Health Follow up.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034482 | R00034481 | 4/22/2019 12:54 | RE: Carepoint / Carbon Health Follow up | RE Carepoint Carbon Health Follow up.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00034483 | | 6/6/2019 13:30 | Cash Request for Today | Cash Request for Today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034484 | R00034483 | | | 6-6-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034485 | | 6/6/2019 11:58 | Re: Mazuma Lease Update | Re: Mazuma Lease Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034486 | | 6/5/2019 20:20 | Re: RE: Requested info needed | Re: RE: Requested info needed.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034487 | | 6/5/2019 19:42 | Requested info needed | Requested info needed.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00034488 | | 6/5/2019 18:11 | Re: Equipment by Hospital | Re: Equipment by Hospital.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034489 | | 6/5/2019 18:00 | Equipment by Hospital | Equipment by Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00034490 | | 7/13/2012 13:25 | Environmental indemnity IMPORTANT | Environmental indemnity IMPORTANT.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034507 | | 7/13/2012 2:43 | FW: Revised Loan Agreement - Rough Draft | FW: Revised Loan Agreement - Rough Draft.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034508 | R00034507 | | | Loan Agreement - Christ Hospital - 7_5_12.DOCX | | | | | Atty Privileged Communication |
| R00034509 | R00034507 | | | WSComparison_#2231494v3_DM3_ - Loan Agreement - Christ Hospital - 7_5_12-#2231494v4_DM3_ - Loan Agreement - Christ Hospital - 7_5_12.doc | | | | | Atty Privileged Communication |
| R00034517 | | 6/9/2019 16:19 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Tana.Klair@carepointhealth.org <Tana.Klair@carepointhealth.org>; | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00034518 | R00034517 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034519 | R00034517 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034520 | R00034517 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034521 | | 6/5/2019 17:41 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Brad Purdy <brad@carbonhealth.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00034522 | R00034521 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034523 | | 6/5/2019 14:22 | Document for Call today | Document for Call today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034524 | R00034523 | | | 6-5-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034525 | | 6/5/2019 11:12 | Cash-6/05/19 | Cash-6\05\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034526 | | 6/4/2019 20:54 | RE: Daily Settlement Totals - 6/4/19 | RE: Daily Settlement Totals - 6\4\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034527 | | 6/4/2019 19:50 | Re: MSO Op Ex Update | Re: MSO Op Ex Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00034528 | | 6/4/2019 19:33 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034529 | | 6/4/2019 18:43 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00034530 | R00034529 | | | image001.gif | | | | | Atty Privileged Communication |
| R00034531 | | 6/4/2019 16:28 | Re: Daily Request Call | Re: Daily Request Call.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00034532 | | 6/4/2019 16:25 | Cash-to-Charge Percentages | Cash-to-Charge Percentages.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034533 | | 6/4/2019 15:23 | Re: MSO Op Ex Update | Re: MSO Op Ex Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00034534 | | 6/4/2019 14:50 | RE: Daily Request Call | RE: Daily Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00034535 | | 6/4/2019 11:37 | Re: Sponsor Funding to Date | Re: Sponsor Funding to Date.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Privilege Asserted by Counsel for Mandler |
| R00034536 | | 6/3/2019 19:13 | RE: IJKG 2004 loan agreement | RE: IJKG 2004 loan agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034537 | | 6/3/2019 19:00 | RE: Staffing Discussion Privileged and Confidential | RE: Staffing Discussion Privileged and Confidential.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00034538 | | 6/3/2019 19:00 | Re: Medicare DRG rates | Re: Medicare DRG rates.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034539 | | 7/13/2012 1:14 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034540 | R00034539 | | | Subordination and Intercreditor Agreement.DOC | | | | | Atty Privileged Communication |
| R00034549 | | 7/13/2012 0:25 | RE: Flow of Funds | RE: Flow of Funds.msg | Danielle M. Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Charles Boyle <CBoyle@capitalsource.com>; Louis | Gina Parisi <GParisi@mdmc-law.com> | | Atty Privileged Communication |
| R00034551 | | 6/10/2019 22:25 | RE: IJKG | RE: IJKG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00034552 | | 6/9/2019 17:29 | RE: Mazuma Capital conference call | RE: Mazuma Capital conference call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00034553 | R00034552 | | | Leases Overview - 6-9.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034554 | | 7/13/2012 14:30 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; David Sussman | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00034556 | | 6/14/2019 14:51 | Sequoia Management Fee (2019) | Sequoia Management Fee (2019).msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00034557 | R00034556 | | | Sequoia HC Managment Revenue Analysis (2019).xlsx | | | | | Atty Privileged Communication |
| R00034558 | | 6/12/2019 16:03 | Re: Daily draw request | Re: Daily draw request.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034559 | | 6/12/2019 14:28 | Cash Documents | Cash Documents.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034560 | R00034559 | | | 6-12-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034561 | R00034559 | | | Mgmt Draft Short Term Cash Flow Forecast 6.14.19.pdf | | | | | Atty Privileged Communication |
| R00034562 | | 6/10/2019 13:32 | RE: Blue Cross analysis | RE: Blue Cross analysis.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00034563 | | 6/9/2019 16:44 | RE: Mazuma Capital conference call | RE: Mazuma Capital conference call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034564 | | 6/7/2019 14:28 | Fwd: EXTERNAL: LoCs at Hoboken and Bayonne Hospitals | Fwd: EXTERNAL: LoCs at Hoboken and Bayonne Hospitals.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00034566 | | 6/6/2019 11:02 | Cash-6/06/19 | Cash-6\06\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034567 | | 6/5/2019 17:45 | [redacted] | [redacted] | Brad Purdy <brad@carbonhealth.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00034568 | R00034567 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034569 | | 6/4/2019 15:32 | Re: Daily Request Call | Re: Daily Request Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00034570 | | 6/4/2019 14:39 | Re: Daily Request Call | Re: Daily Request Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Ross, Giselle <Giselle.Ross@carepointhealth.org>; | | Atty Privileged Communication |
| R00034571 | | 6/4/2019 14:02 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034572 | | 6/4/2019 3:09 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034573 | | 6/4/2019 1:37 | Re: Christ 1st Quarter Medicare IP | Re: Christ 1st Quarter Medicare IP.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034574 | | 6/4/2019 1:14 | Christ 1st Quarter Medicare IP | Christ 1st Quarter Medicare IP.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034575 | | 6/4/2019 0:33 | Re: Revenue , Cash Collections and AR---First Qt of 2019 | Re: Revenue , Cash Collections and AR---First Qt of 2019.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034576 | | 6/3/2019 23:22 | RE: Revenue , Cash Collections and AR---First Qt of 2019 | RE: Revenue , Cash Collections and AR---First Qt of 2019.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034577 | | 6/3/2019 21:16 | RE: Daily Settlement Totals - 6/3/19 | RE: Daily Settlement Totals - 6\3\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034578 | | 6/3/2019 19:54 | RE: IJKG 2004 loan agreement | RE: IJKG 2004 loan agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034579 | | 6/3/2019 19:52 | RE: IJKG 2004 loan agreement | RE: IJKG 2004 loan agreement.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034580 | | 6/3/2019 19:16 | RE: IJKG 2004 loan agreement | RE: IJKG 2004 loan agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034581 | | 6/3/2019 19:15 | RE: IJKG 2004 loan agreement | RE: IJKG 2004 loan agreement.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Jacobs, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034582 | | 6/3/2019 19:10 | Re: IJKG 2004 loan agreement | Re: IJKG 2004 loan agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034583 | | 6/3/2019 18:27 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034584 | | 6/3/2019 16:52 | RE: Refinancing Efforts | RE: Refinancing Efforts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com> | | Atty Privileged Communication |
| R00034585 | | 6/3/2019 16:51 | RE: Refinancing Efforts | RE: Refinancing Efforts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034586 | | 6/3/2019 15:24 | RE: Re: Re: Cash Forecast | RE: Re: Re: Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; James | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034587 | | 6/3/2019 15:17 | Re: Cash Draw Request | Re: Cash Draw Request.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034588 | | 6/3/2019 14:37 | Re: Re: Re: Cash Forecast | Re: Re: Re: Cash Forecast.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00034589 | | 6/3/2019 13:21 | Re: Re: Cash Forecast | Re: Re: Cash Forecast.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034590 | | 6/3/2019 13:00 | RE: Re: Cash Forecast | RE: Re: Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034591 | | 6/3/2019 12:24 | Re: Re: Cash Forecast | Re: Re: Cash Forecast.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00034592 | | 7/13/2012 14:31 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DMAlin@mintz.com <DMAlin@mintz.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com> | | Atty Privileged Communication |
| R00034596 | | 7/13/2012 1:51 | Intercreditor | Intercreditor.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00034605 | | 7/13/2012 0:08 | Re: Environmental Insurance. DAN BURNS URGENT | Re: Environmental Insurance. DAN BURNS URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | James D. Ray <Jray@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034607 | | 6/14/2019 14:26 | Daily Funding Request | Daily Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli (vgaripalli@gmail.com) | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034608 | R00034607 | | | 6-14-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034609 | R00034607 | | | Mgmt Draft Short Term Cash Flow Forecast 6.14.19.pdf | | | | | Atty Privileged Communication |
| R00034610 | | 6/13/2019 21:52 | RE: Daily Settlement Totals - 6/13/19 | RE: Daily Settlement Totals - 6\13\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034611 | | 6/10/2019 16:05 | RE: Zero Payment ASccounts | RE: Zero Payment ASccounts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Klair, Tana | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034612 | | 6/9/2019 14:51 | Blue Cross analysis | Blue Cross analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034613 | | 6/7/2019 15:29 | Funding | Funding.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034614 | R00034613 | | | 6-7-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034615 | | 6/4/2019 22:56 | Re: Daily Request Call | Re: Daily Request Call.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00034616 | | 6/4/2019 22:02 | RE: Daily Request Call | RE: Daily Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00034617 | | 6/4/2019 19:26 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00034618 | R00034617 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034619 | | 6/4/2019 11:19 | Cash-6/04/19 | Cash-6\04\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034620 | | 6/3/2019 16:46 | Re: Refinancing Efforts | Re: Refinancing Efforts.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034621 | | 6/3/2019 16:40 | Re: Re: Re: Re: Cash Forecast | Re: Re: Re: Re: Cash Forecast.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00034622 | | 6/3/2019 16:38 | Re: Re: Re: Re: Cash Forecast | Re: Re: Re: Re: Cash Forecast.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00034623 | | 6/3/2019 16:29 | Re: Cash Draw Request | Re: Cash Draw Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034624 | | 6/3/2019 15:35 | Re: Re: Re: Cash Forecast | Re: Re: Re: Cash Forecast.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034625 | | 6/3/2019 12:12 | Re: Cash Forecast | Re: Cash Forecast.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034631 | | 7/13/2012 3:23 | [redacted] | [redacted] | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034632 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034633 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034634 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034635 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034636 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034637 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034638 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034639 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034640 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034641 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034642 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034643 | R00034631 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034651 | | 7/13/2012 0:14 | RE: Flow of Funds | RE: Flow of Funds.msg | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gina Parisi <GParisi@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00034655 | | 7/13/2012 0:03 | RE: Flow of Funds | RE: Flow of Funds.msg | Christopher A. Manion <cmanion@hahnhessen.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gina Parisi <GParisi@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00034662 | | 6/13/2019 22:48 | RE: RE: Estimated 2018 taxable income | RE: RE: Estimated 2018 taxable income.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00034667 | | 6/6/2019 17:18 | Re: Charity Care for Upcoming Fiscal Year | Re: Charity Care for Upcoming Fiscal Year.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00034668 | | 6/5/2019 17:28 | Fwd: FW: B. Riley // CarePoint - Updated Term Sheets | Fwd: FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | James Lawler <lawlerjp@aol.com> | estevenson@csglaw.com <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00034669 | R00034668 | | | B. Riley __ CarePoint - Term Sheet - Bayonee.docx | | | | | Atty Privileged Communication |
| R00034670 | R00034668 | | | B. Riley __ CarePoint - Term Sheet - Bayonne - 9288682_5.pdf | | | | | Atty Privileged Communication |
| R00034671 | R00034668 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00034672 | R00034668 | | | B. Riley __ CarePoint - Term Sheet - Christ - 9288714_4.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034673 | | 6/4/2019 23:27 | [redacted] | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034674 | | 6/4/2019 15:29 | RE: Daily Request Call | RE: Daily Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00034675 | | 6/3/2019 15:19 | Re: Re: Re: Cash Forecast | Re: Re: Re: Cash Forecast.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00034676 | | 5/31/2019 18:39 | IJKG 2004 loan agreement | IJKG 2004 loan agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Frederick Jacobs (Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034678 | | 7/13/2012 13:44 | Re: Environmental indemnity IMPORTANT | Re: Environmental indemnity IMPORTANT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00034687 | | 7/12/2012 21:41 | Fwd: Lease | Fwd: Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mandler Jeffrey <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00034689 | | 7/12/2012 21:08 | Re: Environmental Insurance. DAN BURNS URGENT | Re: Environmental Insurance. DAN BURNS URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Dan Burns <daniel.burns@aon.com> | James D. Ray <Jray@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00034690 | | 7/12/2012 21:05 | RE: XI0000151.xls | RE: XI0000151.xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00034691 | | 6/16/2019 16:50 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00034692 | | 6/12/2019 23:37 | RE: Reimbursement Services Group update | RE: Reimbursement Services Group update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034693 | | 6/10/2019 15:45 | [redacted] | | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00034694 | R00034693 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034695 | | 6/9/2019 12:40 | Re: Mazuma Capital conference call | Re: Mazuma Capital conference call.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034696 | | 6/6/2019 0:08 | RE: Mazuma Lease Update | RE: Mazuma Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034697 | | 6/5/2019 20:22 | Re: Requested info needed | Re: Requested info needed.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00034698 | | 6/5/2019 19:44 | RE: Requested info needed | RE: Requested info needed.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034699 | | 6/5/2019 0:47 | [redacted] | | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034700 | | 6/3/2019 18:44 | FW: IJKG 2004 loan agreement | FW: IJKG 2004 loan agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Frederick Jacobs (Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034701 | | 6/3/2019 14:25 | Cash Draw Request | Cash Draw Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034702 | R00034701 | | | 6-3-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00034703 | | 6/3/2019 12:08 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00034704 | | 6/1/2019 11:28 | RE: MPT Notices | RE: MPT Notices.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034705 | | 5/31/2019 13:28 | Re: Blue Cross Inpatient vs Observations | Re: Blue Cross Inpatient vs Observations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | | Atty Privileged Communication |
| R00034721 | | 7/13/2012 4:34 | RE: Signature Bank/Christ Transaction - documents | RE: Signature Bank\Christ Transaction - documents.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034738 | | 7/12/2012 23:15 | Re: Flow of Funds | Re: Flow of Funds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034739 | | 7/12/2012 22:47 | Re: Lease | Re: Lease.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00034741 | | 6/11/2019 13:56 | Re: Mazuma Follow up | Re: Mazuma Follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Soto, Jesus <JESUS.SOTO@carepointhealth.org>; | | Atty Privileged Communication |
| R00034742 | | 6/8/2019 13:28 | Christ Hospital | Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Avery Eisenreich <AveryE@alarishealth.net>; David | | Atty Privileged Communication |
| R00034743 | | 6/6/2019 0:05 | Re: Mazuma Lease Update | Re: Mazuma Lease Update.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034744 | | 6/5/2019 18:02 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034745 | R00034744 | | | [redacted] | | | | | Atty Privileged Communication |
| R00034746 | | 6/2/2019 22:30 | Re: Christ Medicare Revenue 1st Quarter 2019. | Re: Christ Medicare Revenue 1st Quarter 2019..msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034747 | R00034746 | | | Christ 1st quarter Medicare without patient names.xlsx | | | | | Atty Privileged Communication |
| R00034760 | | 7/13/2012 14:20 | Re: Signature Bank URGENT | Re: Signature Bank URGENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Alin, David <DMAlin@mintz.com> | lawlerjp@aol.com <lawlerjp@aol.com>; David | | Atty Privileged Communication |
| R00034768 | | 7/12/2012 23:35 | RE: Flow of Funds | RE: Flow of Funds.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Charles Boyle <CBoyle@capitalsource.com>; | Gina Parisi <GParisi@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00034769 | | 7/12/2012 23:15 | Re: Closing Statement | Re: Closing Statement.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00034770 | | 7/12/2012 22:50 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Joanne Kowalczyk <joanne.kowalczyk@aon.com> | Daniel Burns <daniel.burns@aon.com>; Vivek | | Atty Privileged Communication |
| R00034778 | | 7/12/2012 21:01 | XI0000151.xls | XI0000151.xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00034779 | R00034778 | | | XI0000151.xls | | | | | Atty Privileged Communication |
| R00034781 | | 7/12/2012 20:45 | Re: Environmental Insurance. DAN BURNS URGENT | Re: Environmental Insurance. DAN BURNS URGENT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Daniel Burns | James D. Ray <Jray@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034782 | | 7/12/2012 20:27 | Re: Signature Bank/Christ Hospital. IMPORTANT QUESTION ON PERSONAL GUARANTY | Re: Signature Bank\Christ Hospital. IMPORTANT QUESTION ON PERSONAL GUARANTY.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | | | Atty Privileged Communication |
| R00034786 | | 6/14/2019 14:56 | Re: Daily Funding Request | Re: Daily Funding Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034787 | | 6/12/2019 23:07 | Reimbursement Services Group update | Reimbursement Services Group update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034790 | | 6/7/2019 19:08 | RE: Daily Settlement Totals - 6/7/19 | RE: Daily Settlement Totals - 6\7\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034791 | | 6/5/2019 23:56 | Re: Mazuma Lease Update | Re: Mazuma Lease Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034792 | | 6/4/2019 22:07 | Re: Daily Request Call | Re: Daily Request Call.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034793 | | 6/3/2019 16:48 | RE: Medicare DRG rates | RE: Medicare DRG rates.msg | Patricia Quinn <pquinn@oconco.com> | James Lawler <lawlerjp@aol.com>; John McCarthy | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034794 | R00034793 | | | Bayonne Estimated Medicare FFS Med-Surg Rate.pdf | | | | | Atty Privileged Communication |
| R00034795 | R00034793 | | | Christ Estimated Medicare FFS Med-Surg Rate.pdf | | | | | Atty Privileged Communication |
| R00034796 | R00034793 | | | Hoboken Estimated Medicare FFS Med-Surg Rate.pdf | | | | | Atty Privileged Communication |
| R00034797 | | 6/3/2019 11:26 | Cash-6/03/19 | Cash-6\03\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00034798 | | 6/3/2019 10:27 | Re: Cash Forecast | Re: Cash Forecast.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034799 | | 6/2/2019 23:18 | Revenue , Cash Collections and AR---First Qt of 2019 | Revenue , Cash Collections and AR---First Qt of 2019.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00034800 | R00034799 | | | First Quarter 2019--Revenue and Cash Collections.xlsx | | | | | Atty Privileged Communication |
| R00034801 | | 6/2/2019 1:40 | Write up of Revenue and AR procedures | Write up of Revenue and AR procedures.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034802 | | 6/1/2019 12:09 | RE: Blue Cross Inpatient vs Observations | RE: Blue Cross Inpatient vs Observations.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00034803 | R00034802 | | | BMC UM Process Flowchart.doc | | | | | Atty Privileged Communication |
| R00034804 | | 5/31/2019 15:26 | Denials | Denials.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034824 | | 7/12/2012 23:19 | RE: Flow of Funds | RE: Flow of Funds.msg | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gina Parisi <GParisi@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00034835 | | 7/12/2012 20:18 | Re: Environmental Insurance. URGENT | Re: Environmental Insurance. URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Michael | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034836 | | 6/15/2019 11:09 | Re: Horizon Mercy | Re: Horizon Mercy.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | | Atty Privileged Communication |
| R00034837 | | 6/9/2019 19:51 | RE: Christ Hospital | RE: Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00034838 | R00034837 | | | Christ OON AR 6-9.xlsx | | | | | Atty Privileged Communication |
| R00034839 | | 6/5/2019 23:05 | Re: call today | Re: call today.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00034840 | | 6/3/2019 10:30 | Re: Cash Forecast | Re: Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034855 | | 7/12/2012 23:44 | RE: Flow of Funds | RE: Flow of Funds.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Charles Boyle <CBoyle@capitalsource.com>; | Gina Parisi <GParisi@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00034861 | | 7/12/2012 20:52 | RE: Updated Sources and Uses | RE: Updated Sources and Uses.msg | Charles Boyle <CBoyle@capitalsource.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jerry Jensen | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00034862 | | 6/14/2019 14:54 | RE: Daily Funding Request | RE: Daily Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00034863 | | 6/13/2019 11:14 | Re: Master lease for Winthrop | Re: Master lease for Winthrop.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00034864 | | 6/11/2019 13:33 | RE: Christ Medicare IP Revenue first quarter | RE: Christ Medicare IP Revenue first quarter.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00034865 | | 6/10/2019 13:49 | RE: Blue Cross analysis | RE: Blue Cross analysis.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00034866 | | 6/5/2019 20:48 | RE: Daily Settlement Totals - 6/5/19 | RE: Daily Settlement Totals - 6\5\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034867 | | 6/5/2019 18:10 | Re: Equipment by Hospital | Re: Equipment by Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00034868 | | 6/3/2019 16:55 | Re: Refinancing Efforts | Re: Refinancing Efforts.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034869 | R00034868 | | | image002.png | | | | | Atty Privileged Communication |
| R00034870 | R00034868 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00034871 | | 5/31/2019 20:58 | RE: Daily Settlement Totals - 5/31/19 | RE: Daily Settlement Totals - 5\31\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034872 | | 5/31/2019 15:33 | Re: Lowenstein A/P | Re: Lowenstein A\P.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034873 | | 5/31/2019 13:29 | Re: Blue Cross Inpatient vs Observations | Re: Blue Cross Inpatient vs Observations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | | Atty Privileged Communication |
| R00034874 | | 5/31/2019 2:52 | Re: RE: File of accounts with no payments | Re: RE: File of accounts with no payments.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034875 | | 5/31/2019 1:49 | RE: Payment schedule | RE: Payment schedule.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034876 | | 5/31/2019 0:32 | Re: Payment schedule | Re: Payment schedule.msg | Pelino, William <William.Pelino@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034877 | | 5/30/2019 20:53 | RE: Daily Settlement Totals - 5/30/19 | RE: Daily Settlement Totals - 5\30\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034878 | | 5/30/2019 19:41 | File of accounts with no payments | File of accounts with no payments.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00034879 | | 5/30/2019 19:36 | CapSource Covenants | CapSource Covenants.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00034880 | | 5/30/2019 18:09 | Re: Re: RE: Scorecard | Re: Re: RE: Scorecard.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00034881 | | 5/30/2019 18:02 | Re: Cash receipts | Re: Cash receipts.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00034883 | | 7/13/2012 4:37 | RE: Signature Bank | RE: Signature Bank.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034887 | | 7/13/2012 0:00 | Re: Environmental Insurance. DAN BURNS URGENT | Re: Environmental Insurance. DAN BURNS URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | James D. Ray <Jray@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034888 | | 7/12/2012 23:22 | RE: Flow of Funds | RE: Flow of Funds.msg | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gina Parisi <GParisi@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00034891 | | 7/12/2012 22:48 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Joanne Kowalczyk <joanne.kowalczyk@aon.com> | Daniel Burns <daniel.burns@aon.com>; Vivek | | Atty Privileged Communication |
| R00034893 | | 7/12/2012 22:24 | RE: Lease | RE: Lease.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00034894 | | 7/12/2012 22:09 | Fw: Lease | Fw: Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00034897 | | 7/12/2012 21:25 | RE: Environmental Insurance. DAN BURNS URGENT | RE: Environmental Insurance. DAN BURNS URGENT.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | James D. Ray <Jray@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034899 | | 7/12/2012 21:19 | Re: Environmental Insurance. DAN BURNS URGENT | Re: Environmental Insurance. DAN BURNS URGENT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Daniel Burns | James D. Ray <Jray@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00034902 | | 7/12/2012 20:40 | Re: Environmental Insurance. DAN BURNS URGENT | Re: Environmental Insurance. DAN BURNS URGENT.msg | Daniel Burns <daniel.burns@aon.com> | lawlerjp@aol.com <lawlerjp@aol.com> | James D. Ray <Jray@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00034904 | | 7/12/2012 20:14 | [redacted] | | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00034908 | | 7/12/2012 20:01 | Re: | Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Joanne Kowalczyk <joanne.kowalczyk@aon.com>; | Daniel Burns <daniel.burns@aon.com> | | Atty Privileged Communication |
| R00034909 | | 7/12/2012 19:36 | Re: Environmental Insurance. URGENT | Re: Environmental Insurance. URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Michael | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034910 | | 7/12/2012 19:24 | Re: Environmental Insurance. URGENT | Re: Environmental Insurance. URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Michael | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034911 | | 7/12/2012 19:31 | Re: Environmental Insurance. URGENT | Re: Environmental Insurance. URGENT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Michael G. Keating | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00034912 | | 6/4/2019 12:00 | Re: Revenue , Cash Collections and AR---First Qt of 2019 | Re: Revenue , Cash Collections and AR---First Qt of 2019.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00034916 | | 7/12/2012 20:53 | RE: | RE: .msg | Jason Steiner <jsteiner@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00034917 | | 7/12/2012 20:36 | Fw: Updated Sources and Uses | Fw: Updated Sources and Uses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Charles Boyle <CBoyle@capitalsource.com>; Jerry | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00034918 | R00034917 | | | ChristSourUsesJuly11.xlsx | | | | | Atty Privileged Communication |
| R00034919 | | 6/12/2019 20:32 | RE: Daily Settlement Totals - 6/12/19 | RE: Daily Settlement Totals - 6\12\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00034920 | | 6/11/2019 13:02 | RE: Answers to Jims Questions w BG assignments.xlsx | RE: Answers to Jims Questions w BG assignments.xlsx.msg | Klair, Tana <Tana.Klair@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034921 | | 6/5/2019 19:09 | Mazuma Lease Update | Mazuma Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00034922 | R00034921 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00034924 | | 5/31/2019 13:00 | Blue Cross Inpatient vs Observations | Blue Cross Inpatient vs Observations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00034925 | | 5/30/2019 20:35 | Fwd: CapSource Covenants | Fwd: CapSource Covenants.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00034926 | R00034925 | | | image001.png | | | | | Atty Privileged Communication |
| R00034927 | | 5/30/2019 17:29 | Lowenstein A/P | Lowenstein A\P.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034931 | | 7/12/2012 19:19 | Re: CS Availability Update | Re: CS Availability Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | George Popko <GPopko@christhospital.org>; Louis | | Atty Privileged Communication |
| R00034932 | | 6/3/2019 19:14 | Re: Staffing Discussion Privileged and Confidential | Re: Staffing Discussion Privileged and Confidential.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034933 | R00034932 | | | image003.png | | | | | Atty Privileged Communication |
| R00034934 | | 6/1/2019 16:16 | Re: RE: MPT Notices | Re: RE: MPT Notices.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034935 | | 5/31/2019 19:41 | Cash Forecast | Cash Forecast.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00034936 | R00034935 | | | Mgmt Draft Short Term Cash Flow Forecast 6.7.19.pdf | | | | | Atty Privileged Communication |
| R00034937 | | 5/31/2019 13:25 | RE: RE: File of accounts with no payments | RE: RE: File of accounts with no payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00034938 | | 5/31/2019 13:20 | RE: Blue Cross Inpatient vs Observations | RE: Blue Cross Inpatient vs Observations.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Singh, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00034939 | | 5/30/2019 23:23 | FW: Payment schedule | FW: Payment schedule.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00034940 | | 5/30/2019 22:28 | Re: Re: CapSource Covenants | Re: Re: CapSource Covenants.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00034941 | | 5/30/2019 22:16 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00034942 | | 5/30/2019 19:48 | RE: File of accounts with no payments | RE: File of accounts with no payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034943 | | 5/30/2019 19:45 | RE: File of accounts with no payments | RE: File of accounts with no payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00034944 | | 5/30/2019 19:37 | Re: CapSource Covenants | Re: CapSource Covenants.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00034945 | | 5/30/2019 18:27 | Re: Scorecard | Re: Scorecard.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00034946 | | 5/30/2019 18:25 | Re: Cash receipts | Re: Cash receipts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00034947 | | 5/30/2019 18:19 | Re: Cash receipts | Re: Cash receipts.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035007 | | 7/12/2012 20:04 | Re: Environmental Insurance. URGENT | Re: Environmental Insurance. URGENT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Michael G. Keating | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035016 | | 7/12/2012 19:23 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00035017 | | 7/12/2012 19:29 | Re: Christ Hospital Schedules | Re: Christ Hospital Schedules.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jerry Jensen <JJensen@capitalsource.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00035018 | | 7/12/2012 19:26 | RE: | RE: .msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00035019 | | 7/12/2012 19:13 | Re: Environmental Insurance. URGENT | Re: Environmental Insurance. URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035020 | | 7/12/2012 19:22 | RE: | RE: .msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00035021 | | 6/6/2019 16:42 | RE: Charity Care for Upcoming Fiscal Year | RE: Charity Care for Upcoming Fiscal Year.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00035022 | | 6/4/2019 23:07 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035023 | R00035022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00035024 | | 6/4/2019 14:27 | Funding Documents | Funding Documents.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035025 | R00035024 | | | Mgmt Draft Short Term Cash Flow Forecast 6.7.19.pdf | | | | | Atty Privileged Communication |
| R00035026 | R00035024 | | | 6-4-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035027 | | 6/3/2019 20:56 | Fwd: May 2019 Invoice | Fwd: May 2019 Invoice.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035028 | R00035027 | | | Lisa Ohrin Wilson -- Invoice -- Legal Services -- May 2019.pdf | | | | | Atty Privileged Communication |
| R00035029 | R00035027 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00035030 | | 6/3/2019 12:05 | RE: Cash Forecast | RE: Cash Forecast.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00035031 | | 6/3/2019 11:18 | Re: Cash Forecast | Re: Cash Forecast.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | jeffrey mandler <jmand58@gmail.com>; Sarli, | | Atty Privileged Communication |
| R00035032 | | 6/3/2019 10:25 | Re: Cash Forecast | Re: Cash Forecast.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00035033 | R00035032 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00035036 | | 5/31/2019 19:21 | RE: Denials | RE: Denials.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035037 | | 5/31/2019 19:11 | Re: Denials | Re: Denials.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035038 | | 5/31/2019 14:25 | Cash Funding Call | Cash Funding Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00035039 | R00035038 | | | Mgmt Draft Short Term Cash Flow Forecast 5.31.19.pdf | | | | | Atty Privileged Communication |
| R00035040 | R00035038 | | | 5-31-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035041 | | 5/31/2019 12:07 | Cash-5/31/19 | Cash-5\31\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035042 | | 5/30/2019 22:01 | Re: Fwd: CapSource Covenants | Re: Fwd: CapSource Covenants.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00035044 | | 5/30/2019 21:12 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035045 | | 5/30/2019 16:15 | Cash receipts | Cash receipts.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035046 | | 5/30/2019 13:14 | RE: Christ Rent | RE: Christ Rent.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00035047 | | 5/29/2019 22:56 | Re: Christ Medicare Revenue 1st Quarter 2019. | Re: Christ Medicare Revenue 1st Quarter 2019..msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035048 | | 5/29/2019 22:31 | RE: Christ Medicare Revenue 1st Quarter 2019. | RE: Christ Medicare Revenue 1st Quarter 2019..msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035049 | | 5/29/2019 21:22 | Fwd: Bonuses - CarePoint | Fwd: Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035056 | | 7/12/2012 23:28 | Fw: Wire Instructions for Closing tomorrow | Fw: Wire Instructions for Closing tomorrow.msg | David Sussman <DavidS@omnihsnj.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00035062 | | 7/12/2012 19:38 | RE: CS/Hudson - Revised Loan Agreement | RE: CS\Hudson - Revised Loan Agreement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Christopher A. Manion <cmanion@hahnhessen.com>; Amy | | | Atty Privileged Communication |
| R00035063 | R00035062 | | | SCHEDULE OF COSTS INCURRED.pdf | | | | | Atty Privileged Communication |
| R00035064 | | 7/12/2012 19:15 | Re: Lease | Re: Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035065 | | 7/12/2012 19:11 | FW: Lease | FW: Lease.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035069 | | 7/12/2012 18:37 | RE: Christ Hospital-CS Loan Agreement | RE: Christ Hospital-CS Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035071 | | 5/30/2019 17:47 | Re: RE: Scorecard | Re: RE: Scorecard.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00035072 | | 5/30/2019 12:47 | Re: Scorecard | Re: Scorecard.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035073 | | 5/30/2019 12:32 | RE: Scorecard | RE: Scorecard.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035074 | | 5/30/2019 11:31 | Re: Christ Rent | Re: Christ Rent.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035075 | | 5/30/2019 8:06 | RE: Scorecard | RE: Scorecard.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035080 | | 7/12/2012 18:58 | Re: Binding and Tails... | Re: Binding and Tails....msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035085 | | 7/12/2012 18:25 | Fw: Christ Hospital Schedules | Fw: Christ Hospital Schedules.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00035086 | | 6/3/2019 9:23 | Re: Cash Forecast | Re: Cash Forecast.msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035087 | | 6/1/2019 12:04 | RE: Blue Cross Inpatient vs Observations | RE: Blue Cross Inpatient vs Observations.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00035088 | R00035087 | | | BCBS Volume.xlsx | | | | | Atty Privileged Communication |
| R00035089 | | 5/30/2019 23:34 | RE: File of accounts with no payments | RE: File of accounts with no payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035090 | R00035089 | | | d24473c1-ffd0-e711-80c.pdf | | | | | Atty Privileged Communication |
| R00035091 | | 5/30/2019 18:33 | RE: Cash receipts | RE: Cash receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00035092 | R00035091 | | | cash collections Q1 2018 comapre to Q2-.xlsx | | | | | Atty Privileged Communication |
| R00035093 | | 5/30/2019 18:26 | RE: Cash receipts | RE: Cash receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035094 | R00035093 | | | cash collections Q1 2018 comapre to Q2-.xlsx | | | | | Atty Privileged Communication |
| R00035095 | | 5/30/2019 17:54 | Fwd: Leases | Fwd: Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035096 | | 5/30/2019 17:49 | RE: Christ Rent | RE: Christ Rent.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035097 | | 5/30/2019 17:41 | Re: RE: Scorecard | Re: RE: Scorecard.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00035098 | | 5/30/2019 17:27 | Re: Christ Rent | Re: Christ Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035099 | | 5/30/2019 13:18 | Cash-5/30/19 | Cash-5\30\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035100 | | 5/29/2019 21:12 | Re: Bonuses - CarePoint | Re: Bonuses - CarePoint.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035101 | | 5/29/2019 20:11 | Fwd: Christ Medicare Revenue 1st Quarter 2019. | Fwd: Christ Medicare Revenue 1st Quarter 2019..msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035102 | | 5/29/2019 20:13 | RE: Peninsula Entities | RE: Peninsula Entities.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035103 | | 5/29/2019 18:54 | RE: Peninsula Entities | RE: Peninsula Entities.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035104 | | 5/29/2019 13:26 | Re: RE: Christ Medicare Revenue 1st Quarter 2019. | Re: RE: Christ Medicare Revenue 1st Quarter 2019..msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00035105 | | 5/29/2019 13:16 | ER insurance | ER insurance.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00035106 | | 5/29/2019 13:10 | FW: CarePoint / MediTract Follow Up | FW: CarePoint \ MediTract Follow Up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035107 | | 5/29/2019 12:58 | Re: Christ Medicare Revenue 1st Quarter 2019. | Re: Christ Medicare Revenue 1st Quarter 2019..msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00035108 | | 5/29/2019 12:52 | Re: RedWings Purchase Agreement | Re: RedWings Purchase Agreement.msg | James Lawler <lawlerjp@aol.com> | ragueta@sullcrom.com <ragueta@sullcrom.com>; | pagnanik@sullcrom.com <pagnanik@sullcrom.com>; | | Atty Privileged Communication |
| R00035109 | | 5/29/2019 2:06 | Re: RE: Christ OB and Newborn | Re: RE: Christ OB and Newborn.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00035110 | | 5/29/2019 0:23 | Christ Medicare Revenue 1st Quarter 2019. | Christ Medicare Revenue 1st Quarter 2019..msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035111 | | 5/29/2019 0:13 | Re: Payor Mix | Re: Payor Mix.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00035112 | | 5/28/2019 21:16 | RE: Daily Settlement Totals - 5/28/19 | RE: Daily Settlement Totals - 5\28\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035113 | | 5/28/2019 19:09 | RE: Special analysis for Christ | RE: Special analysis for Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035114 | | 5/28/2019 1:51 | RE: Christ OB and Newborn | RE: Christ OB and Newborn.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035115 | | 5/28/2019 1:50 | Medicare DRG rates | Medicare DRG rates.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035116 | | 7/13/2012 4:39 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035127 | | 7/12/2012 18:39 | Fw: Christ Hospital Schedules | Fw: Christ Hospital Schedules.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00035129 | | 7/12/2012 18:30 | Fw: Christ Hospital-CS Loan Agreement | Fw: Christ Hospital-CS Loan Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035130 | | 7/12/2012 18:31 | RE: Updates so far today | RE: Updates so far today.msg | David Sussman <DavidS@omnihsnj.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00035135 | | 7/12/2012 17:56 | Re: Binding and Tails... | Re: Binding and Tails....msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035136 | | 5/29/2019 19:44 | Re: Staffing Discussion Privileged and Confidential | Re: Staffing Discussion Privileged and Confidential.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00035137 | | 5/29/2019 17:06 | FW: Garden State Healthcare Associates LLC | FW: Garden State Healthcare Associates LLC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00035138 | | 5/29/2019 13:07 | RE: RE: Christ OB and Newborn | RE: RE: Christ OB and Newborn.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035142 | | 5/30/2019 14:14 | FW: QCA CHMG GS MSO Management Agreement | FW: QCA CHMG GS MSO Management Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035143 | R00035142 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00035144 | | 5/27/2019 16:24 | RE: Vendor Contracts | RE: Vendor Contracts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00035145 | | 7/12/2012 20:07 | FW: Revised Revolving Credit and Security Agreement | FW: Revised Revolving Credit and Security Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00035146 | R00035145 | | | CapitalSource_Hudson_Revolving Credit and Security Agreement MDMC Blackline 7-12-12.doc | | | | | Atty Privileged Communication |
| R00035147 | R00035145 | | | CapitalSource_Hudson_Revolving Credit and Security Agreement MDMC Rev 7-12-12 (2).doc | | | | | Atty Privileged Communication |
| R00035152 | | 5/30/2019 18:15 | RE: Cash receipts | RE: Cash receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035153 | R00035152 | | | Cash Agings - Compare View BASELINE201905301353282830.xls.xlsx | | | | | Atty Privileged Communication |
| R00035154 | | 5/30/2019 16:30 | RE: Cash receipts | RE: Cash receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035155 | R00035154 | | | cash collections Q1 2019 by primary and facility .xlsx | | | | | Atty Privileged Communication |
| R00035156 | | 5/29/2019 13:03 | Re: Re: Medicare DRG rates | Re: Re: Medicare DRG rates.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035157 | | 5/29/2019 11:46 | Cash-5/29/19 | Cash-5\29\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035158 | | 5/28/2019 20:48 | RE: RE: Sequoia | RE: RE: Sequoia.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035159 | | 5/28/2019 20:29 | Re: RE: Sequoia | Re: RE: Sequoia.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00035160 | | 5/28/2019 20:07 | Re: Medicare DRG rates | Re: Medicare DRG rates.msg | James Lawler <lawlerjp@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035161 | | 5/28/2019 13:55 | Re: MSO Op Ex Update | Re: MSO Op Ex Update.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Khan, Aleena | | Atty Privileged Communication |
| R00035162 | | 5/28/2019 1:28 | Christ OB and Newborn | Christ OB and Newborn.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00035163 | | 5/27/2019 22:22 | Re: Payor Mix | Re: Payor Mix.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00035164 | | 5/27/2019 16:46 | RE: executive summary | RE: executive summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035165 | | 5/27/2019 16:32 | RE: WSC Analysis - Comparison of House and Senate Surprise Billing Legislation | RE: WSC Analysis - Comparison of House and Senate Surprise Billing Legislation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | | Atty Privileged Communication |
| R00035166 | | 5/24/2019 19:39 | RE: Daily Settlement Totals - 5/24/19 | RE: Daily Settlement Totals - 5\24\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035167 | | 5/24/2019 12:42 | RE: Daily Settlement Totals - 5/23/19 | RE: Daily Settlement Totals - 5\23\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035168 | | 5/24/2019 0:07 | RE: Payor Mix | RE: Payor Mix.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035169 | | 5/23/2019 23:15 | Re: Payor Mix | Re: Payor Mix.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035170 | | 5/23/2019 19:33 | RE: United AR | RE: United AR.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00035171 | | 5/22/2019 21:57 | RE: Physician Practices | RE: Physician Practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00035172 | | 5/22/2019 21:40 | Physician Practices | Physician Practices.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Natasha Deckmann MD <Natasha.Deckmann@CarePointHea | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035173 | | 5/22/2019 21:03 | RE: Daily Settlement Totals - 5/22/19 | RE: Daily Settlement Totals - 5\22\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035174 | | 5/21/2019 21:19 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035185 | | 7/12/2012 18:18 | RE: Updates so far today | RE: Updates so far today.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035188 | | 7/12/2012 18:07 | RE: Consents | RE: Consents.msg | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035200 | | 7/12/2012 16:55 | Opening Balance Sheet Cash for Opco and Propco | Opening Balance Sheet Cash for Opco and Propco.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00035202 | | 5/28/2019 13:09 | Week 4 Budget to Actual Required Items | Week 4 Budget to Actual Required Items.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00035203 | | 5/22/2019 14:45 | RE: Daily Settlement Totals - 5/21/19 | RE: Daily Settlement Totals - 5\21\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035204 | | 5/22/2019 13:29 | Re: KYC | Re: KYC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Anthony Vitiello <AVitiello@connellfoley.com> | | Atty Privileged Communication |
| R00035205 | | 5/22/2019 12:25 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035210 | | 7/12/2012 17:59 | Christ Hospital-CS Loan Agreement | Christ Hospital-CS Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; 'Bruce | | Atty Privileged Communication |
| R00035212 | | 7/12/2012 17:02 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00035216 | | 7/12/2012 16:52 | Re: Please give me a call. | Re: Please give me a call..msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00035217 | | 7/12/2012 16:39 | Updates so far today | Updates so far today.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035218 | | 7/12/2012 16:19 | Re: Please give me a call. | Re: Please give me a call..msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00035219 | | 6/2/2019 16:45 | RE: Blue Cross Inpatient vs Observations | RE: Blue Cross Inpatient vs Observations.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00035220 | R00035219 | 5/31/2019 13:58 | RE: Blue Cross denials trends | RE Blue Cross denials trends.msg | Brad Gingerich | David Maya <david.maya@ensemblehp.com> | Mike Bartlett <mike.bartlett@ensemblehp.com> | | Atty Privileged Communication |
| R00035221 | R00035219 | | | Net Revenue by Service201905310930523477.xls.xlsx | | | | | Atty Privileged Communication |
| R00035222 | | 6/1/2019 12:45 | Re: Blue Cross Inpatient vs Observations | Re: Blue Cross Inpatient vs Observations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | | Atty Privileged Communication |
| R00035223 | R00035222 | | | BCBS Volume.xlsx | | | | | Atty Privileged Communication |
| R00035224 | | 5/30/2019 17:57 | RE: Cash receipts | RE: Cash receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035225 | R00035224 | | | cash collections Q1 2018 by primary and facility.xlsx | | | | | Atty Privileged Communication |
| R00035226 | | 5/30/2019 17:41 | Re: Cash receipts | Re: Cash receipts.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035227 | | 5/30/2019 16:33 | RE: Cash receipts | RE: Cash receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035228 | R00035227 | | | cash collections Q1 2019 by primary and facility - monthly.xlsx | | | | | Atty Privileged Communication |
| R00035229 | | 5/30/2019 14:24 | RE: Daily Payment Request Call | RE: Daily Payment Request Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00035230 | R00035229 | | | Mgmt Draft Short Term Cash Flow Forecast 5.31.19.pdf | | | | | Atty Privileged Communication |
| R00035231 | | 5/30/2019 13:13 | RE: Christ Rent | RE: Christ Rent.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035232 | R00035231 | | | Covenant Analysis 5.30.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00035233 | | 5/29/2019 20:48 | RE: Daily Settlement Totals - 5/29/19 | RE: Daily Settlement Totals - 5\29\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035234 | | 5/28/2019 20:37 | RE: RE: Sequoia | RE: RE: Sequoia.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00035235 | | 5/28/2019 19:28 | Re: RE: Special analysis for Christ | Re: RE: Special analysis for Christ.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035236 | | 5/27/2019 16:51 | RE: Dissolving PH Home Infusion, LLC | RE: Dissolving PH Home Infusion, LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035237 | | 5/24/2019 13:19 | Cash-5/24/19 | Cash-5\24\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00035238 | | 5/23/2019 19:50 | RE: United AR | RE: United AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035239 | | 5/23/2019 13:06 | Payor Mix | Payor Mix.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00035240 | | 5/23/2019 12:34 | Cash-5/23/19 | Cash-5\23\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035241 | | 5/23/2019 1:29 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035242 | | 5/22/2019 21:40 | RE: Signed PNC docs | RE: Signed PNC docs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035243 | | 5/22/2019 21:23 | Re: Project Trinity - Week 3 Budget to Actual 5.15.19_v13 Preliminary.pdf | Re: Project Trinity - Week 3 Budget to Actual 5.15.19_v13 Preliminary.pdf.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | pchadwick@thinkbrg.com <pchadwick@thinkbrg.com>; Jason | | Atty Privileged Communication |
| R00035244 | | 5/22/2019 11:51 | Cash-5/22/19 | Cash-5\22\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035253 | | 7/12/2012 19:21 | | .msg | Joanne Kowalczyk <joanne.kowalczyk@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Daniel Burns <daniel.burns@aon.com> | | Atty Privileged Communication |
| R00035254 | R00035253 | | | Binding summary as of July 12 2012.xls | | | | | Atty Privileged Communication |
| R00035255 | | 7/12/2012 18:48 | Xl0000151.xls | Xl0000151.xls.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035256 | R00035255 | | | Xl0000151.xls | | | | | Atty Privileged Communication |
| R00035257 | | 7/12/2012 18:48 | CS/Hudson - Revised Loan Agreement | CS\Hudson - Revised Loan Agreement.msg | Christopher A. Manion <cmanion@hahnhessen.com> | Amy Heller <AHeller@capitalsource.com>; | | | Atty Privileged Communication |
| R00035258 | R00035257 | | | Changed Pages.pdf | | | | | Atty Privileged Communication |
| R00035269 | | 5/29/2019 13:05 | RE: Christ Medicare Revenue 1st Quarter 2019. | RE: Christ Medicare Revenue 1st Quarter 2019..msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035270 | R00035269 | | | 2019 analysis.xlsx | | | | | Atty Privileged Communication |
| R00035271 | | 5/27/2019 17:35 | Re: Dissolving PH Home Infusion, LLC | Re: Dissolving PH Home Infusion, LLC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035272 | R00035271 | | | image001.png | | | | | Atty Privileged Communication |
| R00035273 | | 5/27/2019 17:34 | Re: executive summary | Re: executive summary.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035274 | R00035273 | | | image001.png | | | | | Atty Privileged Communication |
| R00035275 | | 5/27/2019 16:44 | FW: executive offer letters | FW: executive offer letters.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035276 | R00035275 | | | Executive offer letters.xlsx | | | | | Atty Privileged Communication |
| R00035277 | | 5/23/2019 23:58 | Re: Payor Mix | Re: Payor Mix.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00035278 | R00035277 | | | Payor Mix Analysis.xlsx | | | | | Atty Privileged Communication |
| R00035279 | | 5/23/2019 19:40 | RE: Payor Mix | RE: Payor Mix.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00035280 | R00035279 | | | Payor Mix Analysis.xlsx | | | | | Atty Privileged Communication |
| R00035281 | | 5/22/2019 18:49 | 340B | 340B.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00035283 | | 5/21/2019 14:06 | RE: Draft Board Agenda | RE: Draft Board Agenda.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035284 | | 5/21/2019 11:34 | Cash-5/21/19 | Cash-5\21\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035285 | | 5/20/2019 22:46 | RE: signature | RE: signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035286 | | 5/20/2019 20:51 | RE: Daily Settlement Totals - 5/20/19 | RE: Daily Settlement Totals - 5\20\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035287 | | 5/19/2019 15:32 | Re: Call with Citi | Re: Call with Citi.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00035288 | | 5/19/2019 0:08 | Psych Beds | Psych Beds.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035306 | | 7/12/2012 16:53 | Christ Hospital Revisions to CS Documents | Christ Hospital Revisions to CS Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Christopher A. Manion (cmanion@hahnhessen.com) | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035307 | | 7/12/2012 16:51 | FW: Signature | FW: Signature .msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035313 | | 7/12/2012 16:14 | Re: Consents | Re: Consents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035314 | | 7/12/2012 16:14 | Re: UMR Funding of Run-Out | Re: UMR Funding of Run-Out.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; HB | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00035319 | | 5/30/2019 14:22 | Daily Payment Request Call | Daily Payment Request Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00035320 | R00035319 | | | 5-30-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035321 | R00035319 | | | Leases due May.pdf | | | | | Atty Privileged Communication |
| R00035322 | | 5/30/2019 14:10 | FW: 7700 River Road Term Sheet & Letter of Intent | FW: 7700 River Road Term Sheet & Letter of Intent.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler1@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035323 | R00035322 | | | Sublease Term Sheet - 7700 River Road (5.13.19).doc | | | | | Atty Privileged Communication |
| R00035324 | R00035322 | | | 7700 River Rd _Demising Plan_opt3_05-31-2018 (003).pdf | | | | | Atty Privileged Communication |
| R00035325 | | 5/20/2019 18:03 | Re: JCMC Ambulance Reports and Audits | Re: JCMC Ambulance Reports and Audits.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00035326 | | 5/20/2019 16:52 | RE: Call with Citi | RE: Call with Citi.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00035327 | | 5/20/2019 16:41 | RE: Call with Citi | RE: Call with Citi.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00035328 | | 5/20/2019 16:34 | RE: Call with Citi | RE: Call with Citi.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00035329 | | 5/19/2019 0:10 | JCMC Ambulance Reports and Audits | JCMC Ambulance Reports and Audits.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035336 | | 7/12/2012 16:14 | RE: Environmental Insurance | RE: Environmental Insurance.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | James D. Ray <Jray@mdmc-law.com>; lawlerjp@aol.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035337 | | 7/12/2012 16:16 | RE: Side Letter with the Debtor | RE: Side Letter with the Debtor.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00035341 | | 7/12/2012 15:25 | RE: Environmental Insurance | RE: Environmental Insurance.msg | James D. Ray <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035342 | | 5/29/2019 0:19 | RE: Payor Mix | RE: Payor Mix.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00035343 | R00035342 | | | 2018 2017 2016 revenue by payor.xlsx | | | | | Atty Privileged Communication |
| R00035344 | | 5/24/2019 0:19 | RE: Payor Mix | RE: Payor Mix.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00035345 | R00035344 | | | March 2019 Carepoint 1.xlsx | | | | | Atty Privileged Communication |
| R00035354 | | 5/21/2019 17:53 | RE: KYC | RE: KYC.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | sramsaywack@caesarmanagement.com | | Atty Privileged Communication |
| R00035355 | | 5/20/2019 18:33 | Payment Arrangements | Payment Arrangements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035356 | | 5/20/2019 16:55 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035357 | | 5/20/2019 13:03 | RE: Psych Beds | RE: Psych Beds.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035358 | | 5/20/2019 11:40 | Cash-5/20/19 | Cash-5\20\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035359 | | 5/19/2019 0:03 | Re: Special analysis for Christ | Re: Special analysis for Christ.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00035360 | | 5/18/2019 19:00 | Re: Special analysis for Christ | Re: Special analysis for Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00035362 | | 5/17/2019 12:00 | Re: Cash-5/17/19 | Re: Cash-5\17\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Soto, Jesus <JESUS.SOTO@carepointhealth.org>; | | Atty Privileged Communication |
| R00035363 | | 5/16/2019 21:05 | Daily call | Daily call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035364 | | 5/16/2019 21:04 | RE: Confirmation for today | RE: Confirmation for today.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00035365 | | 5/16/2019 19:07 | RE: MSO Op Ex Update | RE: MSO Op Ex Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035366 | | 5/16/2019 18:45 | Sponsorship Funding | Sponsorship Funding.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035367 | | 5/16/2019 14:53 | Moving money between hospitals | Moving money between hospitals.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035368 | | 5/15/2019 19:10 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@alarishealth.net> | Avery Eisenreich <AveryE@alarishealth.net>; | | Atty Privileged Communication |
| R00035369 | | 5/15/2019 17:15 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00035374 | | 7/12/2012 15:53 | RE: Environmental Insurance | RE: Environmental Insurance.msg | James D. Ray <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00035377 | | 7/12/2012 15:04 | Re: CS | Re: CS.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035379 | | 7/12/2012 15:01 | Fw: Family medicine contract | Fw: Family medicine contract.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00035381 | | 7/12/2012 14:49 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; | Avery Eisenreich <AveryE@omnihsnj.com> | | Atty Privileged Communication |
| R00035388 | | 7/12/2012 14:03 | Schedule 7.15 (a) and (b) of Loan Agreement | Schedule 7.15 (a) and (b) of Loan Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035392 | | 5/17/2019 11:59 | Re: Cash-5/17/19 | Re: Cash-5\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00035393 | | 5/17/2019 11:52 | Re: Cash-5/17/19 | Re: Cash-5\17\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00035396 | | 7/12/2012 16:48 | Christ Hospital - CS Loan Agreement - Distributions | Christ Hospital - CS Loan Agreement - Distributions.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00035397 | R00035396 | | | Blackline of Section 9.5.doc | | | | | Atty Privileged Communication |
| R00035398 | | 7/12/2012 16:23 | RE: Please give me a call. | RE: Please give me a call..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00035399 | R00035398 | | | Document ReChrist Hospital claims.doc | | | | | Atty Privileged Communication |
| R00035400 | | 7/12/2012 14:50 | RE: Re; Christ Hospital Expenses & worksheet | RE: Re; Christ Hospital Expenses & worksheet.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00035402 | | 5/29/2019 13:35 | Daily Payment Request Call | Daily Payment Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00035403 | R00035402 | | | Mgmt Draft Short Term Cash Flow Forecast 5.31.19.pdf | | | | | Atty Privileged Communication |
| R00035404 | R00035402 | | | 5-29-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035405 | | 5/21/2019 16:14 | RE: signature | RE: signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035406 | R00035405 | | | KYC -sequoia rcm Beneficial Owner and Controlling Party Certification Form.pdf | | | | | Atty Privileged Communication |
| R00035407 | | 5/17/2019 12:55 | RE: Daily Settlement Totals - 5/14/19 | RE: Daily Settlement Totals - 5\14\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035408 | | 5/17/2019 12:06 | Re: Cash-5/17/19 | Re: Cash-5\17\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00035409 | | 5/17/2019 11:59 | Re: Cash-5/17/19 | Re: Cash-5\17\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00035410 | | 5/17/2019 11:48 | Re: Cash-5/17/19 | Re: Cash-5\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00035411 | | 5/16/2019 17:28 | Re: Call: APA Review | Re: Call: APA Review.msg | jeffrey mandler <jmand58@gmail.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org> | Bill Conroy <wconroy58@gmail.com>; James | | Atty Privileged Communication |
| R00035412 | | 5/15/2019 18:26 | RE: Christ Candidate | RE: Christ Candidate.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035413 | R00035412 | | | John Holiver Bio.pdf | | | | | Atty Privileged Communication |
| R00035414 | | 5/15/2019 15:36 | FW: CPH Funding Summary and Need | FW: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035415 | | 5/15/2019 15:17 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035416 | | 5/15/2019 14:51 | RE: Funding request | RE: Funding request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00035417 | | 5/15/2019 14:40 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00035418 | | 5/15/2019 14:35 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00035419 | | 5/15/2019 14:26 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035428 | | 7/12/2012 15:31 | FW: Robert Wiesen Legal Fees - Christ Hospital invoice through July 11 | FW: Robert Wiesen Legal Fees - Christ Hospital invoice through July 11.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035429 | R00035428 | | | File Name.33.pdf | | | | | Atty Privileged Communication |
| R00035430 | | 7/12/2012 15:28 | FW: Robert Wiesen Legal Fees - Christ Hospital - June time invoice | FW: Robert Wiesen Legal Fees - Christ Hospital - June time invoice .msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035431 | R00035430 | | | File Name.32.pdf | | | | | Atty Privileged Communication |
| R00035445 | | 7/11/2012 13:01 | RE: Christ Discussion | RE: Christ Discussion.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00035447 | | 7/12/2012 12:52 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00035454 | | 5/15/2019 15:02 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00035455 | | 5/15/2019 12:41 | RE: CPH Funding Summary and Need | RE: CPH Funding Summary and Need.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00035457 | | 5/14/2019 15:00 | RE: Fair Health | RE: Fair Health.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00035460 | | 7/12/2012 15:21 | FW: christ hospital bills | FW: christ hospital bills.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035461 | R00035460 | | | Christ Hospital Invoice June 2012.pdf | | | | | Atty Privileged Communication |
| R00035462 | | 7/12/2012 15:02 | Re: CS | Re: CS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00035465 | | 7/12/2012 12:38 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00035466 | | 7/12/2012 12:34 | RE: Binding and Tails... | RE: Binding and Tails....msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Daniel Burns <daniel.burns@aon.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035467 | | 7/12/2012 10:36 | Re: Binding and Tails... | Re: Binding and Tails....msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035468 | | 5/18/2019 18:47 | Special analysis for Christ | Special analysis for Christ.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035469 | | 5/16/2019 21:11 | Re: Daily call | Re: Daily call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00035470 | R00035469 | | | image001.png | | | | | Atty Privileged Communication |
| R00035471 | | 5/16/2019 15:34 | RE: Daily Settlement Totals - 5/14/19 | RE: Daily Settlement Totals - 5\14\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035472 | | 5/15/2019 15:30 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035473 | | 5/14/2019 20:56 | Daily Settlement Totals - 5/14/19 | Daily Settlement Totals - 5\14\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | David Maya <david.maya@ensemblehp.com>; | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035474 | | 5/14/2019 11:43 | Cash-5/14/19 | Cash-5\14\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035475 | | 5/14/2019 1:36 | Re: Updated AR Analysis - 12-31-18 | Re: Updated AR Analysis - 12-31-18.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00035476 | | 5/14/2019 1:31 | Re: Tax Distributions owed for 2018 | Re: Tax Distributions owed for 2018.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00035482 | | 5/29/2019 20:27 | CPH Week 4 Budget to Actual | CPH Week 4 Budget to Actual.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | pchadwick@thinkbrg.com <pchadwick@thinkbrg.com>; Jason | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00035483 | R00035482 | | | Project Trinity - Week 4 Budget to Actual 5.29.19_vSend.xlsx | | | | | Atty Privileged Communication |
| R00035484 | R00035482 | | | Project Trinity - Week 4 Budget to Actual 5.29.19_vSend.pdf | | | | | Atty Privileged Communication |
| R00035485 | | 5/15/2019 14:36 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035490 | | 7/12/2012 10:43 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035491 | | 7/12/2012 10:10 | RE: Binding and Tails... | RE: Binding and Tails....msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Daniel | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035492 | | 5/23/2019 23:25 | RE: United AR | RE: United AR.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00035493 | R00035492 | | | United Cigna AR Analysis.xlsx | | | | | Atty Privileged Communication |
| R00035494 | R00035492 | | | United Cigna AR Analysis 12-31.xlsx | | | | | Atty Privileged Communication |
| R00035495 | | 5/23/2019 22:21 | Daily Payment Request Call | Daily Payment Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00035496 | R00035495 | | | 5-24-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00035497 | | 5/17/2019 20:56 | RE: Daily Settlement Totals - 5/17/19 | RE: Daily Settlement Totals - 5\17\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035498 | | 5/17/2019 11:47 | Re: Cash-5/17/19 | Re: Cash-5\17\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00035499 | | 5/16/2019 15:46 | FW: Vendor Contracts | FW: Vendor Contracts.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00035500 | | 5/15/2019 17:06 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035501 | | 5/15/2019 17:02 | RE: CPH Funding Summary and Need | RE: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00035502 | | 5/15/2019 16:36 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00035503 | | 5/15/2019 16:08 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00035504 | | 5/15/2019 15:58 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00035505 | | 5/15/2019 15:39 | RE: IJKG/HUMC loan documents | RE: IJKG\HUMC loan documents.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00035506 | | 5/15/2019 14:38 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00035507 | | 5/15/2019 11:59 | Cash-5/15/19 | Cash-5\15\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035508 | | 5/14/2019 13:57 | RE: Envision Call | RE: Envision Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035519 | | 7/12/2012 17:19 | FW: Hudson - Compliance Certificate | FW: Hudson - Compliance Certificate.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00035520 | R00035519 | | | #2864670v4_HHIWOV_ - CapitalSource_Hudson_Exhibit B - Compliance Certificate (Revlover).doc | | | | | Atty Privileged Communication |
| R00035521 | R00035519 | | | DVComparison_#2864670v3_HHIWOV_ - CapitalSource_Hudson_Exhibit B - Compliance -#2864670v4_HHIWOV_ - CapitalSource_Hudson_Exhibit B -~1.doc | | | | | Atty Privileged Communication |
| R00035525 | | 7/12/2012 14:24 | RE: Side Letter with the Debtor | RE: Side Letter with the Debtor.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00035532 | | 7/12/2012 12:46 | Re: Binding and Tails... | Re: Binding and Tails....msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035536 | | 7/12/2012 12:40 | Re: Binding and Tails... | Re: Binding and Tails....msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035542 | | 5/16/2019 18:42 | Confirmation for today | Confirmation for today.msg | Vivek Garipalli <vgaripalli@gmail.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00035543 | | 5/16/2019 18:39 | Re: One other thing | Re: One other thing.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00035544 | | 5/16/2019 18:38 | Re: One other thing | Re: One other thing.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00035545 | | 5/16/2019 18:26 | Re: Re: One other thing | Re: Re: One other thing.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035546 | | 5/16/2019 11:58 | Cash-5/16/19 | Cash-5\16\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035547 | | 5/15/2019 20:19 | Re: **Approval Required** CPH Funding Summary and Need | Re: **Approval Required** CPH Funding Summary and Need.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035548 | | 5/15/2019 17:20 | Re: Updated AR Analysis - 12-31-18 | Re: Updated AR Analysis - 12-31-18.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00035549 | | 5/15/2019 16:42 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00035550 | | 5/15/2019 16:21 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00035551 | | 5/15/2019 16:14 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035552 | | 5/14/2019 14:02 | Re: Envision Call | Re: Envision Call.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035553 | | 5/14/2019 12:03 | Re: Follow up question on management fees/disbursements | Re: Follow up question on management fees\disbursements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035554 | | 5/14/2019 1:27 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00035555 | | 5/13/2019 22:33 | Re: Tax Distributions owed for 2018 | Re: Tax Distributions owed for 2018.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00035556 | | 7/12/2012 19:46 | FW: Hudson - Pledge Agreement and Compliance Certificate | FW: Hudson - Pledge Agreement and Compliance Certificate.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | 'Avery Eisenreich' (AveryE@omnihsnj.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035557 | R00035556 | | | DVComparison_#2872292v4_HHIWOV_ - CapitalSource_Hudson_Pledge Agreement (Revol-#2872292v5_HHIWOV_ - CapitalSource_Hudson_Pledge | | | | | Atty Privileged Communication |
| R00035558 | R00035556 | | | #2864670v4_HHIWOV_ - CapitalSource_Hudson_Exhibit B - Compliance Certificate (Revlover).doc | | | | | Atty Privileged Communication |
| R00035559 | R00035556 | | | DVComparison_#2864670v1_HHIWOV_ - CapitalSource_Hudson_Exhibit B - Compliance -#2864670v4_HHIWOV_ - CapitalSource_Hudson_Exhibit B -~1.doc | | | | | Atty Privileged Communication |
| R00035560 | R00035556 | | | #2872292v5_HHIWOV_ - CapitalSource_Hudson_Pledge Agreement (Revolver).doc | | | | | Atty Privileged Communication |
| R00035564 | | 7/12/2012 15:00 | Re: CS | Re: CS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00035565 | | 7/12/2012 14:42 | FW: Christ Hospital Acquisition Costs | FW: Christ Hospital Acquisition Costs.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035566 | R00035565 | | | Scan 001.pdf | | | | | Atty Privileged Communication |
| R00035567 | | 7/12/2012 14:32 | Re: I/M/O Christ Hospital | Re: I\M\O Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00035569 | | 7/12/2012 14:30 | Re: Binding and Tails... | Re: Binding and Tails....msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035573 | | 7/12/2012 14:01 | Re: Environmental Insurance | Re: Environmental Insurance.msg | LawlerJP@aol.com <LawlerJP@aol.com> | James D. Ray <Jray@mdmc-law.com>; 'jmand58@comcast.net | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035574 | | 7/12/2012 14:01 | Re: Binding and Tails... | Re: Binding and Tails....msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035576 | | 7/12/2012 13:59 | Re: Binding and Tails... | Re: Binding and Tails....msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035584 | | 7/12/2012 12:19 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00035587 | | 7/12/2012 11:02 | Re: Binding and Tails... | Re: Binding and Tails....msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035588 | | 7/12/2012 10:54 | Re: Binding and Tails... | Re: Binding and Tails....msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035589 | | 7/12/2012 10:38 | Re: Binding and Tails... | Re: Binding and Tails....msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00035590 | | 7/12/2012 9:42 | Re: McKesson | Re: McKesson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035591 | | 7/12/2012 9:41 | Re: McKesson | Re: McKesson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035592 | | 5/22/2019 21:21 | RE: Project Trinity - Week 2 Budget to Actual 5.15.19_v13 Preliminary.pdf | RE: Project Trinity - Week 2 Budget to Actual 5.15.19_v13 Preliminary.pdf.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | pchadwick@thinkbrg.com <pchadwick@thinkbrg.com>; Jason | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00035593 | R00035592 | | | Project Trinity - Week 3 Budget to Actual 5.22.19_vFinal.pdf | | | | | Atty Privileged Communication |
| R00035594 | R00035592 | | | Project Trinity - Week 3 Budget to Actual 5.22.19_v4 DRAFT.xlsx | | | | | Atty Privileged Communication |
| R00035595 | | 5/22/2019 13:39 | RE: Daily Payment Request Call | RE: Daily Payment Request Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00035596 | R00035595 | | | Large Balance Vendors.pdf | | | | | Atty Privileged Communication |
| R00035597 | R00035595 | | | Lease Collateral Schedule.pdf | | | | | Atty Privileged Communication |
| R00035598 | | 5/22/2019 13:33 | RE: Daily Payment Request Call | RE: Daily Payment Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00035599 | R00035598 | | | 5-22-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035600 | R00035598 | | | Mgmt Draft Short Term Cash Flow Forecast 5.24.19.pdf | | | | | Atty Privileged Communication |
| R00035601 | | 5/20/2019 16:58 | RE: JCMC Ambulance Reports and Audits | RE: JCMC Ambulance Reports and Audits.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035602 | R00035601 | | | JCMC and CH ER Visit Review 4.10.19.pptm | | | | | Atty Privileged Communication |
| R00035603 | | 5/17/2019 19:54 | CPH Funding Summary 5-17 | CPH Funding Summary 5-17.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035604 | R00035603 | | | 5-17-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035605 | R00035603 | | | Mgmt Draft Short Term Cash Flow Forecast 5.14.19.xlsx | | | | | Atty Privileged Communication |
| R00035606 | | 5/17/2019 11:42 | Cash-5/17/19 | Cash-5\17\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035607 | R00035606 | | | image001.png | | | | | Atty Privileged Communication |
| R00035608 | | 5/15/2019 20:15 | **Approval Required** CPH Funding Summary and Need | **Approval Required** CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035609 | R00035608 | | | 5-15-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035610 | | 5/15/2019 16:58 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035611 | R00035610 | | | OON COMPARISON TO FS 5-7.xlsx | | | | | Atty Privileged Communication |
| R00035612 | | 5/15/2019 15:29 | Re: IJKG/HUMC loan documents | Re: IJKG\HUMC loan documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00035613 | R00035612 | | | Client Authorization (Fox Rotschchild LLP 5.15.19).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035614 | | 5/15/2019 14:21 | RE: IJKG/HUMC loan documents | RE: IJKG\HUMC loan documents.msg | Sokolow, David S. <DSokolow@foxrothschild.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Fred J. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035615 | R00035614 | | | 95054242_1_Client Authorization to Release Certain IJKG_HUMC Documents to McElroy Deutsch-C2.DOCX | | | | | Atty Privileged Communication |
| R00035616 | | 5/14/2019 11:58 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035617 | R00035616 | | | [redacted] | | | | | Atty Privileged Communication |
| R00035618 | | 5/14/2019 0:11 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035619 | | 5/13/2019 21:15 | RE: Daily Settlement Totals - 5/13/19 | RE: Daily Settlement Totals - 5\13\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035620 | | 5/13/2019 21:12 | Fair Health | Fair Health.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00035624 | | 7/12/2012 13:50 | DRAFT CLOSING STATEMENT.xls | DRAFT CLOSING STATEMENT.xls.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Danielle M. Gilberti <dgilberti@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00035625 | R00035624 | | | DRAFT CLOSING STATEMENT.xls | | | | | Atty Privileged Communication |
| R00035638 | | 7/12/2012 9:33 | Re: Re; Christ Hospital Expenses & worksheet | Re: Re; Christ Hospital Expenses & worksheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00035639 | | 7/12/2012 9:17 | Re: McKesson | Re: McKesson.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035640 | | 7/12/2012 9:14 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Alin, David <DMAlin@mintz.com>; Jim Lawler <lawlerjp@aol.com>; | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00035642 | | 5/14/2019 1:11 | Updated Lender Requests | Updated Lender Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha(Natasha.Deckmann@Care | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00035643 | R00035642 | | | CarePoint - Project Trinity Lender Request List 5.13.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00035644 | | 5/13/2019 12:01 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00035645 | | 5/9/2019 20:17 | RE: Sponsor Funding | RE: Sponsor Funding.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035646 | | 5/9/2019 20:06 | Re: Benefit Street | Re: Benefit Street.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035647 | | 5/9/2019 20:04 | Benefit Street | Benefit Street.msg | Vivek Garipalli <vgaripalli@gmail.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00035648 | | 5/9/2019 19:30 | MSO | MSO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00035649 | | 5/9/2019 19:27 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00035651 | | 5/9/2019 18:22 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035663 | | 7/11/2012 23:50 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035666 | | 7/11/2012 22:00 | McKesson | McKesson.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035667 | | 5/13/2019 23:10 | FW: CPH Funding Summary and Need | FW: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00035668 | R00035667 | | | cash receipts breakdown wk of 5-13.xlsx | | | | | Atty Privileged Communication |
| R00035670 | | 5/13/2019 11:58 | Re: Christ Cash Flow | Re: Christ Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035671 | | 5/13/2019 11:37 | Cash-5/13/19 | Cash-5\13\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035672 | | 5/12/2019 18:58 | RE: Sequoia | RE: Sequoia.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035673 | | 5/12/2019 15:28 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035674 | | 5/12/2019 15:27 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035675 | | 5/9/2019 20:23 | Christ Cash Flow - Op Ex assumptions | Christ Cash Flow - Op Ex assumptions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035676 | | 5/9/2019 20:22 | Re: Benefit Street | Re: Benefit Street.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00035677 | | 5/9/2019 20:21 | Re: Benefit Street | Re: Benefit Street.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00035678 | | 5/9/2019 20:21 | Re: Benefit Street | Re: Benefit Street.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00035679 | | 5/9/2019 20:10 | RE: Benefit Street | RE: Benefit Street.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035682 | | 5/9/2019 15:45 | RE: Ensemble/CarePoint | RE: Ensemble\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035683 | | 5/9/2019 15:15 | Re: Christ Cash Flow | Re: Christ Cash Flow.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00035684 | | 5/9/2019 12:16 | RE: Sponsor Funding | RE: Sponsor Funding.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035685 | | 5/9/2019 12:11 | RE: Cash-5/9/19 | RE: Cash-5\9\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00035686 | | 5/9/2019 12:06 | Re: Cash-5/9/19 | Re: Cash-5\9\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035687 | | 5/9/2019 12:04 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00035688 | | 5/9/2019 12:02 | Re: Christ Cash Flow | Re: Christ Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035690 | | 5/9/2019 0:14 | Re: Christ Candidate | Re: Christ Candidate.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00035691 | | 5/8/2019 22:20 | Re: Christ Candidate | Re: Christ Candidate.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035692 | | 5/8/2019 21:27 | RE: Demand Notes - 6 | RE: Demand Notes - 6.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00035693 | | 5/8/2019 21:13 | RE: Daily Settlement Totals- 5/8/19 | RE: Daily Settlement Totals- 5\8\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035694 | | 5/8/2019 10:42 | Re: RE: Q1 March YTD 2019 Financials | Re: RE: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035699 | | 7/12/2012 11:18 | | .msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00035700 | R00035699 | | | Christ_Hospital_Closing_Side_Letter - MDMC BL 7-12-12.docx | | | | | Atty Privileged Communication |
| R00035701 | | 7/12/2012 3:33 | FW: Christ Hospital | FW: Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035702 | | 7/12/2012 2:30 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035714 | | 7/11/2012 23:08 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | David Sussman <DavidS@omnihsnj.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Alin, David | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Vivek | | Atty Privileged Communication |
| R00035716 | | 7/11/2012 22:32 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; DMAlin@mintz.com | JAMoerdler@mintz.com <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00035717 | | 5/9/2019 12:11 | RE: Cash-5/9/19 | RE: Cash-5\9\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00035718 | | 7/12/2012 2:26 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035721 | | 7/11/2012 22:26 | RE: McKesson | RE: McKesson.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00035722 | | 5/30/2019 16:22 | RE: Cash receipts | RE: Cash receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00035723 | R00035722 | | | 2019-05-29 CPH May Payment Analysis.xlsx | | | | | Atty Privileged Communication |
| R00035724 | R00035722 | | | % SP Report.xlsx | | | | | Atty Privileged Communication |
| R00035725 | | 5/20/2019 14:28 | RE: Daily Request Call | RE: Daily Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00035726 | R00035725 | | | 5-20-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00035727 | R00035725 | | | Mgmt Draft Short Term Cash Flow Forecast 5.24.19.xlsx | | | | | Atty Privileged Communication |
| R00035728 | | 5/9/2019 20:12 | Re: Benefit Street | Re: Benefit Street.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00035729 | | 5/9/2019 12:06 | RE: Cash-5/9/19 | RE: Cash-5\9\19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00035730 | | 5/9/2019 12:03 | RE: Cash-5/9/19 | RE: Cash-5\9\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00035731 | | 5/9/2019 12:01 | Re: Cash-5/9/19 | Re: Cash-5\9\19.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00035732 | | 5/9/2019 11:46 | Cash-5/9/19 | Cash-5\9\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00035734 | | 5/9/2019 0:48 | Re: FW: Christ Cash Flow | Re: FW: Christ Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00035735 | | 5/8/2019 23:49 | Re: CPHMG | Re: CPHMG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035736 | | 5/8/2019 23:28 | Re: CPHMG | Re: CPHMG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035737 | | 5/8/2019 21:11 | Daily Settlement Totals- 5/8/19 | Daily Settlement Totals- 5\8\19.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00035738 | | 5/8/2019 16:26 | Re: Weekly 'hot items' meeting | Re: Weekly 'hot items' meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00035739 | | 5/8/2019 15:54 | Sponsor Funding | Sponsor Funding.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00035740 | | 5/8/2019 14:06 | FW: Rent Payments | FW: Rent Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035741 | | 5/8/2019 13:44 | [redacted] | | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035742 | | 5/8/2019 13:18 | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | louis petriello <louispetriello@gmail.com> | | Privilege Asserted by Counsel for Mandler |
| R00035743 | | 5/8/2019 11:00 | [redacted] | | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035750 | | 7/12/2012 10:52 | Side Letter with the Debtor | Side Letter with the Debtor.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00035751 | R00035750 | | | Christ_Hospital_Closing_Side_Letter - MDMC BL 7-12-12.docx | | | | | Atty Privileged Communication |
| R00035753 | | 7/12/2012 2:34 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035756 | | 7/12/2012 1:08 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035757 | | 7/12/2012 1:07 | 3 key issues | 3 key issues.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsourcebank.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00035767 | | 7/11/2012 22:55 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | David Sussman <DavidS@omnihsnj.com> | Alin, David <DMAlin@mintz.com>; vgaripalli@gmail.com | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00035769 | | 7/11/2012 22:37 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | Alin, David <DMAlin@mintz.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00035771 | | 7/11/2012 21:43 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Alin, David <DMAlin@mintz.com>; Michael G. Keating | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Vivek | | Atty Privileged Communication |
| R00035773 | | 5/28/2019 14:20 | Daily Payment Request Call | Daily Payment Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00035774 | R00035773 | | | 5-28-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00035775 | R00035773 | | | Large Balance Vendors.pdf | | | | | Atty Privileged Communication |
| R00035776 | R00035773 | | | Mgmt Draft Short Term Cash Flow Forecast 5.31.19.pdf | | | | | Atty Privileged Communication |
| R00035777 | R00035773 | | | Lease Collateral Schedule.pdf | | | | | Atty Privileged Communication |
| R00035778 | | 5/17/2019 11:24 | Week 2 Budget to Actual - Final | Week 2 Budget to Actual - Final.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha(Natasha.Deckmann@Care | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00035779 | R00035778 | | | Project Trinity - Week 2 Budget to Actual 5.16.19_vFinal.xlsx | | | | | Atty Privileged Communication |
| R00035780 | R00035778 | | | Project Trinity - Week 2 Budget to Actual 5.16.19_vFinal.pdf | | | | | Atty Privileged Communication |
| R00035781 | | 5/8/2019 12:46 | RE: Updated AR Analysis - 12-31-18 | RE: Updated AR Analysis - 12-31-18.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035782 | | 5/8/2019 2:48 | Inter Company Accounts | Inter Company Accounts.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035783 | | 5/8/2019 2:23 | Re: Updated AR Analysis - 12-31-18 | Re: Updated AR Analysis - 12-31-18.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00035784 | | 5/8/2019 1:41 | [redacted] | | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035785 | | 5/8/2019 1:13 | [redacted] | | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035791 | | 5/13/2019 18:55 | FW: PNC Request | FW: PNC Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035792 | R00035791 | | | 20190512140707993.pdf | | | | | Atty Privileged Communication |
| R00035793 | | 5/7/2019 21:02 | Daily Settlement log tracker- draft report | Daily Settlement log tracker- draft report.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00035794 | | 5/7/2019 20:37 | RE: Q1 March YTD 2019 Financials | RE: Q1 March YTD 2019 Financials.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00035795 | | 5/7/2019 20:25 | Q1 March YTD 2019 Financials | Q1 March YTD 2019 Financials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00035799 | | 5/7/2019 19:47 | RE: CarePoint CapSource Agreement | RE: CarePoint CapSource Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035800 | | 5/7/2019 19:35 | Re: Op Excellence Update Call | Re: Op Excellence Update Call.msg | jeffrey mandler <jmand58@gmail.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org> | James Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035801 | | 5/7/2019 18:19 | Loan Splits Proposal | Loan Splits Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035806 | | 7/11/2012 20:31 | Re: Re; Christ Hospital Expenses & worksheet | Re: Re; Christ Hospital Expenses & worksheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035807 | | 7/11/2012 20:33 | RE: Re; Christ Hospital Expenses & worksheet | RE: Re; Christ Hospital Expenses & worksheet.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035808 | | 7/11/2012 20:29 | Re: Re; Christ Hospital Expenses & worksheet | Re: Re; Christ Hospital Expenses & worksheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00035809 | | 5/30/2019 21:57 | Fwd: Blue Cross denials trends | Fwd: Blue Cross denials trends.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00035810 | R00035809 | | | image001.png | | | | | Atty Privileged Communication |
| R00035811 | R00035809 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00035812 | R00035809 | | | Gross revenue and volume Q over Q compare.xlsx | | | | | Atty Privileged Communication |
| R00035813 | R00035809 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00035814 | R00035809 | | | cash collections Q1 2018 comapre to Q2-.xlsx | | | | | Atty Privileged Communication |
| R00035815 | R00035809 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00035816 | | 5/12/2019 18:42 | Sequoia | Sequoia.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035817 | R00035816 | | | 20190512140707993.pdf | | | | | Atty Privileged Communication |
| R00035820 | | 5/8/2019 13:01 | Re: RE: Updated AR Analysis - 12-31-18 | Re: RE: Updated AR Analysis - 12-31-18.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00035821 | | 5/8/2019 10:32 | Re: Inter Company Accounts | Re: Inter Company Accounts.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035822 | | 5/8/2019 10:31 | Re: Re: Updated AR Analysis - 12-31-18 | Re: Re: Updated AR Analysis - 12-31-18.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00035823 | | 5/8/2019 2:53 | Re: Inter Company Accounts | Re: Inter Company Accounts.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035824 | | 5/8/2019 0:33 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035825 | | 5/8/2019 0:26 | Re: FW: Signed Forbearance Agreement | Re: FW: Signed Forbearance Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035826 | | 5/8/2019 0:17 | RE: CarePoint: Term Sheet for Forbearance Agreement - Revised | RE: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00035827 | | 5/8/2019 0:16 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00035828 | | 5/8/2019 0:09 | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00035829 | | 5/7/2019 23:34 | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035832 | | 5/7/2019 22:13 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00035835 | | 5/7/2019 21:35 | FW: Funding for Today | FW: Funding for Today.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035839 | | 7/12/2012 12:44 | Fwd: Hudson Holdco / Christ Hospital | Fwd: Hudson Holdco \ Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00035840 | R00035839 | | | MicrosoftWord-BINDERhudson.pdf | | | | | Atty Privileged Communication |
| R00035841 | R00035839 | | | hartfordERM14Form.doc | | | | | Atty Privileged Communication |
| R00035851 | | 7/11/2012 22:20 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035854 | | 7/11/2012 21:05 | RE: Re; Christ Hospital Expenses & worksheet | RE: Re; Christ Hospital Expenses & worksheet.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00035861 | | 5/7/2019 17:58 | Fwd: FW: Good Morning... | Fwd: FW: Good Morning....msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00035862 | | 5/7/2019 16:22 | Re: FW: Hot Topics Slide deck | Re: FW: Hot Topics Slide deck.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035863 | | 5/7/2019 16:05 | Re: FW: Hot Topics Slide deck | Re: FW: Hot Topics Slide deck.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035864 | | 5/7/2019 15:30 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035866 | | 5/7/2019 14:36 | Re: Humc intercompany to Christ | Re: Humc intercompany to Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035867 | | 7/11/2012 20:27 | Re: Re; Christ Hospital Expenses & worksheet | Re: Re; Christ Hospital Expenses & worksheet.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00035869 | | 7/11/2012 20:10 | Re: Signature | Re: Signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00035871 | | 7/11/2012 19:58 | Re: Signature | Re: Signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035872 | | 7/11/2012 19:55 | Signature | Signature.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035874 | | 5/12/2019 17:04 | RE: Christ Cash Flow | RE: Christ Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035875 | R00035874 | | | Christ Expense Bridge v3.xlsx | | | | | Atty Privileged Communication |
| R00035876 | | 5/8/2019 23:42 | Re: CPHMG | Re: CPHMG.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00035877 | R00035876 | | | Total Medical Group Physicians May 2019 - updated.xlsx | | | | | Atty Privileged Communication |
| R00035878 | | 5/8/2019 22:17 | Re: Christ Candidate | Re: Christ Candidate.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00035879 | R00035878 | | | image001.png | | | | | Atty Privileged Communication |
| R00035880 | | 5/8/2019 16:57 | Wish List | Wish List.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035881 | R00035880 | | | Statement of Sources  Uses 0501019.xlsx | | | | | Atty Privileged Communication |
| R00035882 | | 5/8/2019 15:35 | FW: BBC - IJKG/HUDSON/HUMC | FW: BBC - IJKG\HUDSON\HUMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035883 | R00035882 | | | Collections 5.8.pdf | | | | | Atty Privileged Communication |
| R00035884 | | 5/7/2019 21:15 | CapSource | CapSource.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00035885 | | 5/7/2019 21:00 | Re: Re: FW: Hot Topics Slide deck | Re: Re: FW: Hot Topics Slide deck.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035887 | | 5/7/2019 18:12 | Fwd: Op Excellence Update Call | Fwd: Op Excellence Update Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org>; | | | Atty Privileged Communication |
| R00035888 | | 5/7/2019 17:29 | FW: CarePoint CapSource Agreement | FW: CarePoint CapSource Agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00035889 | | 5/7/2019 17:09 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00035891 | | 5/7/2019 16:27 | CPHMG | CPHMG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035893 | | 5/7/2019 15:55 | Re: FW: Hot Topics Slide deck | Re: FW: Hot Topics Slide deck.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00035894 | | 5/7/2019 15:52 | RE: Today's disbursements | RE: Today's disbursements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035895 | | 5/7/2019 15:49 | Today's disbursements | Today's disbursements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035914 | | 7/11/2012 20:30 | Re: Re; Christ Hospital Expenses & worksheet | Re: Re; Christ Hospital Expenses & worksheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00035917 | | 7/11/2012 20:10 | RE: Signature | RE: Signature.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035926 | | 5/8/2019 0:10 | RE: CarePoint: Term Sheet for Forbearance Agreement - Revised | RE: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00035927 | R00035926 | | | Forbearance Agreement 5-7-19.pdf | | | | | Atty Privileged Communication |
| R00035929 | | 5/7/2019 15:59 | RE: Today's disbursements | RE: Today's disbursements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035931 | | 5/7/2019 15:49 | Fwd: FW: Hot Topics Slide deck | Fwd: FW: Hot Topics Slide deck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00035932 | | 5/7/2019 14:43 | Re: A&M materials | Re: A&M materials.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035933 | | 5/7/2019 14:21 | Re: Fwd: Humc intercompany to Christ | Re: Fwd: Humc intercompany to Christ.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035934 | | 5/7/2019 13:51 | Re: Fwd: Humc intercompany to Christ | Re: Fwd: Humc intercompany to Christ.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035936 | | 5/7/2019 13:38 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pam Samuels <psamuels@brileyfbr.com>; Jacobs, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035938 | | 5/6/2019 20:46 | Re: Revised McCabe term sheet | Re: Revised McCabe term sheet.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00035939 | | 5/6/2019 18:45 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00035955 | | 7/11/2012 20:02 | RE: Re; Christ Hospital Expenses & worksheet | RE: Re; Christ Hospital Expenses & worksheet.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00035958 | | 7/11/2012 19:38 | Re: Re; Christ Hospital Expenses & worksheet | Re: Re; Christ Hospital Expenses & worksheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00035961 | | 7/11/2012 19:04 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents.msg | Nathan Spoden <nspoden@hcmcr.com> | William M. Shields <wshields@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Lawler, | | Atty Privileged Communication |
| R00035968 | | 7/11/2012 18:28 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Nathan Spoden <nspoden@hcmcr.com>; Ivitchev, | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Lawler, | | Atty Privileged Communication |
| R00035971 | | 7/11/2012 18:24 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents.msg | Nathan Spoden <nspoden@hcmcr.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Lawler, | | Atty Privileged Communication |
| R00035975 | | 5/13/2019 22:24 | Re: Demand Notes - for Execution | Re: Demand Notes - for Execution.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Pelino, William <William.Pelino@carepointhealth.org | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | | Privilege Asserted by Counsel for Mandler |
| R00035976 | R00035975 | | | image001.png | | | | | Atty Privileged Communication |
| R00035977 | R00035975 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00035978 | | 5/7/2019 23:20 | RE: CarePoint: Term Sheet for Forbearance Agreement - Revised | RE: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035979 | R00035978 | | | Forbearance Agreement 5-7-19.pdf | | | | | Atty Privileged Communication |
| R00035980 | | 5/7/2019 12:05 | Re: Humc intercompany to Christ | Re: Humc intercompany to Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035981 | | 5/7/2019 11:05 | Humc intercompany to Christ | Humc intercompany to Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035982 | | 5/6/2019 18:46 | Re: Lender Request - A&M QofE | Re: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00035983 | | 7/12/2012 13:18 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00035984 | R00035983 | | | 20120711222005_20120711_232031.pdf | | | | | Atty Privileged Communication |
| R00035985 | R00035983 | | | 20120711222031_20120711_232056.pdf | | | | | Atty Privileged Communication |
| R00035986 | R00035983 | | | 20120711222111_20120711_232137.pdf | | | | | Atty Privileged Communication |
| R00035991 | | 5/21/2019 19:39 | FW: Dissolving PH Home Infusion, LLC | FW: Dissolving PH Home Infusion, LLC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035992 | R00035991 | | | Unanimous Written Consent to Dissolve (DRAFT 05.15.19).docx | | | | | Atty Privileged Communication |
| R00035993 | R00035991 | | | PH Home Infusion LLC Articles of Dissolution.pdf | | | | | Atty Privileged Communication |
| R00035994 | R00035991 | | | PH Home Infusion, LLC -- Certificate of Formation (NY).pdf | | | | | Atty Privileged Communication |
| R00035995 | R00035991 | | | PH Home Infusion, LLC -- Operating Agreement (without Exhibit A).pdf | | | | | Atty Privileged Communication |
| R00035996 | | 5/8/2019 13:26 | RE: RE: Updated AR Analysis - 12-31-18 | RE: RE: Updated AR Analysis - 12-31-18.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00035997 | R00035996 | | | Elective OON receipts 2018 by facility by payor 5.8.19.xlsx | | | | | Atty Privileged Communication |
| R00035998 | R00035996 | | | 12.31.18 Net AR- OON Elective- by payor by facility 5.8.19.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00035999 | | 5/8/2019 0:14 | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised | Re: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00036000 | R00035999 | | | Forbearance_Agreement_5-7-19.pdf | | | | | Atty Privileged Communication |
| R00036001 | | 5/7/2019 21:13 | Re: Daily Settlement log tracker- draft report | Re: Daily Settlement log tracker- draft report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036002 | R00036001 | | | image001.png | | | | | Atty Privileged Communication |
| R00036008 | | 5/6/2019 21:25 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036010 | | 5/6/2019 21:05 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036011 | | 5/6/2019 18:50 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036012 | | 5/6/2019 18:43 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036015 | | 5/6/2019 14:25 | RE: Carepoint Relines | RE: Carepoint Relines.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00036030 | | 7/11/2012 19:12 | Christ church-Schedule to Palisades Loan Agreement | Christ church-Schedule to Palisades Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Ivitchev, Ursula (UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00036031 | R00036030 | | | Schedules to Multiple Advance Term Loan and Security Agreement.doc | | | | | Atty Privileged Communication |
| R00036042 | | 5/21/2019 19:28 | FW: Dissolving PH Home Infusion, LLC | FW: Dissolving PH Home Infusion, LLC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00036043 | R00036042 | | | Unanimous Written Consent to Dissolve (DRAFT 05.15.19).docx | | | | | Atty Privileged Communication |
| R00036044 | R00036042 | | | PH Home Infusion LLC Articles of Dissolution.pdf | | | | | Atty Privileged Communication |
| R00036045 | R00036042 | | | PH Home Infusion, LLC -- Certificate of Formation (NY).pdf | | | | | Atty Privileged Communication |
| R00036046 | R00036042 | | | PH Home Infusion, LLC -- Operating Agreement (without Exhibit A).pdf | | | | | Atty Privileged Communication |
| R00036047 | | 5/9/2019 11:52 | Re: Christ Cash Flow | Re: Christ Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036048 | R00036047 | | | image001.png | | | | | Atty Privileged Communication |
| R00036049 | R00036047 | | | image003.png | | | | | Atty Privileged Communication |
| R00036050 | | 5/7/2019 23:55 | RE: Updated AR Analysis - 12-31-18 | RE: Updated AR Analysis - 12-31-18.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Gingerich, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036051 | R00036050 | | | OON COMPARISON TO FS 5-7.xlsx | | | | | Atty Privileged Communication |
| R00036053 | | 5/7/2019 12:28 | Term sheet | Term sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Paul | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00036054 | | 5/7/2019 2:43 | Re: Lender Request - A&M QofE | Re: Lender Request - A&M QofE.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036071 | | 5/9/2019 13:05 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036072 | R00036071 | | | Alvarez Marsal Transaction Advisory Group and CarePoint Health Engagement Letter_.pdf | | | | | Atty Privileged Communication |
| R00036073 | R00036071 | | | Signed IDB A and M QOE Report Authorization.pdf | | | | | Atty Privileged Communication |
| R00036074 | | 5/7/2019 14:45 | FW: Lender Request - A&M QofE | FW: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036075 | R00036074 | | | Signed IDB A and M QOE Report Authorization.pdf | | | | | Atty Privileged Communication |
| R00036076 | | 5/7/2019 14:23 | RE: Lender Requests | RE: Lender Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036077 | R00036076 | | | CarePoint - Project Trinity Lender Request List 5.7.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00036079 | | 5/6/2019 13:48 | RE: Sunday homework | RE: Sunday homework.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036080 | | 5/6/2019 13:47 | Sunday homework | Sunday homework.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036082 | | 5/6/2019 13:18 | Capitala | Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036083 | | 5/6/2019 12:46 | RE: Cash-5/6/19 | RE: Cash-5\6\19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036084 | | 5/6/2019 12:24 | RE: CarePoint CapSource ABL | RE: CarePoint CapSource ABL.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036085 | | 5/6/2019 3:49 | Re: RE: Funding | Re: RE: Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036086 | | 5/5/2019 16:06 | Re: RE: CarePoint Board working session (Sunday) | Re: RE: CarePoint Board working session (Sunday).msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036088 | | 5/4/2019 21:23 | RE: CarePoint CapSource ABL | RE: CarePoint CapSource ABL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036089 | | 5/4/2019 21:01 | Re: CarePoint CapSource ABL | Re: CarePoint CapSource ABL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036090 | | 5/4/2019 19:40 | https://pbnlaw.com/attorneys/mairo-john/ | https:\\pbnlaw.com\attorneys\mairo-john\.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036092 | | 5/4/2019 17:36 | RE: COMPARISON OF BRAD's OON ANALYSIS TO DECEMBER FS | RE: COMPARISON OF BRAD's OON ANALYSIS TO DECEMBER FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | | | Atty Privileged Communication |
| R00036093 | | 5/4/2019 13:33 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036094 | | 7/12/2012 12:15 | Fwd: Signature Bank/Christ Hospital | Fwd: Signature Bank\Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00036095 | R00036094 | | | 20120711222005_20120711_232031.pdf | | | | | Atty Privileged Communication |
| R00036096 | R00036094 | | | 20120711222031_20120711_232056.pdf | | | | | Atty Privileged Communication |
| R00036097 | R00036094 | | | 20120711222111_20120711_232137.pdf | | | | | Atty Privileged Communication |
| R00036104 | | 7/11/2012 19:37 | FW: Re; Christ Hospital Expenses & worksheet | FW: Re; Christ Hospital Expenses & worksheet.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00036105 | R00036104 | | | Christ Hospital Costs 071112.xlsx | | | | | Atty Privileged Communication |
| R00036109 | | 7/11/2012 17:51 | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | David P. Primack | Jason Steiner <jsteiner@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036114 | | 7/11/2012 17:46 | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | Jason Steiner <jsteiner@hcmcr.com> | David P. Primack <dprimack@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036115 | | 7/11/2012 17:41 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036117 | | 7/11/2012 17:32 | RE: Environmental Insurance | RE: Environmental Insurance.msg | Jamie Taylor <jamie.taylor@aon.com> | James D. Ray <Jray@mdmc-law.com>; Daniel Burns | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00036118 | | 7/11/2012 17:31 | RE: Environmental Insurance | RE: Environmental Insurance.msg | James D. Ray <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Daniel Burns <daniel.burns@aon.com>; Edward | Jamie Taylor <jamie.taylor@aon.com>; Michael G. | | Atty Privileged Communication |
| R00036124 | | 5/3/2019 16:08 | Re: Re: CapSource Draft Term Sheet | Re: Re: CapSource Draft Term Sheet.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036125 | | 5/3/2019 14:21 | Re: FW: Promissory Notes | Re: FW: Promissory Notes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036126 | | 5/3/2019 11:11 | Re: Re: Signature Payments | Re: Re: Signature Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00036127 | | 5/3/2019 3:22 | Re: Re: Signature Payments | Re: Re: Signature Payments.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00036128 | | 5/3/2019 3:00 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036131 | | 7/11/2012 16:40 | Re: Payroll Stub | Re: Payroll Stub.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036135 | | 7/11/2012 16:26 | Re: Wire of Palisades loan money | Re: Wire of Palisades loan money.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00036138 | | 5/7/2019 13:05 | RE: Lender Request - A&M QofE | RE: Lender Request - A&M QofE.msg | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036139 | R00036138 | | | Signed IDB A and M QOE Report Authorization.pdf | | | | | Atty Privileged Communication |
| R00036140 | | 5/6/2019 18:32 | RE: Lender Requests | RE: Lender Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036141 | R00036140 | | | CarePoint - Project Trinity Lender Request List 5.6.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00036143 | | 5/6/2019 12:24 | RE: CarePoint CapSource ABL | RE: CarePoint CapSource ABL.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036145 | | 5/4/2019 21:22 | RE: CarePoint CapSource ABL | RE: CarePoint CapSource ABL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036146 | | 5/4/2019 11:27 | Re: CarePoint Notices | Re: CarePoint Notices.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00036147 | | 5/3/2019 20:42 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00036148 | | 5/3/2019 20:41 | | | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | | Atty Privileged Communication |
| R00036149 | | 5/3/2019 20:33 | RE: CarePoint Board working session (Sunday) | RE: CarePoint Board working session (Sunday).msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Vivek | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036150 | | 5/3/2019 20:04 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036151 | | 5/3/2019 19:59 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036152 | | 5/3/2019 19:53 | Re: Management fees due to SM | Re: Management fees due to SM.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036153 | | 5/3/2019 18:49 | Management fees due to SM | Management fees due to SM.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036154 | | 5/3/2019 16:40 | RE: Promissory Notes | RE: Promissory Notes.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00036155 | | 5/3/2019 16:31 | Re: Re: Default at Christ from Propco | Re: Re: Default at Christ from Propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036156 | | 5/3/2019 16:26 | Re: RE: Default at Christ from Propco | Re: RE: Default at Christ from Propco.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00036158 | | 5/3/2019 14:26 | RE: FW: Promissory Notes | RE: FW: Promissory Notes.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036165 | | 7/11/2012 19:40 | FW: Deposit Undertaking | FW: Deposit Undertaking.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00036166 | R00036165 | | | Document ReChrist Hospital claims.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036174 | | 7/11/2012 18:05 | Here is the Revised Forecast with changes discussed with CapSource yesterday. | Here is the Revised Forecast with changes discussed with CapSource yesterday..msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036175 | R00036174 | | | Christ_Forecast,July 11th.xlsx | | | | | Atty Privileged Communication |
| R00036182 | | 7/11/2012 16:48 | Re: Signature Bank with Hudson | Re: Signature Bank with Hudson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036185 | | 7/11/2012 16:28 | Re: Operating Agreements | Re: Operating Agreements.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@omnihsnj.com> | | Atty Privileged Communication |
| R00036194 | | 5/6/2019 17:49 | Additional Recoveries | Additional Recoveries.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036195 | | 5/6/2019 12:12 | Re: Cash-5/6/19 | Re: Cash-5\6\19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036196 | | 5/5/2019 15:14 | FUNDING PROPOSAL | FUNDING PROPOSAL.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036197 | | 5/4/2019 17:05 | Re: RE: CarePoint Notices | Re: RE: CarePoint Notices.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00036208 | | 5/6/2019 18:49 | Re: Lender Request - A&M QofE | Re: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036209 | R00036208 | | | Alvarez & Marsal Transaction Advisory Group and CarePoint Health Engagement Letter .pdf | | | | | Atty Privileged Communication |
| R00036210 | | 5/6/2019 12:57 | RE: Lender Requests | RE: Lender Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036211 | R00036210 | | | CarePoint - Project Trinity Lender Request List 5.6.19 v1.xls | | | | | Atty Privileged Communication |
| R00036212 | | 5/4/2019 20:31 | Re: CarePoint CapSource ABL | Re: CarePoint CapSource ABL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | | Atty Privileged Communication |
| R00036213 | R00036212 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00036216 | | 5/3/2019 16:05 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036217 | | 5/3/2019 13:34 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036218 | | 5/3/2019 13:14 | [redacted] | | Perry Mandarino <pmandarino@brileyfbr.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00036219 | | 5/3/2019 13:13 | Re: CapSource Draft Term Sheet | Re: CapSource Draft Term Sheet.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036220 | | 5/3/2019 13:12 | [redacted] | | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00036221 | | 5/3/2019 12:28 | Re: CapSource Draft Term Sheet | Re: CapSource Draft Term Sheet.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; Louis | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036222 | | 5/3/2019 12:27 | March 2019 Update | March 2019 Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00036223 | | 5/3/2019 2:34 | Re: Re: Demand Promissory Notes | Re: Re: Demand Promissory Notes.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036224 | | 5/3/2019 2:07 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036225 | | 5/3/2019 1:43 | Re: Re: Demand Promissory Notes | Re: Re: Demand Promissory Notes.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036226 | | 5/2/2019 19:49 | Re: FW: Promissory Notes | Re: FW: Promissory Notes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036227 | | 7/12/2012 3:32 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Alin, David <DMAlin@mintz.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036228 | R00036227 | | | 20120711222005_20120711_232031.pdf | | | | | Atty Privileged Communication |
| R00036229 | R00036227 | | | 20120711222031_20120711_232056.pdf | | | | | Atty Privileged Communication |
| R00036230 | R00036227 | | | 20120711222111_20120711_232137.pdf | | | | | Atty Privileged Communication |
| R00036241 | | 7/11/2012 20:29 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036242 | R00036241 | | | WSComparison_#2231494v2_DM3_ - Loan Agreement - Christ Hospital - 7_5_12-#2231494v3_DM3_ - Loan Agreement - Christ Hospital - 7_5_12.doc | | | | | Atty Privileged Communication |
| R00036243 | R00036241 | | | Loan Agreement - Christ Hospital - 7_5_12.docx | | | | | Atty Privileged Communication |
| R00036250 | | 7/11/2012 16:30 | RE: Signature Bank with Hudson | RE: Signature Bank with Hudson.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036254 | | 7/11/2012 16:28 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents .msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00036256 | | 7/11/2012 16:23 | Re: Palisades Biz Issues/Comments | Re: Palisades Biz Issues\Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00036257 | | 7/11/2012 16:19 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Louis A. | | | Atty Privileged Communication |
| R00036258 | | 7/11/2012 16:19 | Re: Signature Bank with Hudson | Re: Signature Bank with Hudson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036259 | | 7/11/2012 15:18 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents .msg | David Sussman <DavidS@omnihsnj.com> | William M. Shields <wshields@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00036260 | | 5/6/2019 17:52 | FW: Funding request | FW: Funding request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036261 | R00036260 | | | 5-6-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036262 | | 5/6/2019 12:57 | Notes from Yesterday | Notes from Yesterday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036263 | R00036262 | | | Owner meeting 5-5-2019.docx | | | | | Atty Privileged Communication |
| R00036264 | | 5/5/2019 14:10 | Fwd: Updated AR Analysis - 12-31-18 | Fwd: Updated AR Analysis - 12-31-18.msg | Vivek Garipalli <vgaripalli@gmail.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00036265 | R00036264 | | | image001.png | | | | | Atty Privileged Communication |
| R00036266 | | 5/3/2019 0:45 | Re: Scorecard | Re: Scorecard.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036267 | | 5/3/2019 0:28 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036268 | | 5/2/2019 21:41 | | | Tony Hokayem <thokayem@colbeck.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00036269 | | 5/2/2019 21:23 | | | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Tony Hokayem <thokayem@colbeck.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00036270 | | 5/2/2019 21:18 | | | Tony Hokayem <thokayem@colbeck.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00036271 | | 5/2/2019 21:14 | Re: CapSource Draft Term Sheet | Re: CapSource Draft Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00036272 | | 5/2/2019 21:00 | [redacted] | | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Tony Hokayem <thokayem@colbeck.com>; Perry | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036273 | | 5/2/2019 20:38 | | | Tony Hokayem <thokayem@colbeck.com> | Perry Mandarino <pmandarino@brileyfbr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036274 | | 5/2/2019 19:24 | Re: FW: Promissory Notes | Re: FW: Promissory Notes.msg | jeffrey mandler <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00036275 | | 7/11/2012 18:31 | Christ Hospital -Schedules to CS Loan Agreement | Christ Hospital -Schedules to CS Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00036276 | R00036275 | | | Schedule 7.2 Licenses.Notices required after Closing.xlsx | | | | | Atty Privileged Communication |
| R00036277 | R00036275 | | | Schedules to Rev Cred and Sec Agr.doc | | | | | Atty Privileged Communication |
| R00036278 | | 7/11/2012 16:16 | FW: Signature Bank with Hudson | FW: Signature Bank with Hudson.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036281 | | 7/11/2012 16:03 | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | Jason Steiner <jsteiner@hcmcr.com> | David P. Primack <dprimack@mdmc-law.com>; Brad Gingerich | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036282 | | 5/15/2019 0:22 | RE: CPH Funding Summary and Need | RE: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036283 | R00036282 | | | 5-10-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00036284 | R00036282 | | | 5-3-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00036285 | R00036282 | | | Mgmt Draft Short Term Cash Flow Forecast 5.14.19.xlsx | | | | | Atty Privileged Communication |
| R00036286 | R00036282 | | | Vendor Payment List Updated 5-14-2019..xlsx | | | | | Atty Privileged Communication |
| R00036287 | | 5/3/2019 22:55 | Lender Requests | Lender Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036288 | R00036287 | | | CarePoint - Project Trinity Lender Request List 5.3.19 v1.xls | | | | | Atty Privileged Communication |
| R00036289 | | 5/3/2019 0:55 | Re: Demand Promissory Notes | Re: Demand Promissory Notes.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; PHollander@okinhollander.com | | Atty Privileged Communication |
| R00036290 | | 5/3/2019 0:34 | Re: Demand Promissory Notes | Re: Demand Promissory Notes.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036291 | | 5/2/2019 19:25 | RE: FW: Promissory Notes | RE: FW: Promissory Notes.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00036293 | | 5/2/2019 17:18 | Re: Status of Financings | Re: Status of Financings.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036294 | | 5/2/2019 17:10 | Re: Status of Financings | Re: Status of Financings.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036295 | | 5/2/2019 17:06 | Re: Status of Financings | Re: Status of Financings.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00036296 | | 5/2/2019 17:05 | Re: Status of Financings | Re: Status of Financings.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036297 | | 5/2/2019 17:04 | Re: Status of Financings | Re: Status of Financings.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00036298 | | 5/2/2019 16:15 | Re: Status of Financings | Re: Status of Financings.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036299 | | 5/2/2019 16:09 | Status of Financings | Status of Financings.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036300 | | 5/2/2019 15:43 | Privileged and Confidentiality | Privileged and Confidentiality.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00036302 | | 5/2/2019 15:30 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036303 | | 5/2/2019 15:28 | RE: Christ Mortgage Funding | RE: Christ Mortgage Funding.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00036304 | | 5/2/2019 14:52 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00036305 | | 5/2/2019 14:46 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036306 | | 5/2/2019 14:01 | Re: CarePoint Board working session (Sunday) | Re: CarePoint Board working session (Sunday).msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036312 | | 7/11/2012 16:18 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036314 | | 7/11/2012 16:10 | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; Brad Gingerich | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036315 | | 7/11/2012 16:09 | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | David P. Primack | Jason Steiner <jsteiner@hcmcr.com>; Brad | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036316 | | 7/11/2012 16:01 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036317 | | 7/11/2012 15:52 | FW: Signature Bank/Christ Hospital | FW: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036319 | | 7/11/2012 15:50 | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | David P. Primack | Jason Steiner <jsteiner@hcmcr.com>; Brad | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036320 | | 7/11/2012 15:49 | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | RE: HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | Jason Steiner <jsteiner@hcmcr.com> | David P. Primack <dprimack@mdmc-law.com>; Brad Gingerich | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036322 | | 7/11/2012 15:41 | Re: I/M/O Christ Hospital | Re: I\M\O Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Mark | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036323 | | 7/11/2012 15:27 | Re: I/M/O Christ Hospital | Re: I\M\O Christ Hospital.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00036324 | | 7/11/2012 15:25 | Re: I/M/O Christ Hospital | Re: I\M\O Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Spektor, Mark <mspektor@bayonnemedicalcenter. | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00036326 | | 7/11/2012 15:21 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Eisenreich Avery <AveryE@omnihsnj.com>; Louis A. | | Atty Privileged Communication |
| R00036327 | | 7/11/2012 15:19 | RE: Operating Agreements | RE: Operating Agreements.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036328 | | 7/11/2012 15:13 | Re: Internal Sources and Uses | Re: Internal Sources and Uses.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036329 | | 7/11/2012 15:05 | Re: I/M/O Christ Hospital | Re: I\M\O Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036330 | | 7/11/2012 15:04 | RE: Wire of Palisades loan money | RE: Wire of Palisades loan money.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00036332 | | 5/2/2019 14:43 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00036334 | | 5/2/2019 14:03 | Re: CarePoint Board working session (Sunday) | Re: CarePoint Board working session (Sunday).msg | W Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00036336 | | 7/11/2012 15:13 | RE: Operating Agreements | RE: Operating Agreements.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036338 | | 7/11/2012 14:58 | RE: Christ Hospital-Palisades. | RE: Christ Hospital-Palisades..msg | David Sussman <DavidS@omnihsnj.com> | William M. Shields <wshields@mdmc-law.com>; Vivek | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00036340 | | 5/7/2019 22:19 | FW: CarePoint: Term Sheet for Forbearance Agreement - Revised | FW: CarePoint: Term Sheet for Forbearance Agreement - Revised.msg | Paul Hollander <PHollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036341 | R00036340 | | | CarePoint - Forbearance Term Sheet 05.07.19 COMPARE.docx | | | | | Atty Privileged Communication |
| R00036342 | R00036340 | | | CarePoint - Forbearance Term Sheet 05.07.19 CLEAN v2.docx | | | | | Atty Privileged Communication |
| R00036343 | R00036340 | | | CarePoint - Forbearance Term Sheet 05.07.19 EXECUTION VERSION.pdf | | | | | Atty Privileged Communication |
| R00036344 | | 5/7/2019 20:58 | Re: Re: FW: Hot Topics Slide deck | Re: Re: FW: Hot Topics Slide deck.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036345 | R00036344 | | | image004.png | | | | | Atty Privileged Communication |
| R00036346 | R00036344 | | | image003.png | | | | | Atty Privileged Communication |
| R00036347 | R00036344 | | | image002.png | | | | | Atty Privileged Communication |
| R00036354 | | 5/4/2019 23:03 | RE: Lender Requests | RE: Lender Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036355 | R00036354 | | | March 2019 Carepoint 1.xlsx | | | | | Atty Privileged Communication |
| R00036356 | | 5/3/2019 19:13 | RE: Management fees due to SM | RE: Management fees due to SM.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036357 | R00036356 | | | Sequoia HC Managment Revenue Analysis (2018).xlsx | | | | | Atty Privileged Communication |
| R00036358 | | 5/3/2019 16:38 | Re: Promissory Notes | Re: Promissory Notes.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00036359 | R00036358 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00036360 | | 5/2/2019 11:46 | Cash today | Cash today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00036362 | | 5/2/2019 11:24 | Re: Christ meeting | Re: Christ meeting.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00036363 | | 5/2/2019 11:21 | Re: Christ contract and invoice review | Re: Christ contract and invoice review.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036364 | | 5/2/2019 10:18 | Re: Christ contract and invoice review | Re: Christ contract and invoice review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036365 | | 5/2/2019 10:17 | Christ meeting | Christ meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00036366 | | 5/2/2019 1:40 | Re: Demand Promissory Notes | Re: Demand Promissory Notes.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036368 | | 5/1/2019 22:49 | RE: FYI.... | RE: FYI.....msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00036370 | | 5/1/2019 22:31 | Re: Demand Promissory Notes | Re: Demand Promissory Notes.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawyer <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00036371 | | 5/1/2019 22:27 | Re: Demand Promissory Notes | Re: Demand Promissory Notes.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawyer <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00036372 | | 5/1/2019 22:24 | RE: Demand Promissory Notes | RE: Demand Promissory Notes.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Rosanne A. | Jim Lawyer <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00036373 | | 5/1/2019 22:17 | Re: Demand Promissory Notes | Re: Demand Promissory Notes.msg | jeffrey mandler <jmand58@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036374 | | 5/1/2019 21:39 | Christ contract and invoice review | Christ contract and invoice review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036375 | | 5/1/2019 21:12 | FW: FYI.... | FW: FYI.....msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00036384 | | 7/11/2012 14:51 | Re: Payroll Stub | Re: Payroll Stub.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00036386 | | 7/11/2012 14:48 | Re: Wire of Palisades loan money | Re: Wire of Palisades loan money.msg | Vivek Garipalli <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00036387 | | 7/11/2012 14:46 | Re: Internal Sources and Uses | Re: Internal Sources and Uses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00036388 | | 7/11/2012 14:45 | Re: Payroll Stub | Re: Payroll Stub.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036404 | | 5/6/2019 11:51 | Fwd: Cash-5/6/19 | Fwd: Cash-5\6\19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00036405 | R00036404 | | | image001.png | | | | | Atty Privileged Communication |
| R00036406 | R00036404 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00036407 | | 5/1/2019 21:07 | RE: Christ Mortgage Funding | RE: Christ Mortgage Funding.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00036408 | | 5/1/2019 20:31 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036409 | | 5/1/2019 20:29 | Re: LLC addresses | Re: LLC addresses.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036418 | | 7/11/2012 16:26 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents .msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Hans G. Polak <Hpolak@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00036419 | R00036418 | | | Hudson Hospital Opco LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00036420 | | 7/11/2012 14:46 | RE: Wire of Palisades loan money | RE: Wire of Palisades loan money.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00036421 | | 7/11/2012 14:45 | Re: Hudson - Miscellaneous Blanks in Loan Documents | Re: Hudson - Miscellaneous Blanks in Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00036423 | | 7/11/2012 14:40 | Internal Sources and Uses | Internal Sources and Uses.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00036426 | | 5/3/2019 0:09 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036427 | R00036426 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036428 | | 5/1/2019 19:21 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00036430 | | 5/1/2019 18:25 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036431 | | 5/1/2019 18:22 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00036432 | | 5/1/2019 17:56 | RE: Christ Mortgage Funding | RE: Christ Mortgage Funding.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00036433 | | 5/1/2019 17:03 | Re: LLC addresses | Re: LLC addresses.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036434 | | 5/1/2019 17:02 | Christ Rent Payments in 2019 | Christ Rent Payments in 2019.msg | James Lawler <lawlerjp@aol.com> | angelo.elmo@carepointhealth.org <angelo.elmo@carepointhealth.org>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00036435 | | 5/1/2019 17:00 | Re: CapSource Draft Term Sheet | Re: CapSource Draft Term Sheet.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036437 | | 5/1/2019 16:53 | Re: CapSource Draft Term Sheet | Re: CapSource Draft Term Sheet.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036439 | | 5/1/2019 16:52 | Re: CapSource Draft Term Sheet | Re: CapSource Draft Term Sheet.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawyer | | Atty Privileged Communication |
| R00036440 | | 5/1/2019 16:35 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036441 | | 5/1/2019 16:26 | Re: Latest Cash Flows | Re: Latest Cash Flows.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00036442 | | 5/1/2019 15:35 | RE: Brad call w/ BRG | RE: Brad call w\ BRG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036443 | | 5/1/2019 15:35 | Brad call w/ BRG | Brad call w\ BRG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036444 | | 5/1/2019 15:16 | RE: Christ Mortgage Funding | RE: Christ Mortgage Funding.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00036446 | | 5/1/2019 14:49 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036447 | | 5/1/2019 2:02 | Re: Christ Hospital | Re: Christ Hospital.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036451 | | 7/11/2012 16:16 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents .msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00036452 | R00036451 | | | Operating Agreement - Hudson Hospital Opco, LLC - 07.13.12 [EXECUTION COPY].pdf | | | | | Atty Privileged Communication |
| R00036453 | | 7/11/2012 14:39 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | vgaripalli@gmail.com <vgaripalli@gmail.com>; William M. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Lawler, | | Atty Privileged Communication |
| R00036454 | | 7/11/2012 14:37 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00036458 | | 7/11/2012 14:28 | [redacted] | [redacted] | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00036461 | | 7/11/2012 14:21 | Payroll Stub | Payroll Stub.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036467 | | 7/11/2012 14:10 | Re: Operating Agreements | Re: Operating Agreements.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036471 | | 7/11/2012 13:53 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036472 | | 7/11/2012 13:53 | RE: Christ Discussion | RE: Christ Discussion.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00036473 | | 7/11/2012 13:48 | Re: Christ Discussion | Re: Christ Discussion.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00036476 | | 5/1/2019 20:00 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036480 | | 7/11/2012 13:46 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036483 | | 5/2/2019 18:31 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036484 | R00036483 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036485 | | 5/2/2019 12:03 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036486 | R00036485 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036487 | | 5/2/2019 11:52 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036488 | R00036487 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036489 | | 5/1/2019 16:13 | RE: Latest Cash Flows | RE: Latest Cash Flows.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; pmandarino@brileyfbr.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036490 | | 5/1/2019 13:09 | RE: Christ Mortgage Funding | RE: Christ Mortgage Funding.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00036491 | | 5/1/2019 12:17 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00036492 | | 5/1/2019 11:43 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00036493 | | 5/1/2019 2:16 | Re: Christ Hospital | Re: Christ Hospital.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036494 | | 5/1/2019 1:01 | Fwd: Christ Mortgage Funding | Fwd: Christ Mortgage Funding.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00036495 | | 5/1/2019 0:49 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00036496 | | 5/1/2019 0:38 | Re: Christ Mortgage Funding | Re: Christ Mortgage Funding.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00036497 | | 5/1/2019 0:16 | Re: FW: Christ Mortgage Funding | Re: FW: Christ Mortgage Funding.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00036499 | | 4/30/2019 18:51 | Re: May 1st Obligations | Re: May 1st Obligations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00036500 | | 4/30/2019 16:17 | Re: New cash flow | Re: New cash flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00036501 | | 4/30/2019 16:10 | Re: New cash flow | Re: New cash flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036515 | | 7/11/2012 13:52 | Re: Operating Agreements | Re: Operating Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036524 | | 7/11/2012 13:17 | Re: Christ Discussion | Re: Christ Discussion.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Brad | | Atty Privileged Communication |
| R00036525 | | 7/11/2012 13:09 | Re: CS DOCUMENTS OPEN ISSUES | Re: CS DOCUMENTS OPEN ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036527 | | 7/11/2012 13:03 | RE: CS DOCUMENTS OPEN ISSUES | RE: CS DOCUMENTS OPEN ISSUES.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00036528 | | 7/11/2012 12:54 | RE: Christ Discussion | RE: Christ Discussion.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00036529 | | 7/11/2012 12:54 | Re: Christ Discussion | Re: Christ Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036530 | | 7/11/2012 12:52 | FW: Hudson - Miscellaneous Blanks in Loan Documents | FW: Hudson - Miscellaneous Blanks in Loan Documents .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00036533 | | 4/30/2019 15:20 | RE: Capitala and Signature | RE: Capitala and Signature.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036534 | | 4/30/2019 15:10 | Re: Christ Hospital | Re: Christ Hospital.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036535 | | 4/30/2019 15:02 | Re: Christ Hospital | Re: Christ Hospital.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036536 | | 4/30/2019 14:50 | Re: May 1st Obligations | Re: May 1st Obligations.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036537 | | 4/30/2019 14:47 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036540 | | 7/11/2012 12:53 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Michael G. Keating <mkeating@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00036541 | | 7/11/2012 12:53 | Re: Hudson - Miscellaneous Blanks in Loan Documents | Re: Hudson - Miscellaneous Blanks in Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Vivek | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ursula | | Atty Privileged Communication |
| R00036547 | | 5/1/2019 19:56 | Scorecard | Scorecard.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00036548 | R00036547 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00036553 | | 4/30/2019 14:23 | Re: Christ Hospital | Re: Christ Hospital.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036554 | | 4/30/2019 14:22 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036555 | | 4/30/2019 14:21 | Re: Christ Hospital | Re: Christ Hospital.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00036556 | | 4/30/2019 14:01 | Christ Hospital | Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00036557 | | 4/30/2019 14:00 | RE: Capitala and Signature | RE: Capitala and Signature.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036558 | | 4/30/2019 3:05 | Status Update | Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha(Natasha.Deckmann@Care | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00036559 | | 4/29/2019 17:37 | [redacted] | | Perry Mandarino <pmandarino@brileyfbr.com> | Tony Hokayem <thokayem@colbeck.com> | Laura Albert <lalbert@colbeck.com>; | | Atty Privileged Communication |
| R00036561 | | 4/29/2019 15:56 | RE: Capitala and Signature | RE: Capitala and Signature.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036562 | | 4/29/2019 15:32 | RE: CarePoint | RE: CarePoint.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00036563 | | 4/29/2019 15:20 | Re: FW: Facsimile signature Forms | Re: FW: Facsimile signature Forms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036565 | | 4/29/2019 14:27 | Re: FW: Sequoia | Re: FW: Sequoia.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036566 | | 4/29/2019 14:25 | Meeting Tuesday | Meeting Tuesday.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036575 | | 7/11/2012 14:45 | Re: Internal Sources and Uses | Re: Internal Sources and Uses.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036576 | R00036575 | | | ChristSourUsesJuly11.xlsx | | | | | Atty Privileged Communication |
| R00036579 | | 7/11/2012 13:57 | HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC.msg | David P. Primack | Brad Gingerich (bgingerich@hcmcr.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00036580 | R00036579 | | | HUMC - Christ Hospital 2nd Notice of Excluded Contracts.DOC | | | | | Atty Privileged Communication |
| R00036581 | | 7/11/2012 12:38 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Michael G. Keating <mkeating@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00036582 | | 7/11/2012 12:37 | Re: Christ Discussion | Re: Christ Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; Bradley | | Atty Privileged Communication |
| R00036583 | | 7/11/2012 12:18 | Re: Christ Discussion | Re: Christ Discussion.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036585 | | 7/11/2012 12:12 | Re: Christ Discussion | Re: Christ Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036586 | | 7/11/2012 12:11 | Re: Christ Discussion | Re: Christ Discussion.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00036587 | | 7/11/2012 12:12 | Re: Christ Discussion | Re: Christ Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036588 | | 7/11/2012 12:10 | Re: Christ Discussion | Re: Christ Discussion.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036589 | | 7/11/2012 12:11 | Re: Christ Discussion | Re: Christ Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00036590 | | 7/11/2012 12:10 | Re: Christ Discussion | Re: Christ Discussion.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036591 | | 7/11/2012 12:07 | Re: Christ Discussion | Re: Christ Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00036592 | | 7/11/2012 11:59 | Fwd: Christ Discussion | Fwd: Christ Discussion.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00036594 | | 5/21/2019 17:58 | request- CP Union contracts | request- CP Union contracts.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036595 | R00036594 | | | CH CIR July 18_June 21.pdf | | | | | Atty Privileged Communication |
| R00036596 | R00036594 | | | HPAE-Christ Hospital CBA 2018-2021-FINAL v.3 - Executed.pdf | | | | | Atty Privileged Communication |
| R00036597 | R00036594 | | | HUMC-1199J CBA- 2018-2021- FINAL 20181231.pdf | | | | | Atty Privileged Communication |
| R00036598 | R00036594 | | | HUMC-JNESO CBA 2018-2021- HUMC DRAFT 5-5-19.docx | | | | | Atty Privileged Communication |
| R00036599 | R00036594 | | | BMC local 68 contract changes redlined.docx | | | | | Atty Privileged Communication |
| R00036600 | R00036594 | | | Hoboken-CIR Contract 7-1-17 to 6-30-20 Final.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036601 | R00036594 | | | BMC HPAE AGREEMENT.pdf | | | | | Atty Privileged Communication |
| R00036602 | | 5/2/2019 18:35 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036603 | R00036602 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036604 | R00036602 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036605 | | 4/29/2019 13:56 | RE: Status Update | RE: Status Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036607 | | 4/29/2019 11:38 | Re: May 1st Obligations | Re: May 1st Obligations.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00036608 | | 4/29/2019 10:38 | Re: May 1st Obligations | Re: May 1st Obligations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00036609 | | 4/28/2019 20:37 | RE: Current Debt | RE: Current Debt.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036610 | | 7/11/2012 11:57 | Re: CS DOCUMENTS OPEN ISSUES | Re: CS DOCUMENTS OPEN ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00036613 | | 7/11/2012 3:44 | Re: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES. | Re: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES..msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036622 | | 4/30/2019 14:45 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036623 | R00036622 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036624 | | 4/30/2019 14:28 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036625 | R00036624 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036626 | | 4/30/2019 14:11 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036627 | R00036626 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036628 | | 4/30/2019 14:07 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036629 | R00036628 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036630 | | 4/26/2019 14:31 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00036631 | | 4/26/2019 13:51 | RE: May 1st Obligations | RE: May 1st Obligations.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00036633 | | 4/23/2019 14:02 | RE: Status Update | RE: Status Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036635 | | 4/22/2019 20:07 | RE: Introduction | RE: Introduction.msg | Serenkin, Eric <ESerenkin@idbny.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Pam Samuels <psamuels@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00036636 | | 4/22/2019 16:55 | RE: Credit Balances | RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00036637 | | 4/22/2019 0:31 | Re: Credit Balances | Re: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00036651 | | 7/11/2012 12:12 | Re: FW: Christ | Re: FW: Christ.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00036657 | | 7/11/2012 1:13 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00036658 | | 7/11/2012 1:13 | Re: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES. | Re: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES..msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00036664 | | 7/10/2012 23:48 | RE: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES. | RE: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES..msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036665 | | 7/10/2012 23:04 | Re: Christ Hospital-Palisades. | Re: Christ Hospital-Palisades..msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00036668 | | 4/30/2019 14:23 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036669 | R00036668 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036670 | | 4/30/2019 14:04 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036671 | R00036670 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036672 | | 4/30/2019 14:00 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036673 | R00036672 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036674 | | 4/29/2019 18:30 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00036675 | R00036674 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036676 | | 4/29/2019 18:25 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036677 | R00036676 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036678 | | 4/28/2019 17:22 | Re: Current Debt | Re: Current Debt.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Mariani, Robert <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036680 | | 4/22/2019 20:25 | RE: Introduction | RE: Introduction.msg | Serenkin, Eric <ESerenkin@idbny.com> | Perry Mandarino <pmandarino@brileyfbr.com> | LoGatto, James <JLoGatto@idbny.com>; Vivek | | Atty Privileged Communication |
| R00036681 | | 4/22/2019 18:37 | RE: Introduction | RE: Introduction.msg | Serenkin, Eric <ESerenkin@idbny.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Pam Samuels <psamuels@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00036682 | | 4/22/2019 18:19 | Re: Introduction | Re: Introduction.msg | Perry Mandarino <pmandarino@brileyfbr.com> | LoGatto, James <JLoGatto@idbny.com>; Vivek | Pam Samuels <psamuels@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00036683 | | 4/22/2019 13:58 | RE: Credit Balances | RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00036686 | | 7/11/2012 0:28 | RE: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES. | RE: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES..msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00036689 | | 5/1/2019 18:57 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036690 | R00036689 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036691 | R00036689 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036692 | | 5/1/2019 14:58 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036693 | R00036692 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036694 | | 5/1/2019 12:16 | FW: Envision Update | FW: Envision Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036695 | R00036694 | | | CPH Envision Diary_042919.pdf | | | | | Atty Privileged Communication |
| R00036696 | R00036694 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00036697 | | 4/30/2019 15:30 | RE: May 1st Obligations | RE: May 1st Obligations.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036698 | R00036697 | | | ~WRD000.jpg | | | | | Atty Privileged Communication |
| R00036699 | | 4/29/2019 18:25 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036700 | R00036699 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036701 | | 4/29/2019 14:58 | FW: Facsimile signature Forms | FW: Facsimile signature Forms.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036702 | R00036701 | | | doc02546420190311162031.pdf | | | | | Atty Privileged Communication |
| R00036703 | | 4/28/2019 18:01 | RE: Current Debt | RE: Current Debt.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00036704 | | 4/26/2019 13:43 | RE: Capitala and Signature | RE: Capitala and Signature.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Soto, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036705 | | 4/26/2019 13:20 | May 1st Obligations | May 1st Obligations.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00036707 | | 4/22/2019 18:45 | Re: Introduction | Re: Introduction.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Serenkin, Eric <ESerenkin@idbny.com>; LoGatto, | Pam Samuels <psamuels@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00036708 | | 4/22/2019 13:44 | RE: Cash Receipts | RE: Cash Receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036709 | | 4/22/2019 12:50 | RE: Status Update | RE: Status Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00036710 | | 4/21/2019 20:50 | Re: Status Update | Re: Status Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036711 | | 4/21/2019 13:29 | Re: Introduction | Re: Introduction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036712 | | 4/21/2019 13:26 | Re: Introduction | Re: Introduction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00036713 | | 4/21/2019 12:24 | Re: Cash Receipts | Re: Cash Receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036714 | | 4/21/2019 3:20 | Re: Cash Receipts | Re: Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036720 | | 7/11/2012 14:01 | Christ Hospital | Christ Hospital .msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | | Atty Privileged Communication |
| R00036721 | R00036720 | | | 562 letter cont hrg.pdf | | | | | Atty Privileged Communication |
| R00036728 | | 7/11/2012 0:35 | Re: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES. | Re: Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES..msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036732 | | 7/10/2012 23:41 | RE: FW: Christ | RE: FW: Christ.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; David | Michael G. Keating <mkeating@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00036733 | | 7/10/2012 23:20 | RE: CS DOCUMENTS OPEN ISSUES | RE: CS DOCUMENTS OPEN ISSUES.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00036735 | | 7/10/2012 22:43 | Re: Christ | Re: Christ.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; David | dmalin@mintz.com <dmalin@mintz.com>; Michael G. | | Atty Privileged Communication |
| R00036736 | | 7/10/2012 22:40 | Re: FW: Christ | Re: FW: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | David Sussman <DavidS@omnihsnj.com>; | | Atty Privileged Communication |
| R00036737 | | 7/10/2012 22:41 | Re: FW: Christ | Re: FW: Christ.msg | Avery Eisenreich <AveryE@omnihsnj.com> | David Sussman <DavidS@omnihsnj.com>; | dmalin@mintz.com <dmalin@mintz.com>; Michael G. | | Atty Privileged Communication |
| R00036738 | | 7/10/2012 22:36 | Re: FW: Christ | Re: FW: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | dmalin@mintz.com <dmalin@mintz.com>; Michael G. | | Atty Privileged Communication |
| R00036739 | | 5/1/2019 21:11 | Demand Promissory Notes | Demand Promissory Notes.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036740 | R00036739 | | | Benego Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036741 | R00036739 | | | JPL Healthcare Consulting 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036742 | R00036739 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036743 | R00036739 | | | Infinity Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036744 | R00036739 | | | Oak Management 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036745 | R00036739 | | | Pheasant Run Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036746 | | 5/1/2019 14:54 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036747 | R00036746 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036750 | | 4/30/2019 13:42 | [redacted] | [redacted] | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036751 | R00036750 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036752 | | 4/24/2019 13:19 | RE: Status Update | RE: Status Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036753 | | 4/22/2019 13:47 | RE: Cash Receipts | RE: Cash Receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036754 | | 4/17/2019 15:49 | Re: Fully Insured/ERISA legal support- for consideration | Re: Fully Insured\ERISA legal support- for consideration.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00036755 | | 7/11/2012 21:31 | Christ Church-Palisades Loan Documents | Christ Church-Palisades Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00036756 | R00036755 | | | Subordinated Multiple Advance Term Loan and Security Agreement Blackline 7-11-12.doc | | | | | Atty Privileged Communication |
| R00036757 | R00036755 | | | Subordinated Multiple Advance Term Loan and Security Agreement 7-11-12.doc | | | | | Atty Privileged Communication |
| R00036758 | R00036755 | | | Palisades Mortgage Blackline 7-11-12.doc | | | | | Atty Privileged Communication |
| R00036759 | R00036755 | | | Palisades Mortgage Rev 7-11-12.doc | | | | | Atty Privileged Communication |
| R00036760 | R00036755 | | | Guaranty Agreement Blackline 7-11-12.doc | | | | | Atty Privileged Communication |
| R00036761 | R00036755 | | | Guaranty Agreement 7-11-12.doc | | | | | Atty Privileged Communication |
| R00036769 | | 7/10/2012 22:49 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | David Sussman <DavidS@omnihsnj.com>; | | Atty Privileged Communication |
| R00036770 | | 5/2/2019 19:10 | Promissory Notes | Promissory Notes.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00036771 | R00036770 | | | Pheasant Run Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036772 | R00036770 | | | Infinity Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036773 | R00036770 | | | Oak Management 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036774 | R00036770 | | | Benego Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036775 | R00036770 | | | JPL Healthcare Consulting 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036776 | R00036770 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036777 | | 5/1/2019 18:28 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036778 | R00036777 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036779 | R00036777 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036780 | | 4/30/2019 14:42 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036781 | R00036780 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036782 | R00036780 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036783 | | 4/29/2019 12:40 | Today's Cash | Today's Cash.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036784 | | 4/28/2019 18:08 | Re: Current Debt | Re: Current Debt.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Mariani, Robert <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |
| R00036785 | | 4/28/2019 17:14 | RE: Current Debt | RE: Current Debt.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Mariani, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036786 | | 4/28/2019 16:45 | RE: Current Debt | RE: Current Debt.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Mariani, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036787 | | 4/26/2019 15:55 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00036788 | R00036787 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036789 | R00036787 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036790 | | 4/26/2019 1:33 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 4/25/2019 6:00:08 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 4\25\2019 6:00:08 AM.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036791 | R00036790 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00036796 | | 4/19/2019 14:41 | FW: BBC - IJKG/HUDSON/HUMC | FW: BBC - IJKG\HUDSON\HUMC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00036797 | R00036796 | | | CarePoint Collections for 04-19-2019.pdf | | | | | Atty Privileged Communication |
| R00036798 | | 4/17/2019 21:09 | Fwd: Introduction | Fwd: Introduction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036803 | | 7/11/2012 13:46 | Re: CS DOCUMENTS OPEN ISSUES | Re: CS DOCUMENTS OPEN ISSUES.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; William M. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036804 | R00036803 | | | scan0009.pdf | | | | | Atty Privileged Communication |
| R00036805 | R00036803 | | | scan0010.pdf | | | | | Atty Privileged Communication |
| R00036810 | | 7/10/2012 22:31 | RE: FW: Christ | RE: FW: Christ.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli <vgaripalli@gmail.com> | dmalin@mintz.com <dmalin@mintz.com>; Michael G. | | Atty Privileged Communication |
| R00036811 | | 7/10/2012 21:06 | Re: Wire of Palisades loan money | Re: Wire of Palisades loan money.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00036812 | | 7/10/2012 20:49 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036813 | | 7/10/2012 20:47 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00036815 | | 7/10/2012 20:35 | Wire of Palisades loan money | Wire of Palisades loan money.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; David | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00036816 | R00036815 | | | Wiring Instructions Trust Account.rtf | | | | | Atty Privileged Communication |
| R00036817 | | 7/10/2012 20:03 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00036820 | | 4/30/2019 23:26 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036821 | R00036820 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036822 | R00036820 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036823 | | 4/30/2019 16:32 | RE: New cash flow | RE: New cash flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Vivek | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00036824 | R00036823 | | | CPH 2019 DRAFT BRFBR CF 4.29.19 vEXTENDED ER 4.xlsx | | | | | Atty Privileged Communication |
| R00036825 | R00036823 | | | Disbursement Summary by Entity 4.30.19.xlsx | | | | | Atty Privileged Communication |
| R00036826 | | 4/27/2019 12:53 | Re: Available Funds-4/26/19 | Re: Available Funds-4\26\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00036827 | | 4/21/2019 20:09 | Re: Cash Receipts | Re: Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036828 | | 4/21/2019 20:05 | Re: Cash Receipts | Re: Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036829 | | 4/19/2019 18:29 | Re: Status Update | Re: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036830 | | 4/18/2019 19:45 | Re: Re: Credit Balances | Re: Re: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00036831 | | 4/18/2019 14:01 | RE: Cash Receipts | RE: Cash Receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036832 | R00036831 | | | cash agings- trailing 30 calendar days ending 4.16.19.xlsx | | | | | Atty Privileged Communication |
| R00036833 | | 4/17/2019 19:52 | Re: CapSource - Redlined Term Sheet | Re: CapSource - Redlined Term Sheet.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00036834 | | 4/17/2019 18:44 | Re: reconnecting you and Vivek | Re: reconnecting you and Vivek.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036835 | | 4/12/2019 13:09 | Re: RE: Amounts Due To Owners Updated April 12 | Re: RE: Amounts Due To Owners Updated April 12.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036836 | | 7/11/2012 0:37 | RE: CS DOCUMENTS OPEN ISSUES | RE: CS DOCUMENTS OPEN ISSUES.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00036838 | | 7/10/2012 22:49 | Re: Christ Hospital-Palisades. | Re: Christ Hospital-Palisades..msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00036842 | | 7/10/2012 20:10 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00036845 | | 4/11/2019 22:38 | Amounts Due To Owners Updated April 12 | Amounts Due To Owners Updated April 12.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00036846 | R00036845 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00036847 | | 4/11/2019 22:14 | Re: Draft letter to CapSource | Re: Draft letter to CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Paul Hollander <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00036848 | | 4/11/2019 22:05 | Re: Call with John from CS | Re: Call with John from CS.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00036849 | | 4/11/2019 22:00 | Call with John from CS | Call with John from CS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036852 | | 4/11/2019 18:08 | Re: Hoboken Property | Re: Hoboken Property.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00036855 | | 4/11/2019 16:28 | Re: Fin Pack and a&m | Re: Fin Pack and a&m.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00036856 | | 4/11/2019 16:17 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00036857 | | 4/11/2019 16:12 | Re: Hoboken Property | Re: Hoboken Property.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00036867 | | 4/30/2019 14:31 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00036868 | R00036867 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036869 | | 4/28/2019 19:49 | Re: Current Debt | Re: Current Debt.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036871 | | 4/22/2019 13:06 | RE: Credit Balances | RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00036872 | | 4/21/2019 20:25 | Re: Status Update | Re: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036873 | | 4/20/2019 13:29 | Cash Receipts | Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Brad Gingerich <brad.gingerich@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036874 | | 4/19/2019 14:04 | Re: Status Update | Re: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036875 | R00036874 | | | CPH DRAFT CIM 4.19.19 v1.pdf | | | | | Atty Privileged Communication |
| R00036876 | | 4/18/2019 22:22 | RE: Status Update | RE: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036877 | R00036876 | | | CPH DRAFT CIM 4.18.19 v1.pdf | | | | | Atty Privileged Communication |
| R00036878 | | 4/18/2019 17:38 | Re: Credit Balances | Re: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00036879 | | 4/17/2019 20:46 | Re: Introduction | Re: Introduction.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036880 | | 4/17/2019 20:20 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 4/17/2019 6:00:06 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 4\17\2019 6:00:06 AM.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00036881 | R00036880 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00036882 | | 4/16/2019 9:51 | Re: Updated Cash Flow Budget and Term Sheet | Re: Updated Cash Flow Budget and Term Sheet.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00036883 | | 4/16/2019 1:07 | Re: Updated Cash Flow Budget and Term Sheet | Re: Updated Cash Flow Budget and Term Sheet.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; Louis | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00036884 | | 4/15/2019 20:22 | Re: Credit Suisse and Capitala | Re: Credit Suisse and Capitala.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@carepointhealth.org>; | | Atty Privileged Communication |
| R00036885 | | 4/12/2019 11:24 | Re: Amounts Due To Owners Updated April 12 | Re: Amounts Due To Owners Updated April 12.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00036887 | | 4/11/2019 22:14 | Re: Draft letter to CapSource | Re: Draft letter to CapSource.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00036904 | | 7/10/2012 20:43 | Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES. | Revised (and hopefully final) Operating Agreements for OPCO, PROPCO and PALISADES..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00036905 | R00036904 | | | Operating Agreement Palisades7-10-12BLK.doc | | | | | Atty Privileged Communication |
| R00036906 | R00036904 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-10-12.doc | | | | | Atty Privileged Communication |
| R00036907 | R00036904 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-10-12BLK.doc | | | | | Atty Privileged Communication |
| R00036908 | R00036904 | | | Hudson Hospital Propco Operating Agreement7-10-12.doc | | | | | Atty Privileged Communication |
| R00036909 | R00036904 | | | Hudson Hospital Propco Operating Agreement7-10-12BLK.doc | | | | | Atty Privileged Communication |
| R00036910 | R00036904 | | | Operating Agreement Palisades7-10-12.doc | | | | | Atty Privileged Communication |
| R00036911 | | 7/10/2012 20:04 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00036920 | | 4/21/2019 13:30 | Re: Introduction | Re: Introduction.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00036921 | R00036920 | | | image001.png | | | | | Atty Privileged Communication |
| R00036922 | | 4/19/2019 14:44 | RE: BBC - IJKG/HUDSON/HUMC | RE: BBC - IJKG\HUDSON\HUMC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00036924 | | 4/11/2019 21:59 | Fwd: Draft letter to CapSource | Fwd: Draft letter to CapSource.msg | Paul Hollander <PHollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00036925 | | 7/12/2012 20:24 | Fw: Environmental Insurance. DAN BURNS URGENT | Fw: Environmental Insurance. DAN BURNS URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Dan Burns <daniel.burns@aon.com> | James D. Ray <Jray@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00036926 | R00036925 | | | 7.11.12 Revised AON_ACE_ Environmental Insurance Quote - Christ Hospital (Daniel Burns)(Environmenta.DOCX | | | | | Atty Privileged Communication |
| R00036927 | R00036925 | | | ACE Quote | | | | | Atty Privileged Communication |
| R00036928 | R00036925 | | | Policy Form and Endorsements | | | | | Atty Privileged Communication |
| R00036929 | R00036925 | | | ACE HealthCare PPL 8-2011 Dec+Form.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036930 | R00036925 | | | Additional Insureds Schedule (Broad - Vicarious Only)_PF32852.doc | | | | | Atty Privileged Communication |
| R00036931 | R00036925 | | | Asbestos Sublimit (BI and PD Only)_PF32866.doc | | | | | Atty Privileged Communication |
| R00036932 | R00036925 | | | Automatic Acquisition and Due Diligence (Fungi)_PF32870.DOC | | | | | Atty Privileged Communication |
| R00036933 | R00036925 | | | Coverage Limitation Reopener_PF32881.DOC | | | | | Atty Privileged Communication |
| R00036934 | R00036925 | | | Decontamination Costs Sublimit_PF32884.doc | | | | | Atty Privileged Communication |
| R00036935 | R00036925 | | | Extended Reporting (90 Days)_PF32904.doc | | | | | Atty Privileged Communication |
| R00036936 | R00036925 | | | Jurisdiction and Venue_Choice of Law Amendatory (Deletion)_PF32918.doc | | | | | Atty Privileged Communication |
| R00036937 | R00036925 | | | Known Conditions Schedule (Documents)_PF32920.doc | | | | | Atty Privileged Communication |
| R00036938 | R00036925 | | | Lead-Based Paint Sublimit (BI_PD Only)_PF32925.DOC | | | | | Atty Privileged Communication |
| R00036939 | R00036925 | | | Named Insureds Schedule (Broad)_PF32936.DOC | | | | | Atty Privileged Communication |
| R00036940 | R00036925 | | | NJ-LD2S76(ACE American).DOC | | | | | Atty Privileged Communication |
| R00036941 | R00036925 | | | Notice of Cancellation (120 Days)_PF32942.DOC | | | | | Atty Privileged Communication |
| R00036942 | R00036925 | | | PF32844 HealthCare PPL Policy (US) Application 01.2011.doc | | | | | Atty Privileged Communication |
| R00036943 | R00036925 | | | TRIA AER Final 1-16-08 PF23728.DOC | | | | | Atty Privileged Communication |
| R00036944 | R00036925 | | | TRIA11b.DOC | | | | | Atty Privileged Communication |
| R00036945 | R00036925 | | | TRIA15c.doc | | | | | Atty Privileged Communication |
| R00036970 | | 5/2/2019 19:27 | Fwd: FW: Promissory Notes | Fwd: FW: Promissory Notes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00036971 | R00036970 | | | Pheasant Run Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036972 | R00036970 | | | Infinity Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036973 | R00036970 | | | Oak Management 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036974 | R00036970 | | | Benego Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036975 | R00036970 | | | JPL Healthcare Consulting 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036976 | R00036970 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00036977 | | 4/29/2019 19:58 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00036978 | R00036977 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036979 | R00036977 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036980 | R00036977 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036981 | R00036977 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036982 | R00036977 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036983 | R00036977 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036984 | R00036977 | | | [redacted] | | | | | Atty Privileged Communication |
| R00036985 | | 4/27/2019 22:13 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Tony Hokayem <thokayem@colbeck.com> | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com>; Perry | | Atty Privileged Communication |
| R00036986 | | 4/24/2019 14:34 | RE: Status Update | RE: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00036987 | R00036986 | | | CPH DRAFT CIM 4.26.19 v1.pdf | | | | | Atty Privileged Communication |
| R00036990 | | 4/14/2019 13:26 | RE: AR / Open Requests | RE: AR \ Open Requests.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036991 | R00036990 | | | trailing 24 month end ATB net AR by payor aged BMC 3.31.19.xlsx | | | | | Atty Privileged Communication |
| R00036992 | R00036990 | | | trailing 24 month end ATB net AR by payor aged CH 3.31.19.xlsx | | | | | Atty Privileged Communication |
| R00036993 | R00036990 | | | trailing 24 month end ATB net AR by payor aged HUMC 3.31.19.xlsx | | | | | Atty Privileged Communication |
| R00036994 | | 4/13/2019 20:04 | Re: AR / Open Requests | Re: AR \ Open Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00036995 | | 4/11/2019 11:26 | Re: Updated Cash Flow Summary | Re: Updated Cash Flow Summary.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00036996 | | 4/11/2019 8:07 | Re: Hoboken Property | Re: Hoboken Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00036997 | | 4/10/2019 0:36 | Re: Horizon admissions | Re: Horizon admissions.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00036998 | | 7/11/2012 22:13 | FW: Christ Hospital-Palisades Loan Documents | FW: Christ Hospital-Palisades Loan Documents .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00036999 | R00036998 | | | Compliance Certificate.pdf | | | | | Atty Privileged Communication |
| R00037000 | R00036998 | | | Guaranty Agreement.pdf | | | | | Atty Privileged Communication |
| R00037001 | R00036998 | | | Palisades Borrowing Cert.pdf | | | | | Atty Privileged Communication |
| R00037002 | R00036998 | | | Palisades Managers_ Certificate (Revolver-Opco).pdf | | | | | Atty Privileged Communication |
| R00037003 | R00036998 | | | Palisades Managers_ Certificate (Revolver-Propco).pdf | | | | | Atty Privileged Communication |
| R00037004 | R00036998 | | | Palisades Mortgage.pdf | | | | | Atty Privileged Communication |
| R00037005 | R00036998 | | | Palisades Solvency Certificate Opco.pdf | | | | | Atty Privileged Communication |
| R00037006 | R00036998 | | | Palisades Solvency Certificate Propco.pdf | | | | | Atty Privileged Communication |
| R00037007 | R00036998 | | | Subordinated Multiple Advance Term Loan and Security Agreement.pdf | | | | | Atty Privileged Communication |
| R00037008 | R00036998 | | | UCC Financing Statement Opco.pdf | | | | | Atty Privileged Communication |
| R00037009 | R00036998 | | | UCC Financing Statement Propco.pdf | | | | | Atty Privileged Communication |
| R00037013 | | 7/10/2012 21:17 | Christ Hospital Transition Update | Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00037014 | R00037013 | | | CH Transition Project 07-11-12.pdf | | | | | Atty Privileged Communication |
| R00037015 | | 7/10/2012 20:50 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00037017 | | 7/10/2012 20:13 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00037020 | | 4/29/2019 14:09 | RE: Status Update | RE: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037021 | | 4/28/2019 20:15 | RE: Current Debt | RE: Current Debt.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037022 | | 4/26/2019 14:34 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00037023 | R00037022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037024 | R00037022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037025 | R00037022 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037026 | | 4/26/2019 13:42 | Re: May 1st Obligations | Re: May 1st Obligations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00037027 | | 4/18/2019 18:52 | Re: Credit Balances | Re: Credit Balances.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037028 | | 4/17/2019 21:06 | RE: Introduction | RE: Introduction.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00037029 | | 4/16/2019 9:52 | Re: Updated Cash Flow Budget and Term Sheet | Re: Updated Cash Flow Budget and Term Sheet.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00037030 | | 4/12/2019 17:33 | Re: Re: RE: RE: RE: Credit Balances | Re: Re: RE: RE: RE: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00037031 | | 4/11/2019 22:18 | Re: Draft letter to CapSource | Re: Draft letter to CapSource.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00037036 | | 4/10/2019 14:05 | Fwd: IJKG/HUDSON/HUMC - Collections | Fwd: IJKG\HUDSON\HUMC - Collections.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00037037 | R00037036 | | | CarePoint Collections for 04-10-2019.pdf | | | | | Atty Privileged Communication |
| R00037046 | | 7/10/2012 18:14 | FW: Christ | FW: Christ.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037047 | | 7/10/2012 18:12 | Re: FW: Christ | Re: FW: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | dmalin@mintz.com <dmalin@mintz.com>; Michael G. | | Atty Privileged Communication |
| R00037048 | | 7/10/2012 18:01 | FW: CapitalSource/Hudson - Revised Credit Agreement | FW: CapitalSource\Hudson - Revised Credit Agreement .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | 'Avery Eisenreich' (AveryE@omnihsnj.com) | | Atty Privileged Communication |
| R00037050 | | 5/2/2019 19:15 | FW: Promissory Notes | FW: Promissory Notes.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037051 | R00037050 | | | Pheasant Run Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00037052 | R00037050 | | | Infinity Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00037053 | R00037050 | | | Oak Management 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00037054 | R00037050 | | | Benego Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037055 | R00037050 | | | JPL Healthcare Consulting 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00037056 | R00037050 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00037062 | | 4/30/2019 16:19 | Re: New cash flow | Re: New cash flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00037063 | R00037062 | | | Cash Flow and Loan Sizing Summary 4.30.19 V1[2].pdf | | | | | Atty Privileged Communication |
| R00037064 | R00037062 | | | Disbursement Comparison - 13-Week Cash Flow DRAFT 4.29.19 v1[2].pdf | | | | | Atty Privileged Communication |
| R00037065 | | 4/29/2019 18:28 | Funding to date | Funding to date.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00037066 | R00037065 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00037067 | R00037065 | 4/26/2019 13:20 | May 1st Obligations | May 1st Obligations | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00037069 | | 4/17/2019 21:44 | Re: Introduction | Re: Introduction.msg | Perry Mandarino <pmandarino@brileyfbr.com> | LoGatto, James <jlogatto@idbny.com>; Vivek | Pam Samuels <psamuels@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00037070 | | 4/17/2019 15:58 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00037071 | R00037070 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037072 | | 4/11/2019 22:05 | RE: Call with John from CS | RE: Call with John from CS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00037074 | | 4/9/2019 16:07 | Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037075 | | 4/9/2019 15:04 | Re: RE: Horizon admissions | Re: RE: Horizon admissions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00037076 | | 4/9/2019 13:37 | Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00037077 | | 4/9/2019 12:38 | Re: Horizon admissions | Re: Horizon admissions.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037078 | | 4/9/2019 11:54 | RE: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00037079 | R00037078 | | | 2019 McCabe Drops from Bayonne and Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00037080 | | 4/9/2019 10:47 | Re: Horizon admissions | Re: Horizon admissions.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037104 | | 7/10/2012 20:01 | Re: Sliver settlement proposal | Re: Sliver settlement proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00037106 | | 7/10/2012 19:08 | Re: CS DOCUMENTS OPEN ISSUES | Re: CS DOCUMENTS OPEN ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00037118 | | 7/10/2012 17:16 | FW: CapitalSource/Hudson - Revised Credit Agreement | FW: CapitalSource\Hudson - Revised Credit Agreement .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00037124 | | 5/7/2019 16:46 | FW: Other candidates for CRO | FW: Other candidates for CRO.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037125 | R00037124 | | | MHL-Resume _ Up dated _ 4-18-19.docx | | | | | Atty Privileged Communication |
| R00037126 | R00037124 | | | SHS-ABC- Initiatves Progress Report #2_5-16.docx | | | | | Atty Privileged Communication |
| R00037127 | R00037124 | | | ABC&M-QA with Marc Lory draft 2-8-24-16.pptx | | | | | Atty Privileged Communication |
| R00037128 | R00037124 | | | John Maher Resume - CTO.pdf | | | | | Atty Privileged Communication |
| R00037129 | R00037124 | | | John Maher - CTO Experience.pdf | | | | | Atty Privileged Communication |
| R00037135 | | 4/11/2019 11:27 | Re: Updated Cash Flow Summary | Re: Updated Cash Flow Summary.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037136 | | 4/9/2019 16:34 | RE: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00037137 | R00037136 | | | ED Admissions to IP 2016-19.xlsx | | | | | Atty Privileged Communication |
| R00037138 | | 4/7/2019 19:20 | Re: REPLACE MY E_MAIL OF 3-25-19 (2:30 pm) ON "AR FOLLOW UP", with the following. | Re: REPLACE MY E_MAIL OF 3-25-19 (2:30 pm) ON "AR FOLLOW UP", with the following..msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Jim Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00037139 | R00037138 | | | OON by Hospital by Discharge year- Net AR at 80% PCR- (ER only) - 04.07.19.xlsx | | | | | Atty Privileged Communication |
| R00037149 | | 7/10/2012 23:36 | RE: FW: Christ | RE: FW: Christ.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; David | Michael G. Keating <mkeating@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00037150 | R00037149 | | | DRAFT CLOSING STATEMENT.xls | | | | | Atty Privileged Communication |
| R00037162 | | 7/10/2012 17:25 | Re: Initial Capital Contributions | Re: Initial Capital Contributions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037163 | | 7/10/2012 16:11 | RE: Cap Source | RE: Cap Source.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00037166 | | 7/10/2012 16:06 | Christ Hospital-CS Management Fee Subordination Agreement | Christ Hospital-CS Management Fee Subordination Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00037167 | R00037166 | | | Group Memo re CS management fee subor agr 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037168 | R00037166 | | | #2873668v4_HHIWOV_ -DVComparison CapitalSource_Hudson_Management Fees Subordi-#2873668v5_HHIWOV_ - | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037169 | R00037166 | | | #2873668v5_HHIWOV_ - CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver).doc | | | | | Atty Privileged Communication |
| R00037170 | | 4/7/2019 20:46 | Horizon admissions | Horizon admissions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037173 | | 7/10/2012 16:05 | Re: Initial Capital Contributions | Re: Initial Capital Contributions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037175 | | 4/22/2019 20:08 | Re: Introduction | Re: Introduction.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Serenkin, Eric <ESerenkin@idbny.com> | LoGatto, James <JLoGatto@idbny.com>; Vivek | | Atty Privileged Communication |
| R00037176 | R00037175 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00037177 | R00037175 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00037178 | R00037175 | | | image005.png | | | | | Atty Privileged Communication |
| R00037179 | | 4/20/2019 22:41 | Re: Cash Receipts | Re: Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00037180 | R00037179 | | | Cash Receipts by Payor DRAFT 4.20.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00037181 | | 4/18/2019 18:39 | RE: Credit Balances | RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00037183 | | 4/12/2019 17:34 | RE: Re: RE: RE: RE: Credit Balances | RE: Re: RE: RE: RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00037184 | | 4/11/2019 22:21 | Re: Draft letter to CapSource | Re: Draft letter to CapSource.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Paul Hollander <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00037185 | | 4/10/2019 23:27 | Practices | Practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00037186 | | 4/8/2019 15:26 | [redacted] | | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037187 | | 4/8/2019 10:12 | Re: Horizon admissions | Re: Horizon admissions.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00037191 | | 7/10/2012 20:37 | RE: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | RE: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00037192 | | 7/10/2012 20:01 | RE: CapitalSource/Hudson - Revised Credit Agreement | RE: CapitalSource\Hudson - Revised Credit Agreement .msg | Christopher A. Manion <cmanion@hahnhessen.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Daniel D. Batterman <DBatterman@hahnhessen.com>; | | Atty Privileged Communication |
| R00037197 | | 7/10/2012 16:47 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Gary D. | | Atty Privileged Communication |
| R00037199 | | 7/10/2012 16:26 | | | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00037209 | | 4/26/2019 14:16 | OON ER Net AR as of 12/31/18 Aged by discharge year | OON ER Net AR as of 12\31\18 Aged by discharge year.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037210 | R00037209 | | | 12-31-18 ATB OON ER Accounts- Net Revenue and AR workbook.xlsx | | | | | Atty Privileged Communication |
| R00037211 | | 4/17/2019 20:10 | Re: Re: CapSource - Redlined Term Sheet | Re: Re: CapSource - Redlined Term Sheet.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | rsinger@okinhollander.com <rsinger@okinhollander.com>; | | Atty Privileged Communication |
| R00037214 | | 4/12/2019 17:20 | Re: RE: RE: RE: Credit Balances | Re: RE: RE: RE: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037215 | | 4/10/2019 17:43 | RE: Re: Distribution Schedule from DOH | RE: Re: Distribution Schedule from DOH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00037216 | R00037215 | | | 2011 Signed HUMC Opco Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00037217 | R00037215 | | | 2011 Signed HUMC Holdco Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00037218 | | 4/9/2019 19:53 | RE: OON VALUATIONS | RE: OON VALUATIONS.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037219 | | 4/8/2019 22:15 | RE: RE: February 2019 Financial Statements | RE: RE: February 2019 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037220 | | 4/8/2019 20:18 | Re: Horizon admissions | Re: Horizon admissions.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037221 | | 4/7/2019 14:23 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Jim Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00037222 | | 4/7/2019 14:22 | | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00037223 | | 4/7/2019 14:11 | RE: Re: Financial Performance of Physician Practices | RE: Re: Financial Performance of Physician Practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037239 | | 7/10/2012 20:47 | Re: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | Re: CapitalSource\Hudson - Due Diligence Items and Closing Checklist.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00037244 | | 7/10/2012 19:06 | Employee Benefits Motion | Employee Benefits Motion.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00037245 | R00037244 | | | 7-9-12 Stipulation and Consent Order.pdf | | | | | Atty Privileged Communication |
| R00037247 | | 7/10/2012 17:21 | Re: Initial Capital Contributions | Re: Initial Capital Contributions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037250 | | 7/10/2012 16:01 | Re: Cap Source | Re: Cap Source.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; William | | Atty Privileged Communication |
| R00037251 | | 7/10/2012 16:01 | RE: Cap Source | RE: Cap Source.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | jmand58@comcast.net <jmand58@comcast.net>; William | | Atty Privileged Communication |
| R00037252 | | 7/10/2012 15:21 | Re: Christ Payroll | Re: Christ Payroll.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037253 | | 5/31/2019 16:32 | RE: Denials | RE: Denials.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037254 | R00037253 | | | CP Appeal and Denial Package April 19.zip | | | | | Atty Privileged Communication |
| R00037255 | R00037253 | | | CarePoint Appeals April 2019.xlsx | | | | | Atty Privileged Communication |
| R00037256 | R00037253 | | | CarePoint Denial Adj April 2019.xlsx | | | | | Atty Privileged Communication |
| R00037257 | R00037253 | | | CarePoint First Pass Denials April 2019.xlsb | | | | | Atty Privileged Communication |
| R00037258 | | 4/29/2019 13:47 | RE: Status Update | RE: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037259 | R00037258 | | | CPH DRAFT CIM 4.25.19 v3.pdf | | | | | Atty Privileged Communication |
| R00037260 | | 4/26/2019 3:29 | Re: Status Update | Re: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037261 | R00037260 | | | CPH DRAFT CIM 4.25.19 v3.pdf | | | | | Atty Privileged Communication |
| R00037262 | R00037260 | | | Disbursement Comparison - 13-Week Cash Flow DRAFT 4.25.19 v4.pdf | | | | | Atty Privileged Communication |
| R00037263 | | 4/20/2019 14:49 | RE: Cash Receipts | RE: Cash Receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00037264 | | 4/19/2019 18:49 | RE: Status Update | RE: Status Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037266 | | 4/16/2019 12:31 | Re: Re: RE: RE: RE: Credit Balances | Re: Re: RE: RE: RE: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037267 | | 4/15/2019 13:56 | RE: AR / Open Requests | RE: AR \ Open Requests.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00037269 | | 4/9/2019 18:23 | Fwd: Various Physician Matters Discussed on Call Today | Fwd: Various Physician Matters Discussed on Call Today.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037270 | R00037269 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00037271 | R00037269 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00037272 | R00037269 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00037273 | R00037269 | | | JHA-CHMG Amendment (rev. 12.4.16).docx | | | | | Atty Privileged Communication |
| R00037274 | R00037269 | | | JHA-GSHA Amendment (rev. 12.1.15).docx | | | | | Atty Privileged Communication |
| R00037275 | R00037269 | | | JHA-Hospitals Loan Amendment (rev. 12.4.16).docx | | | | | Atty Privileged Communication |
| R00037276 | | 4/9/2019 11:57 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037277 | | 4/9/2019 1:05 | Re: Update on BRG Call | Re: Update on BRG Call.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037278 | | 4/8/2019 14:42 | cash | cash.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00037297 | | 7/10/2012 18:43 | CS DOCUMENTS OPEN ISSUES | CS DOCUMENTS OPEN ISSUES.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00037298 | R00037297 | | | CS_Hudson_Form of Landlord Waiver7-2-` 12BLK.doc | | | | | Atty Privileged Communication |
| R00037299 | R00037297 | | | CapitalSource_Hudson_Palisades Intercreditor Agreement (2).doc | | | | | Atty Privileged Communication |
| R00037300 | R00037297 | | | #2872292v3_HHIWOV_ - CapitalSource_Hudson_Pledge Agreement (Revolver).doc | | | | | Atty Privileged Communication |
| R00037309 | | 5/3/2019 0:22 | Fwd: Internal Lender Tracker | Fwd: Internal Lender Tracker.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00037310 | R00037309 | | | image001.png | | | | | Atty Privileged Communication |
| R00037311 | R00037309 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00037312 | R00037309 | | | CP Contact List 5.2.19_v1.pdf | | | | | Atty Privileged Communication |
| R00037313 | R00037309 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00037314 | | 4/17/2019 20:39 | Introduction | Introduction.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <jlogatto@idbny.com>; Louis A. | | | Atty Privileged Communication |
| R00037315 | | 4/12/2019 17:22 | Re: RE: RE: RE: Credit Balances | Re: RE: RE: RE: Credit Balances.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00037316 | | 4/9/2019 16:59 | Re: Re: CarePoint Term Sheet | Re: Re: CarePoint Term Sheet.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037317 | | 4/9/2019 1:09 | Re: February 2019 Financial Statements | Re: February 2019 Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037318 | | 4/8/2019 17:52 | Re: February 2019 Financial Statements | Re: February 2019 Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037323 | | 7/10/2012 20:09 | RE: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | RE: CapitalSource\Hudson - Due Diligence Items and Closing Checklist .msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00037324 | | 7/10/2012 20:03 | Re: CapitalSource/Hudson - Revised Credit Agreement | Re: CapitalSource\Hudson - Revised Credit Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Christopher A. Manion <cmanion@hahnhessen.com>; Louis | Daniel D. Batterman <DBatterman@hahnhessen.com>; | | Atty Privileged Communication |
| R00037326 | | 7/10/2012 19:26 | FW: Christ Hospital Closing Statement | FW: Christ Hospital Closing Statement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | fredgruen@netzero.net <fredgruen@netzero.net>; Avery | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037328 | | 7/10/2012 17:56 | Fwd: Updated Hudson Hospital Term Sheet | Fwd: Updated Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037329 | R00037328 | | | Hudson Hospital Term Sheet 5.31.2012 (Compare).doc | | | | | Atty Privileged Communication |
| R00037330 | R00037328 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |
| R00037331 | R00037328 | | | Hudson Hospital Term Sheet 5.31.2012 (Clean).doc | | | | | Atty Privileged Communication |
| R00037332 | R00037328 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |
| R00037333 | R00037328 | | | Hudson Hospital Term Sheet 5.31.2012.pdf | | | | | Atty Privileged Communication |
| R00037337 | | 7/10/2012 16:57 | Re: Initial Capital Contributions | Re: Initial Capital Contributions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037339 | | 7/10/2012 16:44 | [redacted] | | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Gary D. | | Atty Privileged Communication |
| R00037340 | | 7/10/2012 16:33 | Re: Cap Source | Re: Cap Source.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net>; William | | Atty Privileged Communication |
| R00037341 | | 7/10/2012 16:17 | Re: Cap Source | Re: Cap Source.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; William | | Atty Privileged Communication |
| R00037342 | R00037341 | | | Christ Equity.xlsx | | | | | Atty Privileged Communication |
| R00037354 | | 4/17/2019 20:41 | Fwd: Introduction | Fwd: Introduction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00037355 | | 4/16/2019 15:09 | RE: Re: RE: RE: RE: Credit Balances | RE: Re: RE: RE: RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00037356 | | 4/9/2019 19:27 | OON VALUATIONS | OON VALUATIONS.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037357 | | 4/9/2019 10:25 | RE: Update on BRG Call | RE: Update on BRG Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00037358 | | 4/8/2019 22:09 | Re: RE: February 2019 Financial Statements | Re: RE: February 2019 Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037359 | | 4/8/2019 14:47 | [redacted] | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00037360 | | 4/8/2019 0:27 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037361 | | 4/7/2019 23:52 | Re: Horizon admissions | Re: Horizon admissions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00037362 | | 4/7/2019 23:45 | Re: Horizon admissions | Re: Horizon admissions.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00037363 | | 4/6/2019 18:45 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037364 | | 4/6/2019 17:03 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00037365 | | 4/6/2019 16:37 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00037366 | | 4/6/2019 16:36 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00037367 | | 4/6/2019 13:55 | Re: Re: Distribution Schedule from DOH | Re: Re: Distribution Schedule from DOH.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037368 | | 4/5/2019 13:23 | Fwd: Update | Fwd: Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037371 | | 7/10/2012 21:06 | [redacted] | | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00037373 | | 7/10/2012 20:06 | RE: CapitalSource/Hudson - Due Diligence Items and Closing Checklist | RE: CapitalSource\Hudson - Due Diligence Items and Closing Checklist .msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00037383 | | 7/10/2012 18:23 | Re: Christ | Re: Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; David | dmalin@mintz.com <dmalin@mintz.com>; Michael G. | | Atty Privileged Communication |
| R00037384 | | 7/10/2012 17:49 | FW: Signature | FW: Signature.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037386 | | 7/10/2012 16:17 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | fredgruen@netzero.net <fredgruen@netzero.net>; Avery | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00037391 | | 7/10/2012 14:20 | Christ Payroll | Christ Payroll.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037392 | | 4/12/2019 16:31 | RE: RE: RE: Credit Balances | RE: RE: RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Soto, Jesus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037393 | R00037392 | | | 2017 2018 and Current Carepoint Credit Dispositioning Summary.xlsx | | | | | Atty Privileged Communication |
| R00037394 | | 4/11/2019 22:04 | Re: Draft letter to CapSource | Re: Draft letter to CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037395 | | 4/8/2019 21:50 | RE: Funding Request Week of 4-8-2019 | RE: Funding Request Week of 4-8-2019.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037396 | | 4/8/2019 21:45 | RE: Funding Request Week of 4-8-2019 | RE: Funding Request Week of 4-8-2019.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037397 | | 4/6/2019 18:57 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037398 | | 4/6/2019 16:16 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00037399 | | 4/6/2019 11:35 | Refinancing Opportunities and Thoughts on Takeout Financing | Refinancing Opportunities and Thoughts on Takeout Financing.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037400 | | 7/11/2012 16:06 | RE: Hudson - Miscellaneous Blanks in Loan Documents | RE: Hudson - Miscellaneous Blanks in Loan Documents .msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00037401 | R00037400 | | | Hudson Hospital Opco LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00037402 | R00037400 | | | Hudson Hospital Propco LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00037403 | R00037400 | | | Palisades Avenue Financing LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00037411 | | 7/10/2012 13:22 | Re: Initial Capital Contributions | Re: Initial Capital Contributions.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037412 | | 4/26/2019 19:51 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037413 | R00037412 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037414 | R00037412 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037415 | | 4/21/2019 0:26 | Re: Cash Receipts | Re: Cash Receipts.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00037417 | | 4/15/2019 20:18 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pam Samuels (psamuels@brileyfbr.com) | | Atty Privileged Communication |
| R00037418 | R00037417 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037420 | | 4/8/2019 1:05 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037421 | | 4/7/2019 2:04 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | bradgingerich@gmail.com <bradgingerich@gmail.com>; | | Atty Privileged Communication |
| R00037422 | | 4/6/2019 17:36 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Brad Gingerich | | Atty Privileged Communication |
| R00037423 | | 4/6/2019 17:14 | Financial Performance of Physician Practices | Financial Performance of Physician Practices.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00037426 | | 7/10/2012 14:30 | [redacted] | [redacted] | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037427 | | 7/10/2012 14:27 | [redacted] | [redacted] | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00037438 | | 4/9/2019 17:16 | Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00037439 | | 4/6/2019 16:29 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00037440 | | 4/6/2019 3:50 | Re: RE: Credit Balances | Re: RE: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037441 | | 4/6/2019 3:26 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037442 | | 4/6/2019 1:30 | [redacted] | [redacted] | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037443 | | 4/6/2019 1:08 | Re: Distribution Schedule from DOH | Re: Distribution Schedule from DOH.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00037444 | | 4/6/2019 0:53 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037445 | | 4/5/2019 22:52 | Re: Update | Re: Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037446 | | 4/5/2019 22:38 | Re: Update | Re: Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037448 | | 4/4/2019 19:40 | [redacted] | [redacted] | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037449 | | 4/4/2019 14:46 | [redacted] | [redacted] | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037450 | | 4/3/2019 17:24 | Re: Credit Balances | Re: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037451 | | 4/3/2019 16:51 | RE: Credit Balances | RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Soto, Jesus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037452 | | 4/3/2019 16:35 | Re: Credit Balances | Re: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037453 | | 4/3/2019 16:33 | Re: Credit Balances | Re: Credit Balances.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Gingerich, Brad | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037467 | | 7/10/2012 17:43 | FW: Signature | FW: Signature.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037469 | | 7/10/2012 16:10 | FW: Cap Source-Distributions | FW: Cap Source-Distributions.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | fredgruen@netzero.net <fredgruen@netzero.net>; 'Fred | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037472 | | 7/10/2012 13:15 | Re: Operating Agreements | Re: Operating Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DavidS@omnihsnj.com <DavidS@omnihsnj.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037482 | | 4/16/2019 19:12 | Monthly Cash Receipts 2H19 | Monthly Cash Receipts 2H19.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00037483 | | 4/16/2019 9:13 | Re: Updated Cash Flow Budget and Term Sheet | Re: Updated Cash Flow Budget and Term Sheet.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00037484 | | 4/9/2019 12:36 | Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00037485 | | 4/7/2019 14:05 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00037486 | | 4/6/2019 18:18 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Brad Gingerich <bradgingerich@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037487 | | 4/6/2019 17:18 | RE: Is everyone available for a call in the next 2 hours to discuss the budget? | RE: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037488 | | 4/6/2019 17:18 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad Gingerich <bradgingerich@gmail.com>; | | Atty Privileged Communication |
| R00037489 | | 7/12/2012 13:10 | Environmental Insurance | Environmental Insurance.msg | James D. Ray <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net; jlawler@bayonnemedicalcenter.org; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037490 | R00037489 | | | 7.11.12 Revised AON_ACE_ Environmental Insurance Quote - Christ Hospital (Daniel Burns)(Environmenta.DOCX | | | | | Atty Privileged Communication |
| R00037491 | R00037489 | | | ACE Quote | | | | | Atty Privileged Communication |
| R00037492 | R00037489 | | | Policy Form and Endorsements | | | | | Atty Privileged Communication |
| R00037493 | R00037489 | | | ACE HealthCare PPL 8-2011 Dec+Form.pdf | | | | | Atty Privileged Communication |
| R00037494 | R00037489 | | | Additional Insureds Schedule (Broad - Vicarious Only)_PF32852.doc | | | | | Atty Privileged Communication |
| R00037495 | R00037489 | | | Asbestos Sublimit (BI and PD Only)_PF32866.doc | | | | | Atty Privileged Communication |
| R00037496 | R00037489 | | | Automatic Acquisition and Due Diligence (Fungi)_PF32870.DOC | | | | | Atty Privileged Communication |
| R00037497 | R00037489 | | | Coverage Limitation Reopener_PF32881.DOC | | | | | Atty Privileged Communication |
| R00037498 | R00037489 | | | Decontamination Costs Sublimit_PF32884.doc | | | | | Atty Privileged Communication |
| R00037499 | R00037489 | | | Extended Reporting (90 Days)_PF32904.doc | | | | | Atty Privileged Communication |
| R00037500 | R00037489 | | | Jurisdiction and Venue_Choice of Law Amendatory (Deletion)_PF32918.doc | | | | | Atty Privileged Communication |
| R00037501 | R00037489 | | | Known Conditions Schedule (Documents)_PF32920.doc | | | | | Atty Privileged Communication |
| R00037502 | R00037489 | | | Lead-Based Paint Sublimit (BI_PD Only)_PF32925.DOC | | | | | Atty Privileged Communication |
| R00037503 | R00037489 | | | Named Insureds Schedule (Broad)_PF32936.DOC | | | | | Atty Privileged Communication |
| R00037504 | R00037489 | | | NJ-LD2S76(ACE American).DOC | | | | | Atty Privileged Communication |
| R00037505 | R00037489 | | | Notice of Cancellation (120 Days)_PF32942.DOC | | | | | Atty Privileged Communication |
| R00037506 | R00037489 | | | PF32844 HealthCare PPL Policy (US) Application 01.2011.doc | | | | | Atty Privileged Communication |
| R00037507 | R00037489 | | | TRIA AER Final 1-16-08 PF23728.DOC | | | | | Atty Privileged Communication |
| R00037508 | R00037489 | | | TRIA11b.DOC | | | | | Atty Privileged Communication |
| R00037509 | R00037489 | | | TRIA15c.doc | | | | | Atty Privileged Communication |
| R00037517 | | 7/10/2012 19:59 | FW: Sliver settlement proposal | FW: Sliver settlement proposal.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; David | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00037521 | | 7/10/2012 16:32 | Re: Cap Source | Re: Cap Source.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; David Sussman | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00037523 | | 7/10/2012 16:00 | Re: Initial Capital Contributions | Re: Initial Capital Contributions.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037524 | R00037523 | | | Christ Equity.xlsx | | | | | Atty Privileged Communication |
| R00037526 | | 7/10/2012 15:51 | Christ Hospital-CS Loan Agreement | Christ Hospital-CS Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00037527 | R00037526 | | | Revolving Credit Agr compared to original HUMC agreement 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037528 | R00037526 | | | Group Memo re comments to rev loan agr 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037532 | | 4/30/2019 14:15 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037533 | R00037532 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037534 | | 4/22/2019 20:11 | Re: Introduction | Re: Introduction.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Serenkin, Eric <ESerenkin@idbny.com> | LoGatto, James <JLoGatto@idbny.com>; Vivek | | Atty Privileged Communication |
| R00037535 | R00037534 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00037536 | R00037534 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00037537 | R00037534 | | | image005.png | | | | | Atty Privileged Communication |
| R00037538 | | 4/19/2019 18:26 | RE: BBC - IJKG/HUDSON/HUMC | RE: BBC - IJKG\HUDSON\HUMC.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037539 | | 4/17/2019 22:12 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00037540 | R00037539 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037541 | R00037539 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037542 | R00037539 | | | [redacted] | | | | | Atty Privileged Communication |
| R00037543 | | 4/17/2019 2:54 | Re: Draft Refinancing CIM | Re: Draft Refinancing CIM.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037544 | R00037543 | | | image001.png | | | | | Atty Privileged Communication |
| R00037545 | | 4/8/2019 15:33 | Re: Horizon admissions | Re: Horizon admissions.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037546 | | 4/7/2019 3:30 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037547 | | 4/7/2019 2:36 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037548 | | 4/3/2019 16:30 | Credit Balances | Credit Balances.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00037549 | R00037548 | | | Hudson20190403_12042275.jpg | | | | | Atty Privileged Communication |
| R00037550 | | 4/3/2019 15:43 | Re: Op Ex Diagnostic and Implementation Plan Call | Re: Op Ex Diagnostic and Implementation Plan Call.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Elena.Avramov@carepointhealth.org <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00037551 | | 4/2/2019 19:30 | RE: Horizon--final settlement payment | RE: Horizon--final settlement payment.msg | Barbatsuly, George P. <George.Barbatsuly@klgates.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com>; | | Atty Privileged Communication |
| R00037553 | | 4/1/2019 23:55 | Re: Christ Propco | Re: Christ Propco.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00037556 | | 7/10/2012 22:47 | Christ Hospital-Palisades. | Christ Hospital-Palisades..msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00037557 | R00037556 | | | Group Memo re Palisades loan docs 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037558 | R00037556 | | | Subordinated Multiple Advance Term Loan and Security Agreement Blackline 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037559 | R00037556 | | | Subordinated Multiple Advance Term Loan and Security Agreement 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037560 | R00037556 | | | Guaranty Agreement 7-6-12.doc | | | | | Atty Privileged Communication |
| R00037561 | R00037556 | | | Guaranty Agreement Blackline 7-6-12.doc | | | | | Atty Privileged Communication |
| R00037562 | R00037556 | | | Palisades Borrowing Cert.doc | | | | | Atty Privileged Communication |
| R00037563 | R00037556 | | | Palisades Managers' Certificate Opco.doc | | | | | Atty Privileged Communication |
| R00037564 | R00037556 | | | Palisades Managers' Certificate Propco.doc | | | | | Atty Privileged Communication |
| R00037565 | R00037556 | | | Palisades Mortgage Blackline 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037566 | R00037556 | | | Palisades Mortgage Rev 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037567 | R00037556 | | | Palisades Solvency Certificate Opco.doc | | | | | Atty Privileged Communication |
| R00037568 | R00037556 | | | Palisades Solvency Certificate Propco.doc | | | | | Atty Privileged Communication |
| R00037569 | R00037556 | | | UCC Financing Statement Opco.pdf | | | | | Atty Privileged Communication |
| R00037570 | R00037556 | | | UCC Financing Statement Propco.pdf | | | | | Atty Privileged Communication |
| R00037571 | R00037556 | | | Compliance Certificate.doc | | | | | Atty Privileged Communication |
| R00037581 | | 7/10/2012 0:11 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00037582 | | 4/29/2019 15:19 | FW: Facsimile signature Forms | FW: Facsimile signature Forms.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037583 | R00037582 | | | doc02546420190311162031.pdf | | | | | Atty Privileged Communication |
| R00037584 | | 4/7/2019 13:49 | Re: RE: RE: Credit Balances | Re: RE: RE: Credit Balances.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037585 | | 4/6/2019 17:22 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037586 | | 4/3/2019 15:41 | Re: Op Ex Diagnostic and Implementation Plan Call | Re: Op Ex Diagnostic and Implementation Plan Call.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Elena.Avramov@carepointhealth.org <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00037587 | | 4/2/2019 0:34 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00037588 | | 4/1/2019 23:50 | Re: Christ Propco | Re: Christ Propco.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00037589 | | 7/10/2012 23:01 | RE: Christ Hospital-Palisades. | RE: Christ Hospital-Palisades..msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00037590 | R00037589 | | | Group Memo re Palisades loan docs summary 7-10-12.doc | | | | | Atty Privileged Communication |
| R00037591 | | 6/3/2019 1:21 | Self-funded plan | Self-funded plan.msg | Pelino, William <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037592 | R00037591 | | | 2019 Bayonne Medical Center Renewal Summary.doc | | | | | Atty Privileged Communication |
| R00037593 | R00037591 | | | Renewal Summary Christ.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037594 | R00037591 | | | 2019 Hoboken Hospital Renewal Summary.doc | | | | | Atty Privileged Communication |
| R00037595 | R00037591 | | | Bayonne SPD 2018.pdf | | | | | Atty Privileged Communication |
| R00037596 | R00037591 | | | CH Horizon Medical SPD 07012018.pdf | | | | | Atty Privileged Communication |
| R00037597 | R00037591 | | | 2019 HUMC Benefit Summary (003).pdf | | | | | Atty Privileged Communication |
| R00037598 | R00037591 | | | HUMC Medical SPD 2018.pdf | | | | | Atty Privileged Communication |
| R00037599 | R00037591 | | | GS Benefit Summary 6.01.2018.pdf | | | | | Atty Privileged Communication |
| R00037600 | R00037591 | | | GSHA-SPD-Medical plan 2018.pdf | | | | | Atty Privileged Communication |
| R00037601 | R00037591 | | | Bayonne Medical Center 2019 Benefit Summary (003).pdf | | | | | Atty Privileged Communication |
| R00037602 | R00037591 | | | Christ Hopsital 2018-2019 Benefit Summary Effective 08012018.pdf | | | | | Atty Privileged Communication |
| R00037603 | R00037591 | | | Carepoint Hoboken Network Utilization.pdf | | | | | Atty Privileged Communication |
| R00037604 | R00037591 | | | Carepoint Bayonne 76242 network utilzation.pdf | | | | | Atty Privileged Communication |
| R00037605 | R00037591 | | | Careoint Christ Network Utilization.pdf | | | | | Atty Privileged Communication |
| R00037606 | | 4/26/2019 14:33 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pam Samuels <psamuels@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037608 | | 4/11/2019 17:55 | RE: Forbearance Agreements | RE: Forbearance Agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037609 | | 4/11/2019 16:29 | RE: Forbearance Agreements | RE: Forbearance Agreements.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037610 | | 4/11/2019 16:06 | Forbearance Agreements | Forbearance Agreements.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037611 | | 4/11/2019 11:29 | Re: Updated Cash Flow Summary | Re: Updated Cash Flow Summary.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037614 | | 4/7/2019 11:57 | Re: Re: Financial Performance of Physician Practices | Re: Re: Financial Performance of Physician Practices.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00037615 | | 4/6/2019 3:00 | Re: Re: Distribution Schedule from DOH | Re: Re: Distribution Schedule from DOH.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037616 | | 4/2/2019 8:22 | Re: Cash Flow and Budget by Hospital | Re: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037617 | | 4/2/2019 1:28 | Re: Connecting you guys | Re: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037618 | | 4/2/2019 1:28 | RE: Connecting you guys | RE: Connecting you guys.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037619 | | 7/11/2012 13:44 | Operating Agreements | Operating Agreements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037620 | R00037619 | | | Operating Agreement - Palisades Avenue Financing, LLC - 07.13.12 [EXECUTION COPY].pdf | | | | | Atty Privileged Communication |
| R00037621 | R00037619 | | | Operating Agreement - Hudson Hospital Opco, LLC - 07.13.12 [EXECUTION COPY].pdf | | | | | Atty Privileged Communication |
| R00037622 | R00037619 | | | Operating Agreement - Hudson Hospital Propco, LLC - 07.13.12 [EXECUTION COPY].pdf | | | | | Atty Privileged Communication |
| R00037632 | | 7/10/2012 15:18 | Re: Christ Payroll | Re: Christ Payroll.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00037636 | | 7/10/2012 14:24 | Re: Christ Payroll | Re: Christ Payroll.msg | LawlerJP@aol.com <LawlerJP@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037647 | | 7/10/2012 0:45 | RE: Operating Agreements | RE: Operating Agreements.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037652 | | 4/7/2019 13:54 | [redacted] | | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037653 | | 4/7/2019 2:51 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037654 | | 4/7/2019 2:06 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | bradgingerich@gmail.com <bradgingerich@gmail.com>; | | Atty Privileged Communication |
| R00037655 | | 4/6/2019 16:57 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00037656 | | 7/11/2012 17:48 | RE: Environmental Insurance | RE: Environmental Insurance.msg | Jamie Taylor <jamie.taylor@aon.com> | James D. Ray <Jray@mdmc-law.com>; Daniel Burns | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00037657 | R00037656 | | | Environmental Proposal.docx | | | | | Atty Privileged Communication |
| R00037658 | R00037656 | | | ACE Quote | | | | | Atty Privileged Communication |
| R00037659 | R00037656 | | | Policy Form and Endorsements | | | | | Atty Privileged Communication |
| R00037660 | R00037656 | | | ACE HealthCare PPL 8-2011 Dec+Form.pdf | | | | | Atty Privileged Communication |
| R00037661 | R00037656 | | | Additional Insureds Schedule (Broad - Vicarious Only)_PF32852.doc | | | | | Atty Privileged Communication |
| R00037662 | R00037656 | | | Asbestos Sublimit (BI and PD Only)_PF32866.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037663 | R00037656 | | | Automatic Acquisition and Due Diligence (Fungi)_PF32870.DOC | | | | | Atty Privileged Communication |
| R00037664 | R00037656 | | | Coverage Limitation Reopener_PF32881.DOC | | | | | Atty Privileged Communication |
| R00037665 | R00037656 | | | Decontamination Costs Sublimit_PF32884.doc | | | | | Atty Privileged Communication |
| R00037666 | R00037656 | | | Extended Reporting (90 Days)_PF32904.doc | | | | | Atty Privileged Communication |
| R00037667 | R00037656 | | | Jurisdiction and Venue_Choice of Law Amendatory (Deletion)_PF32918.doc | | | | | Atty Privileged Communication |
| R00037668 | R00037656 | | | Known Conditions Schedule (Documents)_PF32920.doc | | | | | Atty Privileged Communication |
| R00037669 | R00037656 | | | Lead-Based Paint Sublimit (BI_PD Only)_PF32925.DOC | | | | | Atty Privileged Communication |
| R00037670 | R00037656 | | | Named Insureds Schedule (Broad)_PF32936.DOC | | | | | Atty Privileged Communication |
| R00037671 | R00037656 | | | NJ-LD2S76(ACE American).DOC | | | | | Atty Privileged Communication |
| R00037672 | R00037656 | | | Notice of Cancellation (120 Days)_PF32942.DOC | | | | | Atty Privileged Communication |
| R00037673 | R00037656 | | | PF32844 HealthCare PPL Policy (US) Application 01.2011.doc | | | | | Atty Privileged Communication |
| R00037674 | R00037656 | | | TRIA AER Final 1-16-08 PF23728.DOC | | | | | Atty Privileged Communication |
| R00037675 | R00037656 | | | TRIA11b.DOC | | | | | Atty Privileged Communication |
| R00037676 | R00037656 | | | TRIA15c.doc | | | | | Atty Privileged Communication |
| R00037677 | | 7/11/2012 15:22 | Re: I/M/O Christ Hospital | Re: I\M\O Christ Hospital.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00037678 | R00037677 | | | image9fda04.GIF | | | | | Atty Privileged Communication |
| R00037679 | R00037677 | | | image5f7284.GIF | | | | | Atty Privileged Communication |
| R00037680 | R00037677 | | | image0a2d0d.GIF | | | | | Atty Privileged Communication |
| R00037681 | R00037677 | | | image1c5112.GIF | | | | | Atty Privileged Communication |
| R00037682 | | 7/10/2012 16:18 | Re: Cap Source | Re: Cap Source.msg | LawlerJP@aol.com <LawlerJP@aol.com> | DavidS@omnihsnj.com <DavidS@omnihsnj.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00037683 | | 7/10/2012 15:54 | Re: Cap Source | Re: Cap Source.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00037684 | | 7/10/2012 15:42 | Cap Source | Cap Source.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00037685 | | 4/16/2019 12:39 | Re: Settlement of pressure ulcer case:  Evans v Christ Hospital | Re: Settlement of pressure ulcer case:  Evans v Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037686 | | 4/8/2019 19:55 | RE: February 2019 Financial Statements | RE: February 2019 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037687 | R00037686 | | | Feb 2019 Hudson Hospital Financials - Corrected.xlsx | | | | | Atty Privileged Communication |
| R00037688 | | 4/7/2019 23:54 | Re: Horizon admissions | Re: Horizon admissions.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00037689 | | 4/7/2019 13:17 | RE: RE: Credit Balances | RE: RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Soto, Jesus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037690 | | 4/7/2019 2:39 | Re: Financial Performance of Physician Practices | Re: Financial Performance of Physician Practices.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037691 | | 4/6/2019 14:22 | Re: Distribution Schedule from DOH | Re: Distribution Schedule from DOH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00037692 | | 4/6/2019 13:41 | Re: Refinancing Opportunities and Thoughts on Takeout Financing | Re: Refinancing Opportunities and Thoughts on Takeout Financing.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00037693 | | 4/6/2019 12:57 | FW: Critical Vendor list | FW: Critical Vendor list.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037694 | | 4/6/2019 12:26 | Re: Refinancing Opportunities and Thoughts on Takeout Financing | Re: Refinancing Opportunities and Thoughts on Takeout Financing.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00037695 | | 4/6/2019 2:43 | Re: Distribution Schedule from DOH | Re: Distribution Schedule from DOH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00037696 | | 4/6/2019 1:40 | Re: Distribution Schedule from DOH | Re: Distribution Schedule from DOH.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037697 | | 4/5/2019 19:10 | RE: Connecting you guys | RE: Connecting you guys.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037698 | R00037697 | | | CarePoint_Status Update_2019_4_3_vF.pdf | | | | | Atty Privileged Communication |
| R00037702 | | 4/2/2019 21:47 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037703 | | 4/2/2019 21:37 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037704 | | 4/2/2019 2:19 | Re: Cash Flow and Budget by Hospital | Re: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037708 | | 4/1/2019 20:05 | RE: Horizon--final settlement payment | RE: Horizon--final settlement payment.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037709 | | 4/1/2019 19:59 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037711 | | 4/1/2019 19:41 | Fwd: Horizon--final settlement payment | Fwd: Horizon--final settlement payment.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037712 | | 4/1/2019 19:40 | RE: CarePoint Health Engagement Address | RE: CarePoint Health Engagement Address.msg | Todd Coffin <tcoffin@terracap.com> | Pelino, William <William.Pelino@CarePointhealth.or | Peter Gelb <pgelb@terracap.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00037713 | | 4/1/2019 19:25 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037714 | | 4/1/2019 18:38 | Signature Bank Loan at Hudson Propco | Signature Bank Loan at Hudson Propco.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00037715 | | 7/10/2012 16:03 | RE: Cap Source | RE: Cap Source.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00037722 | | 7/9/2012 23:47 | [redacted] | | Popko, George <GPopko@christhospital.org> | Nathan Spoden <nspoden@hcmcr.com>; | Michael G. Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00037726 | | 7/9/2012 22:30 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037728 | | 7/9/2012 22:17 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00037731 | | 7/9/2012 21:36 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037732 | | 4/1/2019 19:26 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00037733 | | 4/1/2019 19:20 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037734 | | 4/1/2019 19:16 | RE: HUMC Holdco Wire | RE: HUMC Holdco Wire.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Elmo, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037738 | | 4/1/2019 19:18 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00037739 | | 4/1/2019 19:14 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037740 | | 4/1/2019 19:03 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00037741 | | 4/1/2019 18:51 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037742 | | 4/1/2019 18:49 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00037743 | | 4/1/2019 18:32 | Re: HUMC Holdco Wire | Re: HUMC Holdco Wire.msg | jeffrey mandler <jmand58@gmail.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00037744 | | 4/1/2019 18:32 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00037745 | | 4/1/2019 18:32 | HUMC Holdco Wire | HUMC Holdco Wire.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00037746 | | 3/31/2019 1:52 | Sequoia Management | Sequoia Management.msg | James Lawler <lawlerjp@aol.com> | angelo.elmo@carepointhealth.org <angelo.elmo@carepointhealth.org>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037748 | | 3/30/2019 13:23 | Re: Cash Flow and Budget by Hospital | Re: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00037749 | | 3/30/2019 12:40 | Re: Quick updates | Re: Quick updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037750 | | 3/30/2019 12:38 | RE: March CP Cash | RE: March CP Cash.msg | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037751 | | 3/30/2019 12:35 | Re: Cash Flow and Budget by Hospital | Re: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037752 | | 3/30/2019 10:45 | Cash Flow and Budget by Hospital | Cash Flow and Budget by Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad (Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00037753 | | 3/30/2019 2:27 | Department | Department.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037755 | | 3/29/2019 21:42 | Fwd: March CP Cash | Fwd: March CP Cash.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037756 | | 3/29/2019 20:18 | Fwd: March CP Cash | Fwd: March CP Cash.msg | Brad Gingerich <Brad.Gingerich@ensemblehp.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00037757 | | 3/29/2019 18:32 | Quick updates | Quick updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00037760 | | 3/28/2019 22:58 | Re: IJKG, LLC WIRE | Re: IJKG, LLC WIRE.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037761 | | 3/28/2019 20:25 | Re: IJKG, LLC | Re: IJKG, LLC.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037762 | | 3/28/2019 20:06 | Re: IJKG, LLC | Re: IJKG, LLC.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037763 | | 3/28/2019 20:01 | IJKG, LLC | IJKG, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037765 | | 3/28/2019 15:53 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037768 | | 7/9/2012 22:19 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037781 | | 7/9/2012 20:56 | [redacted] | | Nathan Spoden <nspoden@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037782 | | 7/9/2012 20:54 | Re: Christ Hospital-CS loan Agreement | Re: Christ Hospital-CS loan Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00037783 | | 7/9/2012 20:52 | Christ Hospital-CS loan Agreement | Christ Hospital-CS loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037784 | | 7/9/2012 20:50 | Re: Signature Bank/Christ Hospital | Re: Signature Bank\Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037787 | | 7/9/2012 20:45 | Re: Christ Hospital-Schedules to CS Loan Agreememt | Re: Christ Hospital-Schedules to CS Loan Agreememt.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00037788 | | 3/29/2019 12:47 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00037792 | | 4/3/2019 16:46 | RE: Credit Balances | RE: Credit Balances.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Soto, Jesus | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037793 | R00037792 | | | 12.31.18 Credit balance.xlsx | | | | | Atty Privileged Communication |
| R00037794 | R00037792 | | | 12.31.17.xlsx | | | | | Atty Privileged Communication |
| R00037795 | | 4/2/2019 0:57 | Re: Connecting you guys | Re: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037796 | R00037795 | | | CarePoint - BRFBR Due Diligence Request List 4.1.19 v4.xls | | | | | Atty Privileged Communication |
| R00037797 | | 4/1/2019 19:49 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00037798 | R00037797 | | | April cash projection by bill date.xlsx | | | | | Atty Privileged Communication |
| R00037799 | | 3/30/2019 2:34 | Re: HUMC - Amendment Terms | Re: HUMC - Amendment Terms.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00037800 | | 3/28/2019 15:48 | Re: Catch-up / CarePoint | Re: Catch-up \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037801 | | 3/28/2019 15:46 | Re: Re: Re: FW: Message from "RNP002673BE4851" | Re: Re: Re: FW: Message from "RNP002673BE4851".msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00037802 | | 3/28/2019 15:36 | Re: Catch-up / CarePoint | Re: Catch-up \ CarePoint.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Wendy Joo <wendy.joo@cloverhealth.com>; | | Atty Privileged Communication |
| R00037803 | | 3/28/2019 15:34 | Re: Re: FW: Message from "RNP002673BE4851" | Re: Re: FW: Message from "RNP002673BE4851".msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00037804 | | 3/28/2019 15:31 | Re: Re: FW: Message from "RNP002673BE4851" | Re: Re: FW: Message from "RNP002673BE4851".msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037805 | | 3/28/2019 13:42 | Some very curious numbers | Some very curious numbers.msg | James Lawler <lawlerjp@aol.com> | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037806 | | 3/28/2019 2:41 | Wire | Wire.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00037808 | | 3/28/2019 1:39 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037809 | | 3/27/2019 23:54 | [redacted] | [redacted] | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037810 | | 3/27/2019 15:43 | Re: Re: Sequoia Payments to Capitala | Re: Re: Sequoia Payments to Capitala.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037811 | | 3/27/2019 13:41 | RE: CarePoint | RE: CarePoint.msg | Jens Ernberg <JErnberg@capdyn.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00037812 | | 3/27/2019 13:15 | Re: Sequoia Payments to Capitala | Re: Sequoia Payments to Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00037813 | | 3/27/2019 13:05 | FW: Sequoia Payments to Capitala | FW: Sequoia Payments to Capitala.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00037814 | | 3/27/2019 12:38 | Re: Catch-up / CarePoint | Re: Catch-up \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com>; Wendy Joo | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037815 | | 3/27/2019 1:51 | Re: Updated MPT Covenants | Re: Updated MPT Covenants.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037816 | | 3/26/2019 20:56 | Re: FW: CarePoint | Re: FW: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037817 | | 3/26/2019 18:18 | RE: Christ Propco and Hoboken propco | RE: Christ Propco and Hoboken propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037825 | | 7/9/2012 20:47 | [redacted] | [redacted] | LawlerJP@aol.com <LawlerJP@aol.com> | nspoden@hcmcr.com <nspoden@hcmcr.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037830 | | 7/9/2012 20:39 | RE: Initial Capital Contributions | RE: Initial Capital Contributions.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037831 | | 7/9/2012 20:32 | FW: Christ | FW: Christ.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037837 | | 7/9/2012 20:16 | RE: Signature Bank/Christ Hospital | RE: Signature Bank\Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037839 | | 3/26/2019 18:23 | RE: <EXTERNAL> HealthStream - Service Interruption Notice - Account Number - 14465 - CarePoint Health | RE: <EXTERNAL> HealthStream - Service Interruption Notice - Account Number - 14465 - CarePoint Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037840 | | 3/26/2019 17:38 | RE: CarePoint | RE: CarePoint.msg | Jens Ernberg <JErnberg@capdyn.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00037841 | | 3/26/2019 16:46 | Re: Christ Propco and Hoboken propco | Re: Christ Propco and Hoboken propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037842 | | 3/26/2019 16:08 | Re: IJKG, LLC and CH Hudson Holdco, LLC Wires | Re: IJKG, LLC and CH Hudson Holdco, LLC Wires.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037843 | | 3/26/2019 16:06 | RE: IJKG, LLC and CH Hudson Holdco, LLC Wires | RE: IJKG, LLC and CH Hudson Holdco, LLC Wires.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037848 | | 7/9/2012 19:54 | Initial Capital Contributions | Initial Capital Contributions.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00037849 | | 4/1/2019 23:55 | Re: Connecting you guys | Re: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00037850 | R00037849 | | | CarePoint - BRFBR Due Diligence Request List 4.1.19 v3.xls | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037851 | | 3/26/2019 20:59 | Re: Capitala, Cal Cap and Refinancing | Re: Capitala, Cal Cap and Refinancing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00037852 | | 3/26/2019 18:35 | RE: Christ Propco and Hoboken propco | RE: Christ Propco and Hoboken propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037853 | | 3/25/2019 19:45 | RE: A/R follow up PLEASE READ AND RESPOND | RE: A\R follow up PLEASE READ AND RESPOND.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Pelino, William | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00037854 | | 3/25/2019 19:38 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00037855 | | 3/25/2019 19:31 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037856 | | 3/25/2019 19:27 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00037857 | | 3/25/2019 19:16 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00037858 | | 3/25/2019 19:00 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037859 | | 3/25/2019 19:00 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037860 | | 3/25/2019 18:55 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037861 | | 3/25/2019 18:33 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00037862 | | 3/25/2019 18:30 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00037863 | | 3/25/2019 14:27 | FW: CarePoint Payment | FW: CarePoint Payment.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00037864 | | 3/25/2019 12:49 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037865 | | 3/24/2019 18:13 | FW: Garden State | FW: Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037866 | | 3/22/2019 22:04 | Re: Re: BK Retainers | Re: Re: BK Retainers.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037868 | | 7/9/2012 20:01 | [redacted] | | Nathan Spoden <nspoden@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037872 | | 7/9/2012 19:36 | RE: Christ Hospital-CS Loan Agreement | RE: Christ Hospital-CS Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00037876 | | 7/9/2012 19:27 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | jsteiner@hcmcr.com <jsteiner@hcmcr.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037877 | | 7/9/2012 19:25 | Re: Christ Hospital-CS Loan Agreement | Re: Christ Hospital-CS Loan Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | William M. Shields <wshields@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00037878 | | 7/9/2012 19:25 | [redacted] | | Jason Steiner <jsteiner@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037880 | | 7/9/2012 19:19 | RE: Operating Agreements | RE: Operating Agreements.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037881 | | 7/9/2012 19:16 | RE: Operating Agreements | RE: Operating Agreements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037886 | | 7/9/2012 19:03 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037888 | | 7/9/2012 18:58 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037889 | | 7/9/2012 18:55 | Re: FW: Operating Agreements | Re: FW: Operating Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00037891 | | 7/9/2012 18:28 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00037898 | | 7/9/2012 18:13 | Christ Hospital-CS Loan Documents | Christ Hospital-CS Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00037899 | | 3/24/2019 17:53 | FW: A/R follow up | FW: A\R follow up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00037900 | | 3/22/2019 13:45 | Re: FW: Engagement Letters for Bayonne and Christ | Re: FW: Engagement Letters for Bayonne and Christ.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00037901 | | 3/21/2019 16:35 | Re: Engagement Letters for Bayonne and Christ | Re: Engagement Letters for Bayonne and Christ.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00037902 | | 3/21/2019 16:04 | RE: [External] RE: Availability for a quick call (CONFIDENTIAL) | RE: [External] RE: Availability for a quick call (CONFIDENTIAL).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00037903 | | 3/19/2019 20:06 | Re: RE: FW: IJKG/HUMC/HUDSON | Re: RE: FW: IJKG\HUMC\HUDSON.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00037904 | | 3/18/2019 15:10 | New MSO % allocations | New MSO % allocations.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037905 | | 3/15/2019 18:03 | Re: Horizon Settlement Amendment | Re: Horizon Settlement Amendment.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00037909 | | 7/9/2012 17:37 | FW: Signature Bank Christ Hospital | FW: Signature Bank Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037910 | | 7/9/2012 17:18 | RE: Christ Hospital - Signature Bank | RE: Christ Hospital - Signature Bank.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00037913 | | 7/9/2012 17:06 | Re: Palisades/Opco/Propco Operating Agreements | Re: Palisades\Opco\Propco Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00037915 | | 7/9/2012 16:40 | Re: Lots 5 and 9 in Block 6001 - APA issue | Re: Lots 5 and 9 in Block 6001 - APA issue.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Gary D. | | Atty Privileged Communication |
| R00037919 | | 7/9/2012 11:39 | RE: Operating Agreements | RE: Operating Agreements.msg | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037920 | | 4/8/2019 13:43 | RE: Horizon admissions | RE: Horizon admissions.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; James | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00037921 | R00037920 | | | 02 2019 Quality - Financials to Rich 03192019.xlsx | | | | | Atty Privileged Communication |
| R00037922 | R00037920 | | | 02 2019 Garden State - Financials to Rich 03192019.xlsx | | | | | Atty Privileged Communication |
| R00037923 | R00037920 | | | 02 2019 Medical Group - Financials to Rich 03192019.xlsx | | | | | Atty Privileged Communication |
| R00037924 | R00037920 | | | 12 2018 Garden State P&L by specialty Cash Dec 18.xlsx | | | | | Atty Privileged Communication |
| R00037925 | R00037920 | | | 12 2018 Quality - Financials 01242019 w final monthly MSO alloc and Rev Bal Sht.xlsx | | | | | Atty Privileged Communication |
| R00037926 | R00037920 | | | 12 2018 Medical Group - Financials 02042019 Final.xlsx | | | | | Atty Privileged Communication |
| R00037927 | R00037920 | | | GSHA 02-28-2019.xlsx | | | | | Atty Privileged Communication |
| R00037928 | R00037920 | | | CMPG 02-28-2019.xlsx | | | | | Atty Privileged Communication |
| R00037929 | R00037920 | | | 02 2019 Quality supporting analysis 03202019.xlsx | | | | | Atty Privileged Communication |
| R00037930 | R00037920 | | | 12 2018 Garden State P&L by specialty Cash Dec 18.xlsx | | | | | Atty Privileged Communication |
| R00037931 | | 3/22/2019 23:38 | Re: most recent cash flow - | Re: most recent cash flow -.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037933 | | 3/21/2019 16:39 | Re: Engagement Letters for Bayonne and Christ | Re: Engagement Letters for Bayonne and Christ.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00037934 | | 3/21/2019 16:32 | Re: Engagement Letters for Bayonne and Christ | Re: Engagement Letters for Bayonne and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00037935 | | 3/21/2019 16:26 | Re: FW: Engagement Letters for Bayonne and Christ | Re: FW: Engagement Letters for Bayonne and Christ.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00037936 | | 3/21/2019 16:20 | Re: Engagement Letters for Bayonne and Christ | Re: Engagement Letters for Bayonne and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00037937 | | 3/21/2019 16:06 | RE: [EXT]Support for 3-20-2019 Funding Request | RE: [EXT]Support for 3-20-2019 Funding Request.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037938 | | 3/21/2019 12:19 | Re: Bayonne and Christ | Re: Bayonne and Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037939 | | 3/21/2019 11:15 | Bayonne and Christ | Bayonne and Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00037940 | | 3/19/2019 15:12 | Re: Re: Carepoint | Re: Re: Carepoint.msg | Vassallo, Anthony P <anthony.vassallo@santander.us> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00037941 | | 3/19/2019 14:04 | RE: Christ FS | RE: Christ FS.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037942 | | 3/18/2019 17:51 | Re: Wire Information | Re: Wire Information.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00037951 | | 7/9/2012 23:25 | RE: Operating Agreements | RE: Operating Agreements.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037952 | R00037951 | | | AVERY-VIVEK Key Points Final Version 7.9.12.doc | | | | | Atty Privileged Communication |
| R00037953 | | 7/9/2012 22:09 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00037954 | R00037953 | | | DRAFT CLOSING STATEMENT.xls | | | | | Atty Privileged Communication |
| R00037957 | | 7/9/2012 18:11 | Re: FW: Operating Agreements | Re: FW: Operating Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00037962 | | 7/9/2012 17:49 | Re: Signature Bank Christ Hospital | Re: Signature Bank Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037970 | | 3/25/2019 16:58 | AR Prior Period Adjustments | AR Prior Period Adjustments.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00037971 | R00037970 | | | Hudson20190325_12532631.jpg | | | | | Atty Privileged Communication |
| R00037972 | | 3/25/2019 16:07 | Re: A/R follow up | Re: A\R follow up.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00037973 | R00037972 | | | Copy of Other Receivables (all)(2018)-1.xlsx | | | | | Atty Privileged Communication |
| R00037977 | | 3/16/2019 13:55 | Re: update | Re: update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00037978 | | 3/14/2019 18:44 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Robert.Mariani@carepointhealth.org <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |
| R00037979 | R00037978 | | | Copy of Analysis.xlsx | | | | | Atty Privileged Communication |
| R00037980 | | 3/14/2019 18:23 | RE: 13 Month Cash Flow | RE: 13 Month Cash Flow.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00037981 | | 3/14/2019 15:32 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00037982 | | 3/14/2019 15:20 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00037983 | | 3/14/2019 14:31 | Re: RE: IJKG Amendment | Re: RE: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00037986 | | 7/9/2012 16:06 | RE: Christ hospital-Palisades Loan Agreement | RE: Christ hospital-Palisades Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Vivek | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00037988 | | 7/9/2012 1:56 | Re: Borrowing Base Calculation | Re: Borrowing Base Calculation.msg | Charles Boyle <CBoyle@capitalsource.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00037991 | | 7/7/2012 15:49 | Re: Popcoc Operating Agreement | Re: Popcoc Operating Agreement.msg | jmand58@comcast.net <jmand58@comcast.net> | LawlerJP@aol.com <LawlerJP@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037992 | | 7/7/2012 13:46 | Re: Signature Bank: Christ Transaction | Re: Signature Bank: Christ Transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00037994 | | 7/7/2012 10:02 | Re: Palisades Operating Agreement | Re: Palisades Operating Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00037995 | | 7/7/2012 4:51 | Re: Signature Bank: Christ Transaction | Re: Signature Bank: Christ Transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037996 | | 7/6/2012 23:10 | RE: Signature Bank: Christ Transaction | RE: Signature Bank: Christ Transaction.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00037998 | | 4/7/2019 14:39 | February 2019 Financial Statements | February 2019 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00037999 | R00037998 | | | February 2019 MSO financials-031919.xls | | | | | Atty Privileged Communication |
| R00038000 | R00037998 | | | February 2019 Opco financials-031819 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00038001 | R00037998 | | | 02 2019 Financial Hoboken 033119.xlsx | | | | | Atty Privileged Communication |
| R00038002 | R00037998 | | | Feb 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00038003 | | 3/25/2019 19:01 | Re: A/R follow up PLEASE READ AND RESPOND | Re: A\R follow up PLEASE READ AND RESPOND.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00038004 | R00038003 | | | Copy of CAREPOINT YTD DECEMBER 2018 with budget.xlsx | | | | | Atty Privileged Communication |
| R00038005 | | 3/18/2019 15:56 | RE: [EXTERNAL] CarePoint Follow up | RE: [EXTERNAL] CarePoint Follow up.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00038006 | R00038005 | | | Garden State - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00038007 | R00038005 | | | NJ Health & Medical Assoc. - Amended and Restated Operating Agreement 1.1.17.pdf | | | | | Atty Privileged Communication |
| R00038008 | | 3/17/2019 15:37 | Fwd: Hartford LOCs | Fwd: Hartford LOCs.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038009 | | 3/15/2019 17:54 | RE: Horizon Settlement Amendment | RE: Horizon Settlement Amendment.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038012 | | 3/14/2019 18:48 | Re: Re: IJKG Amendment | Re: Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Robert.Mariani@carepointhealth.org <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |
| R00038013 | | 3/14/2019 15:30 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038014 | | 3/14/2019 14:41 | RE: Re: IJKG Amendment | RE: Re: IJKG Amendment.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00038015 | R00038014 | | | AR aging for CPH 12-31-18.xlsx | | | | | Atty Privileged Communication |
| R00038023 | | 7/9/2012 21:50 | Christ Hospital- Palisades loan documents | Christ Hospital- Palisades loan documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00038024 | R00038023 | | | Palisades Borrowing Cert.doc | | | | | Atty Privileged Communication |
| R00038025 | R00038023 | | | Palisades Managers' Certificate Opco.doc | | | | | Atty Privileged Communication |
| R00038026 | R00038023 | | | Palisades Managers' Certificate Propco.doc | | | | | Atty Privileged Communication |
| R00038027 | R00038023 | | | Palisades Solvency Certificate.doc | | | | | Atty Privileged Communication |
| R00038033 | | 7/9/2012 16:15 | Re: Christ hospital-Palisades Loan Agreement | Re: Christ hospital-Palisades Loan Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00038035 | | 7/8/2012 17:21 | Re: Signature | Re: Signature.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038037 | | 7/8/2012 15:36 | Re: Signature Bank: Christ Transaction | Re: Signature Bank: Christ Transaction.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038043 | | 7/7/2012 15:03 | Re: FW: Popcoc Operating Agreement | Re: FW: Popcoc Operating Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00038045 | | 7/6/2012 23:52 | Palisades Loan-Subordinated Guaranty and Security Agreement of Opco | Palisades Loan-Subordinated Guaranty and Security Agreement of Opco.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038046 | R00038045 | | | Guaranty Agreement 7-6-12.doc | | | | | Atty Privileged Communication |
| R00038047 | | 7/6/2012 23:36 | Palisades Loan-Opco Guaranty and Security Agreement | Palisades Loan-Opco Guaranty and Security Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00038048 | R00038047 | | | Guaranty Agreement 7-6-12.doc | | | | | Atty Privileged Communication |
| R00038049 | | 3/26/2019 18:05 | RE: Christ Propco and Hoboken propco | RE: Christ Propco and Hoboken propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038050 | R00038049 | | | CH Hudson Holdco (85k).pdf | | | | | Atty Privileged Communication |
| R00038051 | R00038049 | | | IJKG LLC (85k).pdf | | | | | Atty Privileged Communication |
| R00038052 | | 3/22/2019 20:33 | IJKG, LLC and CH Hudson Holdco, LLC Wires | IJKG, LLC and CH Hudson Holdco, LLC Wires.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00038053 | R00038052 | | | Wire Info - Attorney Retainer Acc. (BofA).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038054 | | 3/14/2019 20:45 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038056 | | 3/14/2019 19:31 | RE: Accounts Receivable at January 31, 2019 | RE: Accounts Receivable at January 31, 2019.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038057 | | 3/14/2019 18:23 | RE: 13 Month Cash Flow | RE: 13 Month Cash Flow.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038058 | | 3/14/2019 18:21 | Re: 13 Month Cash Flow | Re: 13 Month Cash Flow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038059 | R00038058 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00038060 | | 3/13/2019 22:40 | RE: Cash Update | RE: Cash Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038061 | | 7/9/2012 18:15 | RE: Christ Hospital - Signature Bank | RE: Christ Hospital - Signature Bank.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00038062 | R00038061 | | | Palisades Avenue Financing LLC (1756648_1 by Lou Modungo)(clean).DOC | | | | | Atty Privileged Communication |
| R00038063 | R00038061 | | | Christ Hospital (1756674_1 by Lou Modungo with Propco)(2)(clean).DOC | | | | | Atty Privileged Communication |
| R00038064 | R00038061 | | | Org Chart - IJKG LLC.DOC | | | | | Atty Privileged Communication |
| R00038093 | | 7/9/2012 12:44 | FW: Re: | FW: Re:.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038096 | | 7/8/2012 23:10 | Re: Signature Bank: Christ Transaction | Re: Signature Bank: Christ Transaction.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00038098 | | 7/8/2012 16:40 | Re: Signature | Re: Signature.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038101 | | 7/7/2012 16:31 | Re: Operating Agreements | Re: Operating Agreements.msg | jmand58@comcast.net <jmand58@comcast.net> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038106 | | 7/6/2012 22:44 | Re: Signature Bank: Christ Transaction | Re: Signature Bank: Christ Transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038107 | | 7/6/2012 22:31 | Re: Palisades Operating Agreement | Re: Palisades Operating Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00038109 | | 4/10/2019 17:35 | BMC Admission Trends | BMC Admission Trends.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038110 | R00038109 | | | BMC ER Percentages.xlsx | | | | | Atty Privileged Communication |
| R00038111 | R00038109 | | | BMC March Stats.xlsx | | | | | Atty Privileged Communication |
| R00038120 | | 3/17/2019 16:15 | Re: Hartford LOCs | Re: Hartford LOCs.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038122 | | 3/14/2019 19:32 | RE: Accounts Receivable at January 31, 2019 | RE: Accounts Receivable at January 31, 2019.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038123 | | 3/14/2019 15:00 | RE: RE: IJKG Amendment | RE: RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038124 | | 3/14/2019 0:30 | Restructuring Counsel | Restructuring Counsel.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Vivek | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038125 | | 7/9/2012 20:43 | Christ Hospital-Schedules to CS Loan Agreememt | Christ Hospital-Schedules to CS Loan Agreememt.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00038126 | R00038125 | | | Schedules to Rev Cred and Sec Agr.doc | | | | | Atty Privileged Communication |
| R00038127 | R00038125 | | | Group Memo re schedules to rev loan agr 7-9-12.doc | | | | | Atty Privileged Communication |
| R00038135 | | 7/6/2012 22:39 | FW: Signature Bank: Christ Transaction | FW: Signature Bank: Christ Transaction.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038136 | R00038135 | | | Opco - Manager's Certificate and Unanimous Consent.pdf | | | | | Atty Privileged Communication |
| R00038137 | R00038135 | | | Loan Agreement - Christ Hospital - 7_5_12.docx | | | | | Atty Privileged Communication |
| R00038138 | R00038135 | | | WSComparison_#2231494v1_DM3_ - Loan Agreement - Christ Hospital - 7_5_12-#2231494v2_DM3_ - Loan Agreement - Christ Hospital - 7_5_12.doc | | | | | Atty Privileged Communication |
| R00038139 | R00038135 | | | #2231920v2_DM3_ - Opco Guaranty - Christ Hospital - 7_5_12.docx | | | | | Atty Privileged Communication |
| R00038140 | R00038135 | | | WSComparison_#2231920v1_DM3_ - Opco Guaranty - Christ Hospital - 7_5_12-#2231920v2_DM3_ - Opco Guaranty - Christ Hospital - 7_5_12.doc | | | | | Atty Privileged Communication |
| R00038141 | R00038135 | | | #2231959v2_DM3_ - Individual Guaranty - Christ Hospital - 7_5_2012.doc | | | | | Atty Privileged Communication |
| R00038142 | R00038135 | | | WSComparison_#2231959v1_DM3_ - Individual Guaranty - Christ Hospital - 7_5_2012-#2231959v2_DM3_ - Individual Guaranty - Christ Hospital - | | | | | Atty Privileged Communication |
| R00038143 | R00038135 | | | #2231909v2_DM3_ - Security Agreement - Christ Hospital - 7_5_2012.docx | | | | | Atty Privileged Communication |
| R00038144 | R00038135 | | | WSComparison_#2231909v1_DM3_ - Security Agreement - Christ Hospital - 7_5_2012-#2231909v2_DM3_ - Security Agreement - Christ Hospital - | | | | | Atty Privileged Communication |
| R00038145 | R00038135 | | | Signature Bank - Blocked Account Agreement.doc | | | | | Atty Privileged Communication |
| R00038146 | R00038135 | | | Signature Bank - Collateral Assignment Agreement.doc | | | | | Atty Privileged Communication |
| R00038148 | | 7/6/2012 20:57 | FW: Environmental Summary- Christ Hospial | FW: Environmental Summary- Christ Hospial.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jeffrey Mandler <jmand58@comcast.net>; Lawler, | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00038149 | R00038148 | | | Phase I Summary- M7481 LETTER.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038150 | | 7/6/2012 17:07 | RE: Management services Agreement | RE: Management services Agreement.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038151 | R00038150 | | | Christ Hospital Management Services Agreement - 07.05.12.DOC | | | | | Atty Privileged Communication |
| R00038152 | R00038150 | | | Christ Hospital Management Services Agreement - 07.05.12 [REDLINE].DOC | | | | | Atty Privileged Communication |
| R00038153 | | 3/25/2019 19:05 | FW: Sequoia Update | FW: Sequoia Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00038154 | R00038153 | | | Owner Payment (Estimate).xlsx | | | | | Atty Privileged Communication |
| R00038163 | | 3/18/2019 11:41 | Re: Re: Wiring Instructions | Re: Re: Wiring Instructions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038164 | | 3/17/2019 15:46 | RE: Hartford LOCs | RE: Hartford LOCs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038165 | | 3/14/2019 14:16 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038166 | | 3/14/2019 14:15 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038167 | | 3/14/2019 14:14 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Mariani, Robert <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |
| R00038169 | | 3/14/2019 4:40 | Re: [External Sender] Re: Interest in CarePoint | Re: [External Sender] Re: Interest in CarePoint.msg | Tal Lefler <tal.lefler@capitalone.com> | Robert Mariani <rmariani@toneykorf.com> | Jeffrey Hoffman <jeffrey.hoffman@capitalone.com>; | | Atty Privileged Communication |
| R00038170 | | 3/13/2019 21:21 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; James | Brad.Gingerich@ensemblehp.com <Brad.Gingerich@ensemblehp.com>; | | Atty Privileged Communication |
| R00038171 | | 3/13/2019 21:01 | Re: IJKG Amendment | Re: IJKG Amendment.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@ensemblehp.com <Brad.Gingerich@ensemblehp.com>; | | Atty Privileged Communication |
| R00038172 | | 3/13/2019 21:00 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@ensemblehp.com <Brad.Gingerich@ensemblehp.com>; | | Atty Privileged Communication |
| R00038173 | | 3/13/2019 12:53 | Re: plan | Re: plan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038175 | | 7/9/2012 17:02 | Palisades/Opco/Propco Operating Agreements | Palisades\Opco\Propco Operating Agreements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00038176 | R00038175 | | | Operating Agreement Palisades7-9-12BLK.doc | | | | | Atty Privileged Communication |
| R00038177 | R00038175 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-9-12.doc | | | | | Atty Privileged Communication |
| R00038178 | R00038175 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-9-12BLK.doc | | | | | Atty Privileged Communication |
| R00038179 | R00038175 | | | Hudson Hospital Propco Operating Agreement7-9-12.doc | | | | | Atty Privileged Communication |
| R00038180 | R00038175 | | | Hudson Hospital Propco Operating Agreement7-9-12BLK.doc | | | | | Atty Privileged Communication |
| R00038181 | R00038175 | | | Operating Agreement Palisades7-9-12.doc | | | | | Atty Privileged Communication |
| R00038190 | | 7/7/2012 15:24 | Re: FW: Popcoc Operating Agreement | Re: FW: Popcoc Operating Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00038191 | | 7/6/2012 21:31 | Re: Christ Hospital-CS loan documents | Re: Christ Hospital-CS loan documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Vivek | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00038194 | | 7/6/2012 19:20 | Re: Palisades oper agreement | Re: Palisades oper agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038206 | | 3/18/2019 12:28 | FW: AdminStats Patient Volumes_Scheduled was executed at 3/17/2019 6:00:07 AM | FW: AdminStats Patient Volumes_Scheduled was executed at 3\17\2019 6:00:07 AM.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038219 | | 3/14/2019 22:24 | RE: RE: RE: IJKG Amendment | RE: RE: RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038220 | | 3/14/2019 8:39 | Re: Restructuring Counsel | Re: Restructuring Counsel.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00038221 | | 3/13/2019 13:40 | Hospital by Hospital by EBITDA and Cash | Hospital by Hospital by EBITDA and Cash.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038222 | | 3/13/2019 2:09 | Re: plan | Re: plan.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038224 | | 3/8/2019 18:08 | RE: Owner Payments | RE: Owner Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038225 | R00038224 | | | Owner Payment (Estimate).xlsx | | | | | Atty Privileged Communication |
| R00038226 | | 2/2/2019 20:26 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038228 | | 7/7/2012 16:14 | FW: Operating Agreements | FW: Operating Agreements.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038229 | R00038228 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-5-12(3) 530pm.doc | | | | | Atty Privileged Communication |
| R00038230 | R00038228 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-5-12(3) 530pmBLK.doc | | | | | Atty Privileged Communication |
| R00038231 | R00038228 | | | Operating Agreement Palisades7-5-12.doc | | | | | Atty Privileged Communication |
| R00038232 | R00038228 | | | Operating Agreement Palisades7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00038233 | R00038228 | | | Hudson Hospital Propco Operating Agreement7-5-12(2).doc | | | | | Atty Privileged Communication |
| R00038234 | R00038228 | | | Hudson Hospital Propco Operating Agreement7-5-12BLK(2).doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038239 | | 7/6/2012 22:21 | RE: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | RE: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | David Sussman <DavidS@omnihsnj.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00038240 | | 7/6/2012 20:36 | Propco Lease to Opco - Management Agreement | Propco Lease to Opco - Management Agreement.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038241 | | 7/6/2012 19:09 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis A. | | Atty Privileged Communication |
| R00038242 | | 7/6/2012 16:19 | Re: Purchase Price Allocation and Closing Statement | Re: Purchase Price Allocation and Closing Statement.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00038245 | | 4/1/2019 19:20 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00038246 | R00038245 | | | CarePoint - BRFBR Due Diligence Request List 4.1.19 v2.xls | | | | | Atty Privileged Communication |
| R00038247 | R00038245 | | | Copy of 2018 Cash Forecast 1-17-19.xlsx | | | | | Atty Privileged Communication |
| R00038248 | R00038245 | | | AP Vendors 4.1.19.xlsx | | | | | Atty Privileged Communication |
| R00038249 | | 3/14/2019 11:53 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038256 | | 3/13/2019 15:43 | FW: plan | FW: plan.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Steve Korf <SKorf@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038257 | R00038256 | | | BAYONNE ACTION PLAN CLOSURE OPTION.docx | | | | | Atty Privileged Communication |
| R00038258 | | 3/13/2019 14:42 | RE: plan | RE: plan.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038259 | | 3/13/2019 14:37 | RE: Hospital by Hospital by EBITDA and Cash | RE: Hospital by Hospital by EBITDA and Cash.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038267 | | 3/11/2019 21:23 | Can you print these for me too? :) | Can you print these for me too? :).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038268 | R00038267 | | | Regulatory_Requirements_for_Closure_of_a_Hosp....pdf | | | | | Atty Privileged Communication |
| R00038269 | R00038267 | | | hospital_closure_guidelines.pdf | | | | | Atty Privileged Communication |
| R00038270 | R00038267 | | | Press Quality.joboptions | | | | | Atty Privileged Communication |
| R00038271 | | 3/8/2019 21:45 | RE: Potential Sources of Distributions | RE: Potential Sources of Distributions .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00038272 | R00038271 | | | Owner Payment (Estimate).xlsx | | | | | Atty Privileged Communication |
| R00038273 | | 3/8/2019 21:05 | Re: Owner Payments | Re: Owner Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038275 | | 5/9/2018 18:41 | RE: Cap Source Loan DOc for Bayonne | RE: Cap Source Loan DOc for Bayonne.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com> | | Atty Privileged Communication |
| R00038276 | | 5/9/2018 18:39 | Re: Cap Source Loan DOc for Bayonne | RE: Cap Source Loan DOc for Bayonne.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com> | | Atty Privileged Communication |
| R00038281 | | 7/6/2012 16:59 | Management services Agreement | Management services Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038285 | | 7/6/2012 16:04 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038286 | R00038285 | | | Comparison Propco to Opco 7-6-12.doc | | | | | Atty Privileged Communication |
| R00038291 | | 7/6/2012 15:33 | Re: Closing Date | Re: Closing Date.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00038293 | | 7/6/2012 14:45 | Operating Agreements | Operating Agreements.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | DavidS@omnihsnj.com <DavidS@omnihsnj.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00038294 | R00038293 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-5-12(3) 530pm.doc | | | | | Atty Privileged Communication |
| R00038295 | R00038293 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-5-12(3) 530pmBLK.doc | | | | | Atty Privileged Communication |
| R00038296 | R00038293 | | | Operating Agreement Palisades7-5-12.doc | | | | | Atty Privileged Communication |
| R00038297 | R00038293 | | | Operating Agreement Palisades7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00038298 | R00038293 | | | Hudson Hospital Propco Operating Agreement7-5-12(2).doc | | | | | Atty Privileged Communication |
| R00038299 | R00038293 | | | Hudson Hospital Propco Operating Agreement7-5-12BLK(2).doc | | | | | Atty Privileged Communication |
| R00038300 | | 3/13/2019 20:58 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00038303 | | 10/17/2018 16:15 | RE: Coverage at Hoboken | RE: Coverage at Hoboken.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038304 | R00038303 | | | Copy of Covenant Results (2018)(MPT-Capsource).xlsx | | | | | Atty Privileged Communication |
| R00038305 | R00038303 | | | PropCo Rent Payments-(2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00038306 | | 10/11/2018 16:24 | Ops restructuring work | Ops restructuring work.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00038307 | | 7/6/2012 16:38 | Re: Opco signature page | Re: Opco signature page.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038308 | | 7/6/2012 16:32 | Re: Key Points | Re: Key Points.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038309 | | 7/6/2012 16:32 | Re: Opco signature page | Re: Opco signature page.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038311 | | 7/6/2012 16:05 | Re: Closing Date | Re: Closing Date.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038315 | | 7/6/2012 15:28 | Re: Purchase Price Allocation and Closing Statement | Re: Purchase Price Allocation and Closing Statement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00038316 | | 7/6/2012 15:27 | Re: go Forward D&O coverage | Re: go Forward D&O coverage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00038317 | | 7/6/2012 15:16 | Christ Bank Accounts for Closing | Christ Bank Accounts for Closing.msg | LawlerJP@aol.com <LawlerJP@aol.com> | jsteiner@hcmcr.com <jsteiner@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038318 | | 7/6/2012 15:14 | Re: Purchase Price Allocation and Closing Statement | Re: Purchase Price Allocation and Closing Statement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00038321 | | 3/17/2019 13:48 | Fwd: Hartford LOCs | Fwd: Hartford LOCs.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038322 | | 3/14/2019 19:52 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038323 | | 3/13/2019 21:17 | Re: IJKG Amendment | Re: IJKG Amendment.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@ensemblehp.com <Brad.Gingerich@ensemblehp.com>; | | Atty Privileged Communication |
| R00038324 | | 3/13/2019 21:17 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Brad.Gingerich@ensemblehp.com <Brad.Gingerich@ensemblehp.com>; | | Atty Privileged Communication |
| R00038325 | | 2/18/2019 20:04 | RE: Credit Lines | RE: Credit Lines.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038327 | | 7/9/2012 20:59 | FW: Ch-11 12-12906-MS Certificate of Consent-Christ Hospital | FW: Ch-11 12-12906-MS Certificate of Consent-Christ Hospital.msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | | Atty Privileged Communication |
| R00038328 | R00038327 | | | 558 Certificate of Consent re 521.pdf | | | | | Atty Privileged Communication |
| R00038337 | | 7/6/2012 20:59 | RE: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | RE: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00038338 | | 7/6/2012 20:47 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00038339 | | 7/6/2012 20:31 | RE: Christ hospital-Drafts of Guaranty by Opco and Mortgage by Propco for Palisades loan | RE: Christ hospital-Drafts of Guaranty by Opco and Mortgage by Propco for Palisades loan.msg | David Sussman <DavidS@omnihsnj.com> | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00038347 | | 3/22/2019 18:08 | RE: 2017 Audited FS | RE: 2017 Audited FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038348 | R00038347 | | | 121716-Opco.pdf | | | | | Atty Privileged Communication |
| R00038349 | R00038347 | | | HH 121716-Opco.pdf | | | | | Atty Privileged Communication |
| R00038350 | R00038347 | | | 121716-Bayonne.pdf | | | | | Atty Privileged Communication |
| R00038352 | | 3/18/2019 11:34 | Re: Wiring Instructions | Re: Wiring Instructions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038353 | | 3/14/2019 22:10 | RE: RE: IJKG Amendment | RE: RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038354 | | 3/14/2019 20:58 | RE: RE: [External] RE: Availability for a quick call (CONFIDENTIAL) | RE: RE: [External] RE: Availability for a quick call (CONFIDENTIAL).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00038355 | | 3/14/2019 20:44 | RE: Cash issue / CapSource Update | RE: Cash issue \ CapSource Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Mariani, Robert | | Atty Privileged Communication |
| R00038356 | R00038355 | | | 2019 13 week Cash Forecast as of 3-8-19 .pdf | | | | | Atty Privileged Communication |
| R00038357 | | 3/14/2019 11:35 | Re: Re: IJKG Amendment | Re: Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00038358 | | 3/13/2019 21:05 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Brad.Gingerich@ensemblehp.com <Brad.Gingerich@ensemblehp.com>; | | Atty Privileged Communication |
| R00038359 | | 3/13/2019 0:00 | plan | plan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038360 | R00038359 | | | BAYONNE ACTION PLAN CLOSURE OPTIONbp.docx | | | | | Atty Privileged Communication |
| R00038362 | | 10/11/2018 18:19 | RE: Ops restructuring work | RE: Ops restructuring work.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00038363 | | 7/9/2012 20:42 | [redacted] | [redacted] | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00038364 | R00038363 | | | [redacted] | | | | | Atty Privileged Communication |
| R00038369 | | 7/9/2012 17:13 | FW: Christ Hospital - Signature Bank | FW: Christ Hospital - Signature Bank.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038370 | R00038369 | | | 20120709120010190.pdf | | | | | Atty Privileged Communication |
| R00038375 | | 7/9/2012 12:41 | FW: Signature Bank Christ Hospital | FW: Signature Bank Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038376 | | 7/9/2012 12:18 | Re: Borrowing Base Calculation | Re: Borrowing Base Calculation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038378 | | 7/6/2012 22:43 | RE: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | RE: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; David | Avery Eisenreich <AveryE@omnihsnj.com>; Jeffrey | | Atty Privileged Communication |
| R00038382 | | 7/6/2012 20:22 | RE: Palisades oper agreement | RE: Palisades oper agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038390 | | 7/6/2012 16:11 | Re: Opco signature page | Re: Opco signature page.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038393 | | 7/6/2012 15:13 | Re: go Forward D&O coverage | Re: go Forward D&O coverage.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038394 | | 7/6/2012 15:04 | Re: Opco signature page | Re: Opco signature page.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038399 | | 11/6/2017 20:45 | RE: CarePoint/Gibbons Engagement Ltr. | RE: CarePoint\Gibbons Engagement Ltr..msg | Cannone, Frank T. <FCannone@gibbonslaw.com> | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038400 | R00038399 | | | SKM_80817110615300.pdf | | | | | Atty Privileged Communication |
| R00038401 | | 11/6/2017 19:49 | CarePoint/Gibbons Engagement Ltr. | CarePoint\Gibbons Engagement Ltr..msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | fcannone@gibbonslaw.com <fcannone@gibbonslaw.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038402 | R00038401 | | | Engagement Ltr. Gibbons.pdf | | | | | Atty Privileged Communication |
| R00038413 | | 4/21/2019 15:23 | Re: DOH Call this Friday and Other Relevant Updates | Re: DOH Call this Friday and Other Relevant Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038414 | | 4/21/2019 15:15 | Re: DOH Call this Friday and Other Relevant Updates | Re: DOH Call this Friday and Other Relevant Updates.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038415 | | 4/21/2019 14:36 | Re: DOH Call this Friday and Other Relevant Updates | Re: DOH Call this Friday and Other Relevant Updates.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038416 | | 2/23/2019 23:04 | Re: Board Meeting | Re: Board Meeting.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038417 | | 2/23/2019 22:59 | Re: Board Meeting | Re: Board Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038418 | | 2/23/2019 22:37 | Re: Board Meeting | Re: Board Meeting.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038419 | | 2/23/2019 22:27 | Re: Board Meeting | Re: Board Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038420 | | 2/23/2019 21:49 | Re: Board Meeting | Re: Board Meeting.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038421 | | 2/23/2019 21:31 | Re: Board Meeting | Re: Board Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038422 | | 2/23/2019 20:21 | Board Meeting | Board Meeting.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038423 | | 8/29/2018 1:07 | Re: Board lunch | Re: Board lunch.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00038427 | | 7/6/2012 14:29 | Christ Hospital/EMA | Christ Hospital\EMA.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038428 | R00038427 | | | AP 12-1542 - Docket 14.pdf | | | | | Atty Privileged Communication |
| R00038436 | | 7/6/2012 13:17 | CS | CS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00038437 | | 7/6/2012 13:15 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | fredgruen@netzero.net <fredgruen@netzero.net>; 'Fred | | Atty Privileged Communication |
| R00038438 | | 7/6/2012 13:11 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038440 | | 3/27/2019 22:58 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00038441 | R00038440 | | | [redacted] | | | | | Atty Privileged Communication |
| R00038444 | | 3/14/2019 14:13 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Mariani, Robert <Robert.Mariani@carepointhealth.or | | Atty Privileged Communication |
| R00038445 | | 3/13/2019 23:42 | Fwd: RE: [External] RE: Availability for a quick call (CONFIDENTIAL) | Fwd: RE: [External] RE: Availability for a quick call (CONFIDENTIAL).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00038446 | | 3/11/2019 17:04 | Re: IJKG Amendment | Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00038448 | | 10/10/2018 18:16 | FW: Oliver Wyman proposal for CarePoint cost diagnostic | FW: Oliver Wyman proposal for CarePoint cost diagnostic.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038449 | R00038448 | | | 20181005 Oliver Wyman Cost Diagnostic for CarePoint vF-Client.pptx | | | | | Atty Privileged Communication |
| R00038450 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038451 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038452 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038453 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038454 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038455 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038456 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038457 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038458 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038459 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038460 | R00038448 | | | EmbeddedOLE | | | | | Atty Privileged Communication |
| R00038461 | | 4/24/2018 11:46 | FW: Call | FW: Call.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038462 | R00038461 | | | logo_fb6a56a4-bc87-405a-afbb-3b6e3bfc0135.jpg | | | | | Atty Privileged Communication |
| R00038463 | R00038461 | | | SKM_80818042317010.pdf | | | | | Atty Privileged Communication |
| R00038464 | | 4/21/2019 15:00 | Re: DOH Call this Friday and Other Relevant Updates | Re: DOH Call this Friday and Other Relevant Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038465 | | 7/9/2012 22:59 | Christ Hospital-palisades Ancillary Documents | Christ Hospital-palisades Ancillary Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00038466 | R00038465 | | | Palisades Solvency Certificate Propco.doc | | | | | Atty Privileged Communication |
| R00038467 | R00038465 | | | Palisades Solvency Certificate Opco.doc | | | | | Atty Privileged Communication |
| R00038469 | | 7/8/2012 18:11 | Re: Wellspring | Re: Wellspring.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038474 | | 7/6/2012 21:23 | Christ Hospital-CS loan documents | Christ Hospital-CS loan documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00038476 | | 7/6/2012 21:09 | Re: Propco Lease to Opco - Management Agreement | Re: Propco Lease to Opco - Management Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038479 | | 7/6/2012 19:19 | Palisades oper agreement | Palisades oper agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038480 | | 7/6/2012 19:07 | Fw: Environmental Summary- Christ Hospital | Fw: Environmental Summary- Christ Hospial.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Avery | | | Atty Privileged Communication |
| R00038481 | R00038480 | | | Phase I Summary- M7481 LETTER.pdf | | | | | Atty Privileged Communication |
| R00038482 | | 7/6/2012 14:47 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | fredgruen@netzero.net <fredgruen@netzero.net>; 'Fred | | Atty Privileged Communication |
| R00038489 | | 7/6/2012 13:00 | Re: go Forward D&O coverage | Re: go Forward D&O coverage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00038490 | | 3/14/2019 10:02 | Re: Restructuring Counsel | Re: Restructuring Counsel.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00038491 | | 3/13/2019 22:07 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00038493 | | 3/8/2019 21:44 | Potential Sources of Distributions | Potential Sources of Distributions .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00038494 | | 9/28/2018 20:48 | RE: Information about Realytics and the proposal to have Realytics perform a Diagnostic Assessment and Opportunity Analysis for Christ Hospital, at no expense to the hospital | RE: Information about Realytics and the proposal to have Realytics perform a Diagnostic Assessment and Opportunity Analysis for Christ Hospital, at no | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038495 | | 4/26/2018 13:52 | RE: Update | RE: Update.msg | Jens Ernberg <JErnberg@capdyn.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jonathan Barokas <JBarokas@capdyn.com>; Louis A. | | Atty Privileged Communication |
| R00038496 | | 2/21/2018 22:20 | Fwd: Carepoint: Next Steps | Fwd: Carepoint: Next Steps.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00038504 | | 7/9/2012 16:47 | RE: Environmental Insurance | RE: Environmental Insurance.msg | Daniel Burns <daniel.burns@aon.com> | James D. Ray <Jray@mdmc-law.com>; Edward Todd | Jamie Taylor <jamie.taylor@aon.com>; Michael G. | | Atty Privileged Communication |
| R00038505 | R00038504 | | | Environmental Proposal.docx | | | | | Atty Privileged Communication |
| R00038506 | R00038504 | | | ACE Quote | | | | | Atty Privileged Communication |
| R00038507 | R00038504 | | | Policy Form and Endorsements | | | | | Atty Privileged Communication |
| R00038508 | R00038504 | | | ACE HealthCare PPL 8-2011 Dec+Form.pdf | | | | | Atty Privileged Communication |
| R00038509 | R00038504 | | | Additional Insureds Schedule (Broad - Vicarious Only)_PF32852.doc | | | | | Atty Privileged Communication |
| R00038510 | R00038504 | | | Asbestos Sublimit (BI and PD Only)_PF32866.doc | | | | | Atty Privileged Communication |
| R00038511 | R00038504 | | | Automatic Acquisition and Due Diligence (Fungi)_PF32870.DOC | | | | | Atty Privileged Communication |
| R00038512 | R00038504 | | | Coverage Limitation Reopener_PF32881.DOC | | | | | Atty Privileged Communication |
| R00038513 | R00038504 | | | Decontamination Costs Sublimit_PF32884.doc | | | | | Atty Privileged Communication |
| R00038514 | R00038504 | | | Extended Reporting (90 Days)_PF32904.doc | | | | | Atty Privileged Communication |
| R00038515 | R00038504 | | | Jurisdiction and Venue_Choice of Law Amendatory (Deletion)_PF32918.doc | | | | | Atty Privileged Communication |
| R00038516 | R00038504 | | | Known Conditions Schedule (Documents)_PF32920.doc | | | | | Atty Privileged Communication |
| R00038517 | R00038504 | | | Lead-Based Paint Sublimit (BI_PD Only)_PF32925.DOC | | | | | Atty Privileged Communication |
| R00038518 | R00038504 | | | Named Insureds Schedule (Broad)_PF32936.DOC | | | | | Atty Privileged Communication |
| R00038519 | R00038504 | | | NJ-LD2S76(ACE American).DOC | | | | | Atty Privileged Communication |
| R00038520 | R00038504 | | | Notice of Cancellation (120 Days)_PF32942.DOC | | | | | Atty Privileged Communication |
| R00038521 | R00038504 | | | PF32844 HealthCare PPL Policy (US) Application 01.2011.doc | | | | | Atty Privileged Communication |
| R00038522 | R00038504 | | | TRIA AER Final 1-16-08 PF23728.DOC | | | | | Atty Privileged Communication |
| R00038523 | R00038504 | | | TRIA11b.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038524 | R00038504 | | | TRIA15c.doc | | | | | Atty Privileged Communication |
| R00038526 | | 7/6/2012 22:31 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; William | Avery Eisenreich <AveryE@omnihsnj.com>; Jeffrey | | Atty Privileged Communication |
| R00038529 | | 7/6/2012 20:42 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Avery Eisenreich <averye@omnihsnj.com>; Jim Lawler | | Atty Privileged Communication |
| R00038532 | | 3/19/2019 16:36 | RE: Operating Agreements | RE: Operating Agreements.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038533 | R00038532 | | | Heights Healthcare -- Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00038534 | R00038532 | | | JPL - Certificate of Formation (part 1).jpg | | | | | Atty Privileged Communication |
| R00038535 | R00038532 | | | JPL - Certificate of Formation (part 2).jpg | | | | | Atty Privileged Communication |
| R00038536 | R00038532 | | | Strategic Ventures, LLC - Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00038537 | | 3/14/2019 15:30 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038538 | | 3/13/2019 3:12 | Re: plan | Re: plan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038539 | | 3/12/2019 19:20 | Working Bayonne Action Plan Document | Working Bayonne Action Plan Document.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00038540 | R00038539 | | | BAYONNE ACTION PLAN CLOSURE OPTION.docx | | | | | Atty Privileged Communication |
| R00038541 | | 1/31/2019 21:16 | FW: Passaic County Physicians, LLC - Certificate of Dissolution and Termination | FW: Passaic County Physicians, LLC - Certificate of Dissolution and Termination.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038542 | R00038541 | | | Passaic County Physicians, LLC - Certificate Of Dissolution And Termination.pdf | | | | | Atty Privileged Communication |
| R00038543 | R00038541 | | | Division of Revenue - DISSOLVE, CANCEL OR WITHDRAW A BUSINESS.pdf | | | | | Atty Privileged Communication |
| R00038544 | | 11/13/2018 15:07 | RE: CarePoint Health - Follow up Questions. | RE: CarePoint Health - Follow up Questions..msg | Grossman, Roger <Roger_Grossman@keybank.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038545 | | 9/28/2018 21:25 | [redacted] | | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038546 | | 4/26/2018 12:54 | RE: Update | RE: Update.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jens Ernberg <JErnberg@capdyn.com> | Jonathan Barokas <JBarokas@capdyn.com>; Louis A. | | Atty Privileged Communication |
| R00038547 | | 4/24/2018 15:07 | RE: Call | RE: Call.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038548 | | 2/22/2018 0:02 | Re: Carepoint: Next Steps | Re: Carepoint: Next Steps.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00038552 | | 7/9/2012 17:14 | RE: Operating Agreements | RE: Operating Agreements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; Robert C. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00038553 | R00038552 | | | Operating Agreement Palisades7-9-12BLK.doc | | | | | Atty Privileged Communication |
| R00038554 | R00038552 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-9-12.doc | | | | | Atty Privileged Communication |
| R00038555 | R00038552 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-9-12BLK.doc | | | | | Atty Privileged Communication |
| R00038556 | R00038552 | | | Hudson Hospital Propco Operating Agreement7-9-12.doc | | | | | Atty Privileged Communication |
| R00038557 | R00038552 | | | Hudson Hospital Propco Operating Agreement7-9-12BLK.doc | | | | | Atty Privileged Communication |
| R00038558 | R00038552 | | | Operating Agreement Palisades7-9-12.doc | | | | | Atty Privileged Communication |
| R00038561 | | 7/9/2012 13:45 | Employment Agreement | Employment Agreement.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | pkelly@christhospital.org <pkelly@christhospital.org> | Jeff Mandler <jmand58@comcast.net>; Ivitchev, | | Atty Privileged Communication |
| R00038562 | R00038561 | | | Kelly-HudsonHospOpco-2012.doc | | | | | Atty Privileged Communication |
| R00038566 | | 7/7/2012 16:59 | FW: Operating Agreements | FW: Operating Agreements.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038567 | R00038566 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-5-12(3) 530pm.doc | | | | | Atty Privileged Communication |
| R00038568 | R00038566 | | | Hudson Hospital Opco Operating Agreement MDMC DRAFT 7-5-12(3) 530pmBLK.doc | | | | | Atty Privileged Communication |
| R00038569 | R00038566 | | | Operating Agreement Palisades7-5-12.doc | | | | | Atty Privileged Communication |
| R00038570 | R00038566 | | | Operating Agreement Palisades7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00038571 | R00038566 | | | Hudson Hospital Propco Operating Agreement7-5-12(2).doc | | | | | Atty Privileged Communication |
| R00038572 | R00038566 | | | Hudson Hospital Propco Operating Agreement7-5-12BLK(2).doc | | | | | Atty Privileged Communication |
| R00038573 | | 7/7/2012 15:26 | Borrowing Base Calculation | Borrowing Base Calculation.msg | LawlerJP@aol.com <LawlerJP@aol.com> | cboyle@capitalsource.com <cboyle@capitalsource.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038584 | | 3/23/2019 14:46 | Re: Hospital by Hospital & MSO | Re: Hospital by Hospital & MSO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038585 | R00038584 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00038586 | R00038584 | | | Analysis.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038587 | | 3/14/2019 22:16 | Re: RE: RE: IJKG Amendment | Re: RE: RE: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038588 | | 3/14/2019 16:02 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038589 | R00038588 | | | Analysis.xlsx | | | | | Atty Privileged Communication |
| R00038590 | | 3/14/2019 11:06 | Re: Re: Restructuring Counsel | Re: Re: Restructuring Counsel.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00038591 | | 3/13/2019 23:23 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00038595 | | 4/21/2019 13:42 | Re: DOH Call this Friday and Other Relevant Updates | Re: DOH Call this Friday and Other Relevant Updates.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038596 | | 4/2/2019 16:26 | Re: Owners discussion. | Re: Owners discussion..msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00038601 | | 7/9/2012 17:33 | FW: Signature Bank Christ Hospital | FW: Signature Bank Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038604 | | 7/6/2012 20:44 | Re: Propco Lease to Opco - Management Agreement | Re: Propco Lease to Opco - Management Agreement.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038612 | | 7/6/2012 13:02 | Re: CapitalSouce/Hudson Hospital - Revised Management Fees Subordination Agreement | Re: CapitalSouce\Hudson Hospital - Revised Management Fees Subordination Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038613 | | 7/6/2012 12:53 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038618 | | 3/15/2019 18:04 | Re: Horizon Settlement Amendment | Re: Horizon Settlement Amendment.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038625 | | 11/6/2017 21:21 | FW: CarePoint/Gibbons Engagement Ltr. | FW: CarePoint\Gibbons Engagement Ltr..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038626 | R00038625 | | | SKM_80817110615300.pdf | | | | | Atty Privileged Communication |
| R00038627 | | 10/17/2017 17:30 | Emailing: _Org Chart - BMC - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision), _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (January 2017 | Emailing: _Org Chart - BMC - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision), _Org Chart - CH - General Corporate | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038628 | R00038627 | | | _Org Chart - BMC - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00038629 | R00038627 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00038630 | R00038627 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (July 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00038632 | | 4/21/2019 14:11 | Re: DOH Call this Friday and Other Relevant Updates | Re: DOH Call this Friday and Other Relevant Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038633 | | 4/2/2019 16:16 | Owners Call | Owners Call.msg | jeffrey mandler <jmand58@gmail.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038634 | | 4/2/2019 16:13 | Re: Owners discussion. | Re: Owners discussion..msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; LModugno@ljmstrategies.com | | Atty Privileged Communication |
| R00038635 | | 4/2/2019 16:03 | Re: Owners discussion. | Re: Owners discussion..msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; LModugno@ljmstrategies.com | | Atty Privileged Communication |
| R00038636 | | 4/2/2019 15:44 | Re: Owners discussion. | Re: Owners discussion..msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00038637 | | 4/2/2019 15:37 | Re: Owners discussion. | Re: Owners discussion..msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00038638 | | 4/2/2019 14:39 | Owners discussion. | Owners discussion..msg | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00038639 | | 2/25/2019 10:23 | Re: Board Meeting | Re: Board Meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; LModugno@ljmstrategies.com | | Atty Privileged Communication |
| R00038640 | | 2/25/2019 1:14 | Re: Board Meeting | Re: Board Meeting.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00038641 | | 2/25/2019 0:58 | Re: Board Meeting | Re: Board Meeting.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | LModugno@ljmstrategies.com <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00038642 | | 2/6/2019 19:50 | Re: March Board Meeting | Re: March Board Meeting.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00038643 | | 8/14/2018 18:01 | RE: Yitzhack Asulin MD | RE: Yitzhack Asulin MD.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038647 | | 7/8/2012 19:23 | Re: Wellspring | Re: Wellspring.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038655 | | 7/7/2012 4:48 | Re: Palisades Operating Agreement | Re: Palisades Operating Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00038656 | | 7/6/2012 19:51 | FW: Christ Appraisal | FW: Christ Appraisal.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jeffrey Mandler <jmand58@comcast.net>; Lawler, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038657 | R00038656 | | | APPRAISAL -176 Palisade Avenue Jersey City NJ_ - 6 20 2012 MVS.pdf | | | | | Atty Privileged Communication |
| R00038675 | | 3/18/2019 12:41 | FW: Hartford LOCs | FW: Hartford LOCs.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038676 | | 3/14/2019 18:30 | RE: 13 Month Cash Flow | RE: 13 Month Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038677 | | 3/14/2019 15:29 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038678 | | 3/14/2019 12:26 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038679 | | 3/10/2019 4:20 | Re: IJKG Amendment | Re: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00038680 | | 5/10/2018 17:15 | PNC Bank | PNC Bank.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Vivek Garipalli (vgaripalli@gmail.com) | lpgaripalli@gmail.com <lpgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038681 | | 10/17/2017 17:36 | RE: Friday Follow Up | RE: Friday Follow Up.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038682 | | 4/2/2019 18:28 | Re: Owners discussion. | Re: Owners discussion..msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038693 | | 7/6/2012 15:15 | Re: Closing Date | Re: Closing Date.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00038694 | | 7/6/2012 15:05 | Re: Opco signature page | Re: Opco signature page.msg | LawlerJP@aol.com <LawlerJP@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Robert C. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038695 | R00038694 | | | scan0007.pdf | | | | | Atty Privileged Communication |
| R00038696 | | 7/6/2012 14:48 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00038698 | | 7/25/2018 21:04 | Draft Board Minutes | Draft Board Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00038699 | | 7/22/2018 21:59 | Re: Follow up on revenue budget redo | Re: Follow up on revenue budget redo.msg | James Lawler <lawlerjp@aol.com> | Robert.Mariani@CarePointhealth.org <Robert.Mariani@CarePointhealth.or | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00038700 | | 7/20/2018 21:20 | Re: 7/25 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 7\25 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00038701 | | 7/20/2018 21:17 | Re: 7/25 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 7\25 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | jeffrey mandler <jmand58@gmail.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00038702 | | 7/3/2018 1:00 | Re: HUMC 2017-2018 Revenue Bridge | Re: HUMC 2017-2018 Revenue Bridge.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00038703 | | 5/17/2018 9:41 | Re: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@carepointhealth.org | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00038704 | | 5/16/2018 10:33 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00038705 | | 4/11/2018 22:29 | RE: Monday | RE: Monday.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038706 | | 12/13/2017 15:35 | Bonuses | Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00038707 | | 7/5/2012 23:41 | Re: CapitalSouce/Hudson Hospital - Revised Management Fees Subordination Agreement | Re: CapitalSouce\Hudson Hospital - Revised Management Fees Subordination Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038711 | | 7/5/2012 21:41 | Re: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | Re: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | jmand58@comcast.net <jmand58@comcast.net> | William M. Shields <wshields@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038712 | | 4/10/2019 0:33 | RE: Horizon admissions | RE: Horizon admissions.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; James | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00038713 | R00038712 | | | AR Agings Medical Group Decembers 2015 to Dec 2018.xlsx | | | | | Atty Privileged Communication |
| R00038714 | R00038712 | | | PHY PRACTICE 02 2019 04022019 values only to Bill 04092019.xlsx | | | | | Atty Privileged Communication |
| R00038715 | R00038712 | | | Rev by physician 02 2019.xlsx | | | | | Atty Privileged Communication |
| R00038716 | | 3/22/2019 20:58 | RE: BK Retainers | RE: BK Retainers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00038717 | R00038716 | | | IJKG Opco engagement letter.pdf | | | | | Atty Privileged Communication |
| R00038718 | R00038716 | | | Hudson Hospital Opco, LLC - Engagement Agreement.pdf | | | | | Atty Privileged Communication |
| R00038719 | R00038716 | | | Wire Info - Attorney Retainer Acc. (BofA).pdf | | | | | Atty Privileged Communication |
| R00038720 | | 3/14/2019 18:22 | RE: 13 Month Cash Flow | RE: 13 Month Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038721 | | 3/14/2019 14:09 | Accounts Receivable at January 31, 2019 | Accounts Receivable at January 31, 2019.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038722 | R00038721 | | | Summary AR January 2019.pdf | | | | | Atty Privileged Communication |
| R00038723 | | 3/10/2019 3:35 | Re: Re: IJKG Amendment | Re: Re: IJKG Amendment.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038724 | | 9/18/2018 17:58 | Revised RECAP Plan | Revised RECAP Plan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00038725 | R00038724 | | | RECAPITALIZATION PLAN.docx | | | | | Atty Privileged Communication |
| R00038727 | | 4/24/2018 11:44 | RE: Call | RE: Call.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038730 | | 1/30/2018 14:41 | Contingency plan | Contingency plan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00038740 | | 7/8/2012 20:37 | RE: Signature Bank: Christ Transaction | RE: Signature Bank: Christ Transaction.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038756 | | 7/6/2012 18:44 | FW: CapitalSouce/Hudson Hospital - Palisades Intercreditor Agreement | FW: CapitalSouce\Hudson Hospital - Palisades Intercreditor Agreement .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038757 | R00038756 | | | CapitalSource_Hudson_Palisades Intercreditor Agreement (2).doc | | | | | Atty Privileged Communication |
| R00038759 | | 7/6/2012 16:46 | FW: Opco signature page | FW: Opco signature page.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038760 | R00038759 | | | Christ Hospital Management Services Agreement - 06 12 12 REDLINE TO HOBOKEN FORM.doc | | | | | Atty Privileged Communication |
| R00038761 | | 7/6/2012 15:29 | Re: Closing Date | Re: Closing Date.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00038764 | | 7/6/2012 1:35 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Jason Steiner <jsteiner@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038765 | | 3/27/2019 13:11 | RE: Updated MPT Covenants | RE: Updated MPT Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00038766 | R00038765 | | | January 2019 Opco financials-030519 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00038767 | R00038765 | | | Jan 2019 Hudson Hospital Financials (3 5 19).xlsx | | | | | Atty Privileged Communication |
| R00038768 | R00038765 | | | 01 2019 Financial Hoboken 030719.xlsx | | | | | Atty Privileged Communication |
| R00038769 | R00038765 | | | 01 2019 Medical Group - Financials 02202019 to Rich.xlsx | | | | | Atty Privileged Communication |
| R00038770 | R00038765 | | | 01 2019 Quality - Financials 02202019 to Rich.xlsx | | | | | Atty Privileged Communication |
| R00038771 | R00038765 | | | 01 2019 Garden State - Financials 02202019 To Rich.xlsx | | | | | Atty Privileged Communication |
| R00038772 | R00038765 | | | January 2019 MSO financials-022519.xls | | | | | Atty Privileged Communication |
| R00038773 | | 3/15/2019 17:46 | Horizon Settlement Amendment | Horizon Settlement Amendment.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038774 | R00038773 | | | First Amendment Horizon CarePoint Settlement Agreement (3.15.2019).docx | | | | | Atty Privileged Communication |
| R00038775 | | 3/14/2019 12:24 | RE: IJKG Amendment | RE: IJKG Amendment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00038776 | | 11/13/2018 16:59 | RE: CarePoint Health - Follow up Questions. | RE: CarePoint Health - Follow up Questions..msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Grossman, Roger <Roger_Grossman@keybank.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038777 | | 2/9/2018 18:38 | Meeting with Jens Ernberg and Gary Bryant | Meeting with Jens Ernberg and Gary Bryant.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038778 | | 10/18/2017 11:01 | SED | SED.msg | jeffrey mandler <jmand58@gmail.com> | Kharode Kirat <Kirat.Kharode@CarePointhealth.org | Gary Bryant <gary.bryant@carepointhealth.org> | | Atty Privileged Communication |
| R00038779 | | 8/28/2018 21:16 | Board lunch | Board lunch.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00038780 | | 7/27/2018 19:00 | 7/25 CarePoint Board of Directors Meeting: Notes & Action Items | 7\25 CarePoint Board of Directors Meeting: Notes & Action Items.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00038781 | R00038780 | | | Board Meeting Notes and Action Items 7.25.18 - Final.docx | | | | | Atty Privileged Communication |
| R00038782 | | 7/23/2018 1:09 | Fwd: possible topics for wednesday executive session | Fwd: possible topics for wednesday executive session.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00038783 | | 7/22/2018 22:18 | possible topics for wednesday executive session | possible topics for wednesday executive session.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com>; | | | Atty Privileged Communication |
| R00038784 | | 7/22/2018 22:11 | Discussion with Mary Ellen on Cash receipts Audit | Discussion with Mary Ellen on Cash receipts Audit.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00038785 | | 7/20/2018 21:25 | RE: 7/25 CarePoint Board of Directors Meeting: Pre-Read Materials | RE: 7\25 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Bill Conroy <wconroy58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00038786 | | 5/16/2018 10:30 | Re: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | jeffrey mandler <jmand58@gmail.com> | dreports@carepointhealth.org <dreports@carepointhealth.org> | Gary.Bryant@carepointhealth.org <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00038787 | | 1/4/2018 16:23 | Bonus | Bonus.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Grieb, Maura <Maura.Grieb@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038793 | | 7/6/2012 22:27 | FW: Environmental Insurance | FW: Environmental Insurance.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038794 | | 7/6/2012 20:04 | Palisades Operating Agreement | Palisades Operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00038795 | R00038794 | | | Operating Agreement Palisades7-6-12.doc | | | | | Atty Privileged Communication |
| R00038796 | R00038794 | | | Operating Agreement Palisades7-6-12BLK.doc | | | | | Atty Privileged Communication |
| R00038799 | | 7/6/2012 14:40 | RE: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | RE: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | fredgruen@netzero.net <fredgruen@netzero.net>; 'Fred | | Atty Privileged Communication |
| R00038803 | | 7/6/2012 13:01 | Re: Closing Date | Re: Closing Date.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038804 | | 7/6/2012 12:58 | Re: Opco signature page | Re: Opco signature page.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038805 | | 7/6/2012 11:57 | Re: go Forward D&O coverage | Re: go Forward D&O coverage.msg | Damon Bendesky <damon.bendesky@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038807 | | 7/6/2012 2:44 | Re: Opco signature page | Re: Opco signature page.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038814 | | 7/22/2018 22:06 | Re: Conference with Mary Ellen | Re: Conference with Mary Ellen.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00038815 | | 5/17/2018 2:31 | RE: AdminStats Patient Volumes_Scheduled was executed at 5/16/2018 6:00:12 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 5\16\2018 6:00:12 AM.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; data | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00038816 | | 4/11/2018 22:03 | RE: Monday | RE: Monday.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038817 | | 4/11/2018 21:05 | RE: Monday | RE: Monday.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038818 | | 4/11/2018 21:03 | Re: Monday | Re: Monday.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038819 | | 4/11/2018 20:59 | RE: Monday | RE: Monday.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038820 | | 4/11/2018 20:49 | RE: Monday | RE: Monday.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038821 | | 4/11/2018 19:16 | RE: Monday | RE: Monday.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038822 | | 4/11/2018 19:12 | RE: Monday | RE: Monday.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038823 | | 4/11/2018 19:10 | Monday | Monday.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038824 | | 1/29/2018 18:53 | RE: Physician question | RE: Physician question.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00038825 | | 1/4/2018 16:40 | RE: Bonus | RE: Bonus.msg | Grieb, Maura <Maura.Grieb@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038826 | | 1/4/2018 14:49 | Re: LTI | Re: LTI.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00038827 | | 12/22/2017 22:21 | Re: Touching Base | Re: Touching Base.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00038828 | | 12/22/2017 22:13 | Re: Touching Base | Re: Touching Base.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00038829 | | 12/19/2017 19:37 | RE: MSO Agreements | RE: MSO Agreements.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00038830 | | 12/19/2017 15:26 | RE: MSO Agreements | RE: MSO Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00038831 | | 12/19/2017 12:51 | RE: MSO Agreements | RE: MSO Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00038832 | | 12/18/2017 19:51 | RE: MSO Agreements | RE: MSO Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00038833 | | 12/18/2017 19:36 | RE: MSO Agreements | RE: MSO Agreements.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00038834 | | 12/18/2017 19:14 | RE: MSO Agreements | RE: MSO Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00038835 | | 12/18/2017 18:57 | RE: MSO Agreements | RE: MSO Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00038836 | | 12/15/2017 15:56 | FW: Daily Cash & ADC | FW: Daily Cash & ADC.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00038837 | | 12/14/2017 14:29 | Re: Bonuses | Re: Bonuses.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00038838 | | 12/14/2017 12:33 | Re: Board Meeting Notes - November 2017 | Re: Board Meeting Notes - November 2017.msg | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00038839 | | 12/14/2017 11:47 | RE: Bonuses | RE: Bonuses.msg | Grieb, Maura <Maura.Grieb@CarePointhealth.org> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038840 | | 12/14/2017 3:31 | Re: Bonuses | Re: Bonuses.msg | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00038841 | | 12/13/2017 22:58 | Re: Bonuses | Re: Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00038842 | | 12/13/2017 22:53 | Re: Bonuses | Re: Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00038843 | | 12/13/2017 22:52 | Fwd: Bonuses | Fwd: Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Grieb, Maura <Maura.Grieb@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038844 | | 12/13/2017 22:46 | Re: Bonuses | Re: Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00038845 | | 12/13/2017 18:07 | RE: Management Fees - PRIVILEGED & CONFIDENTIAL | RE: Management Fees - PRIVILEGED & CONFIDENTIAL.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038846 | | 12/13/2017 17:56 | Re: Bonuses | Re: Bonuses.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00038847 | | 12/13/2017 17:52 | Management Fees - PRIVILEGED & CONFIDENTIAL | Management Fees - PRIVILEGED & CONFIDENTIAL.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00038848 | | 12/13/2017 17:42 | Re: Bonuses | Re: Bonuses.msg | James Lawler <lawlerjp@aol.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00038849 | | 12/13/2017 15:48 | RE: Bonuses | RE: Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00038850 | | 12/12/2017 21:46 | RE: Goals and Objectives for Hospitals/ Service Lines | RE: Goals and Objectives for Hospitals\ Service Lines.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00038851 | | 12/9/2017 20:40 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00038857 | | 7/5/2012 22:11 | Prpco Operating Agreement | Prpco Operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038859 | | 7/5/2012 21:59 | Re: Opco signature page | Re: Opco signature page.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038860 | | 7/5/2012 21:43 | Re: Turn of Signature Loan Documents | Re: Turn of Signature Loan Documents.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; | | | Atty Privileged Communication |
| R00038861 | | 7/5/2012 21:32 | Turn of Signature Loan Documents | Turn of Signature Loan Documents.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00038863 | | 7/5/2012 18:02 | Re: Opco signature page | Re: Opco signature page.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038864 | | 12/13/2017 21:08 | RE: Management Fees - PRIVILEGED & CONFIDENTIAL | RE: Management Fees - PRIVILEGED & CONFIDENTIAL.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00038865 | | 12/12/2017 22:34 | Re: Goals and Objectives for Hospitals/ Service Lines | Re: Goals and Objectives for Hospitals\ Service Lines.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00038866 | | 12/12/2017 14:00 | RE: Board Meeting Notes - November 2017 | RE: Board Meeting Notes - November 2017.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00038867 | | 12/12/2017 3:00 | Re: Board Meeting Notes - November 2017 | Re: Board Meeting Notes - November 2017.msg | James Lawler <lawlerjp@aol.com> | Peter.Daniels@CarePointhealth.org <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00038868 | | 12/11/2017 17:51 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038869 | | 12/10/2017 3:51 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00038870 | | 12/10/2017 3:30 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00038871 | | 12/10/2017 2:40 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00038872 | | 12/10/2017 1:44 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00038873 | | 12/9/2017 18:39 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00038874 | | 12/9/2017 18:24 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038875 | | 12/9/2017 17:41 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038876 | | 11/8/2017 14:29 | RE: Board meeting | RE: Board meeting .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00038877 | | 11/8/2017 14:26 | RE: Board meeting | RE: Board meeting .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00038878 | | 11/8/2017 14:05 | Re: Board meeting | Re: Board meeting .msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00038879 | | 11/8/2017 14:05 | RE: October 1-31 ED/IP Volumes | RE: October 1-31 ED\IP Volumes.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Singh, | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00038880 | | 11/8/2017 13:59 | Re: Board meeting | Re: Board meeting .msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00038881 | | 11/8/2017 13:58 | RE: Board meeting | RE: Board meeting .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038882 | | 7/5/2012 21:58 | Re: Opco signature page | Re: Opco signature page.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Robert C. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038884 | | 7/5/2012 20:46 | FW: Christ Hospital-Palisades Loan Agreement | FW: Christ Hospital-Palisades Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038885 | | 7/5/2012 20:42 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00038886 | | 7/5/2012 20:22 | Re: Opco signature page | Re: Opco signature page.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00038887 | | 7/5/2012 20:20 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038890 | | 7/5/2012 20:06 | FW: Signature Loan | FW: Signature Loan.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038891 | | 7/5/2012 20:04 | Re: Opco signature page | Re: Opco signature page.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038895 | | 7/5/2012 19:43 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00038897 | | 7/5/2012 19:14 | Re: Opco signature page | Re: Opco signature page.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038902 | | 7/5/2012 18:44 | Re: Opco signature page | Re: Opco signature page.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00038903 | | 7/5/2012 18:33 | Re: Opco signature page | Re: Opco signature page.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00038904 | | 12/10/2017 1:33 | Re: Board Agenda and Supporting Documents | Re: Board Agenda and Supporting Documents.msg | jeffrey mandler <jmand58@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00038912 | | 7/5/2012 14:15 | Re: Management Agreement v.s HUMC Agreement | Re: Management Agreement v.s HUMC Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lawler, Jim (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00038913 | | 7/5/2012 14:13 | Re: AVERY-VIVEK REDLINE MDMC 7.2.12 DS | Re: AVERY-VIVEK REDLINE MDMC 7.2.12 DS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00038914 | | 7/31/2018 14:50 | RE: Re-admissions | RE: Re-admissions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; | Louis Modugno <LModugno@ljmstrategies.com>; | | Atty Privileged Communication |
| R00038915 | R00038914 | | | HRRP Penalties FY18.xlsx | | | | | Atty Privileged Communication |
| R00038916 | | 7/26/2018 17:32 | RE: Draft Board Minutes | RE: Draft Board Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00038917 | R00038916 | 7/26/2018 12:41 | FW: Some follow-up questions | FW Some follow-up questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00038918 | R00038916 | | | Board Meeting Notes and Action Items 7.25.18 v2.docx | | | | | Atty Privileged Communication |
| R00038919 | | 12/19/2017 14:50 | RE: MSO Agreements | RE: MSO Agreements.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038920 | | 12/6/2017 21:23 | Re: CHMG | Re: CHMG.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00038921 | | 12/6/2017 20:38 | CHMG | CHMG .msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00038922 | | 11/15/2017 20:59 | Re: Planning Update & Question | Re: Planning Update & Question.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00038923 | | 11/8/2017 20:08 | RE: Volumes and Analysis | RE: Volumes and Analysis.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038924 | | 11/8/2017 13:58 | Re: Board meeting | Re: Board meeting .msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038925 | | 11/8/2017 13:56 | Re: Board meeting | Re: Board meeting .msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis Modugno <LModugno@LJMstrategies.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00038926 | | 11/8/2017 13:42 | Re: Board meeting | Re: Board meeting .msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038927 | | 11/8/2017 13:41 | Re: Board meeting | Re: Board meeting .msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00038928 | | 11/8/2017 13:34 | RE: Board meeting | RE: Board meeting .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038929 | | 11/8/2017 13:21 | Re: Board meeting | Re: Board meeting .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038930 | | 11/8/2017 13:20 | Re: Board meeting | Re: Board meeting .msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038931 | | 11/8/2017 13:05 | Board meeting | Board meeting .msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038932 | | 11/8/2017 12:43 | Re: Volumes and Analysis | Re: Volumes and Analysis.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00038933 | | 10/19/2017 12:47 | RE: Exec meeting | RE: Exec meeting.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00038934 | | 9/27/2017 13:35 | Meetings | Meetings.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038935 | | 9/17/2017 10:36 | Re: Upcoming Week - I added a couple | Re: Upcoming Week - I added a couple.msg | James Lawler <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00038936 | | 9/16/2017 17:33 | Re: DRAFT BOARD AGENDA | Re: DRAFT BOARD AGENDA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00038937 | | 9/16/2017 17:05 | Re: Upcoming Week - I added a couple | Re: Upcoming Week - I added a couple.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00038938 | | 9/16/2017 16:34 | Re: Upcoming Week - I added a couple | Re: Upcoming Week - I added a couple.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00038939 | | 7/6/2012 0:36 | Palisades Operating Agreement | Palisades Operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00038940 | R00038939 | | | Operating Agreement Palisades7-5-12.doc | | | | | Atty Privileged Communication |
| R00038941 | R00038939 | | | Operating Agreement Palisades7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00038942 | | 7/5/2012 23:24 | FW: CapitalSouce/Hudson Hospital - Revised Management Fees Subordination Agreement | FW: CapitalSouce\Hudson Hospital - Revised Management Fees Subordination Agreement .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038943 | R00038942 | | | Mgt Fee Subordination_Additional Changed Pages.pdf | | | | | Atty Privileged Communication |
| R00038946 | | 7/5/2012 18:23 | Re: Opco signature page | Re: Opco signature page.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Robert C. Seiger, Jr. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038947 | | 7/5/2012 18:21 | Re: Opco Operating Agreement | Re: Opco Operating Agreement.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038948 | | 7/5/2012 17:54 | Re: Opco Operating Agreement | Re: Opco Operating Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00038950 | | 7/5/2012 17:11 | Re: Opco operating Agreement | Re: Opco operating Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00038951 | | 7/5/2012 17:09 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038952 | | 7/5/2012 16:35 | Re: Purchase Price Allocation and Closing Statement | Re: Purchase Price Allocation and Closing Statement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00038958 | | 7/5/2012 15:53 | Purchase Price Allocation and Closing Statement | Purchase Price Allocation and Closing Statement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Lawler, Jim (jlawler@bayonnemedicalcenter.org) | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00038960 | | 7/5/2012 15:19 | Re: FW: Operating Agreements - Revisions | Re: FW: Operating Agreements - Revisions.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Robert C. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00038963 | | 5/15/2018 10:47 | Fwd: AdminStats Patient Volumes_Scheduled was executed at 5/15/2018 6:00:09 AM | Fwd: AdminStats Patient Volumes_Scheduled was executed at 5\15\2018 6:00:09 AM.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Peter Daniels <Peter.Daniels@CarePointhealth.org | Jeffrey Mandler <jmand58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00038964 | R00038963 | | | AdminStats Patient Volumes_Scheduled.pdf | | | | | Atty Privileged Communication |
| R00038965 | | 4/11/2018 20:35 | Re: Monday | Re: Monday.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00038966 | R00038965 | | | image001.png | | | | | Atty Privileged Communication |
| R00038967 | | 12/11/2017 21:24 | Board Meeting Notes - November 2017 | Board Meeting Notes - November 2017.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00038968 | R00038967 | | | Advisory Meeting Notes - 11.14.2017.docx | | | | | Atty Privileged Communication |
| R00038969 | | 9/11/2017 20:16 | RE: CarePoint Health System Board Meeting | RE: CarePoint Health System Board Meeting.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis Modugno <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00038970 | | 5/24/2019 14:09 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00038971 | | 5/13/2019 14:56 | RE: Project Red Wings - Revised QoE Draft | RE: Project Red Wings - Revised QoE Draft.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038972 | | 4/24/2019 2:07 | Re: RE: Q of E | Re: RE: Q of E.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00038973 | | 4/17/2019 12:39 | Re: Project RedWings \| American Securities MP | Re: Project RedWings \| American Securities MP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038974 | | 4/17/2019 12:30 | Re: Project RedWings \| American Securities MP | Re: Project RedWings \| American Securities MP.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038975 | | 4/17/2019 12:30 | RE: Project RedWings \| American Securities MP | RE: Project RedWings \| American Securities MP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00038976 | | 4/17/2019 12:24 | Re: Project RedWings \| American Securities MP | Re: Project RedWings \| American Securities MP.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038977 | | 4/17/2019 12:07 | FW: Project RedWings \| American Securities MP | FW: Project RedWings \| American Securities MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00038978 | | 4/16/2019 14:36 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00038979 | | 4/11/2019 0:18 | RE: QoE Progress | RE: QoE Progress.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00038980 | | 4/10/2019 21:17 | Re: RedWings \| Financial Pack | Re: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038981 | | 4/9/2019 15:36 | RE: QoE Progress | RE: QoE Progress.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00038982 | | 4/9/2019 15:22 | RE: QoE Progress | RE: QoE Progress.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | | Atty Privileged Communication |
| R00038983 | | 4/8/2019 23:16 | RE: QoE Progress | RE: QoE Progress.msg | Pelino, William <William.Pelino@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | Purintun, Brett <bpurintun@alvarezandmarsal.com> | | Atty Privileged Communication |
| R00038984 | | 4/8/2019 22:41 | RE: QoE Progress | RE: QoE Progress.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038985 | | 4/8/2019 22:40 | Re: QoE Progress | Re: QoE Progress.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038986 | | 4/8/2019 22:15 | QoE Progress | QoE Progress.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00038987 | | 3/29/2019 14:02 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Barreiro, Jorge | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00038988 | | 3/18/2019 2:51 | Ardent IPO | Ardent IPO.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00038989 | | 7/5/2012 23:53 | FW: Popcoc Operating Agreement | FW: Popcoc Operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00038990 | R00038989 | | | Hudson Hospital Propco Operating Agreement7-5-12BLK(2).doc | | | | | Atty Privileged Communication |
| R00038993 | | 7/5/2012 14:44 | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00038998 | | 7/5/2012 13:14 | Re: Christ Hospital - Tail Options Summary | Re: Christ Hospital - Tail Options Summary.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00038999 | | 7/5/2012 13:32 | RE: AVERY-VIVEK REDLINE MDMC 7.2.12 DS | RE: AVERY-VIVEK REDLINE MDMC 7.2.12 DS.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00039004 | | 7/5/2012 12:24 | Capital Accounts and Member Certificates | Capital Accounts and Member Certificates.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Lawler, Jim (jlawler@bayonnemedicalcenter.org) | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00039006 | | 7/5/2012 12:23 | Re: Christ Hospital - Tail Options Summary | Re: Christ Hospital - Tail Options Summary.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039007 | | 7/5/2012 12:19 | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00039011 | | 7/4/2012 21:36 | Re: Operating Agreements - Revisions | Re: Operating Agreements - Revisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Robert C. | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00039012 | | 12/12/2017 19:20 | Goals and Objectives for Hospitals/ Service Lines | Goals and Objectives for Hospitals\ Service Lines.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00039013 | R00039012 | | | 2018 Goals and Objectives Template UPDATE Quarter 1.xls | | | | | Atty Privileged Communication |
| R00039014 | | 4/16/2019 14:14 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00039015 | | 3/23/2019 13:08 | Re: Redwings Financial Pack | Re: Redwings Financial Pack.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | W Conroy <wconroy58@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00039018 | | 3/21/2019 15:52 | RE: CP - Status Update | RE: CP - Status Update.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | | Atty Privileged Communication |
| R00039019 | | 3/21/2019 15:12 | RE: CP - Status Update | RE: CP - Status Update.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | Purintun, Brett <bpurintun@alvarezandmarsal.com> | | Atty Privileged Communication |
| R00039020 | | 3/18/2019 10:14 | Re: Ardent IPO | Re: Ardent IPO.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00039021 | | 3/2/2019 18:51 | RedWings - Process Check-in | RedWings - Process Check-in.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039028 | | 7/5/2012 12:09 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Robert A. Wiesen <rawiesen@cbdm.com>; David P. | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00039029 | | 7/5/2012 10:50 | Re: Opco Agreement | Re: Opco Agreement.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00039031 | | 7/5/2012 0:59 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Robert C. | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00039032 | | 7/4/2012 22:03 | Re: Operating Agreements - Revisions | Re: Operating Agreements - Revisions.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Robert C. | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00039033 | | 7/4/2012 21:36 | Re: Opco Agreement | Re: Opco Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039034 | | 7/4/2012 21:18 | RE: Opco Agreement | RE: Opco Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039035 | | 7/4/2012 21:15 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Robert C. | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00039036 | | 7/4/2012 21:13 | Re: Opco Agreement | Re: Opco Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039037 | | 7/4/2012 20:47 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039038 | | 7/4/2012 20:44 | Re: Operating Agreements - Revisions | Re: Operating Agreements - Revisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039039 | | 7/4/2012 20:34 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00039040 | | 7/4/2012 20:54 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039041 | | 7/4/2012 20:39 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039042 | | 3/1/2019 21:39 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039045 | | 7/4/2012 20:54 | Opco Agreement | Opco Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039046 | | 7/4/2012 20:44 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039047 | | 2/27/2019 17:23 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Robert Mariani <rmariani@ToneyKorf.com>; Mariani, | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039048 | | 12/7/2017 16:45 | Draft Board Agenda | Draft Board Agenda.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00039049 | R00039048 | | | CPH Agenda 12.12.2017.docx | | | | | Atty Privileged Communication |
| R00039050 | | 3/1/2019 21:09 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039051 | | 3/1/2019 1:18 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039052 | | 2/28/2019 12:24 | Re: Project Red Wings - QoE - 02.21.19 | Re: Project Red Wings - QoE - 02.21.19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039053 | | 2/27/2019 18:44 | Re: Project Red Wings - QoE - 02.21.19 | Re: Project Red Wings - QoE - 02.21.19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039054 | | 2/27/2019 17:36 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039055 | | 2/27/2019 17:34 | Re: Project Red Wings - QoE - 02.21.19 | Re: Project Red Wings - QoE - 02.21.19.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039056 | | 7/5/2012 18:34 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00039057 | R00039056 | | | Document.pdf | | | | | Atty Privileged Communication |
| R00039058 | | 7/4/2012 21:03 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00039060 | | 7/4/2012 20:21 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; David | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00039063 | | 7/4/2012 19:52 | Re: Palisades Loan Documents | Re: Palisades Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; William | | | Atty Privileged Communication |
| R00039064 | | 7/4/2012 19:52 | Re: Operating Agreements - Revisions | Re: Operating Agreements - Revisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Robert C. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039065 | | 7/4/2012 19:34 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00039066 | | 12/9/2017 17:32 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | | Atty Privileged Communication |
| R00039067 | R00039066 | | | 2018 Operating Budget PPT.pptx | | | | | Atty Privileged Communication |
| R00039068 | | 9/17/2017 18:40 | FW: Projects | FW: Projects.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00039069 | R00039068 | | | image003.png | | | | | Atty Privileged Communication |
| R00039070 | | 4/10/2019 22:36 | RE: QoE Progress | RE: QoE Progress.msg | Pelino, William <William.Pelino@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039071 | R00039070 | | | 20190404142300683.pdf | | | | | Atty Privileged Communication |
| R00039072 | | 2/27/2019 16:29 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039073 | | 2/27/2019 13:27 | Re: Project Red Wings - QoE - 02.21.19 | Re: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039074 | | 2/27/2019 4:17 | Re: Project Red Wings - QoE - 02.21.19 | Re: Project Red Wings - QoE - 02.21.19.msg | Robert Mariani <rmariani@ToneyKorf.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039075 | | 2/26/2019 22:56 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039076 | | 2/26/2019 19:16 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039077 | | 2/26/2019 17:23 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039078 | | 2/26/2019 14:22 | RE: RedWings \| QoE \| Status Update \| Financial Section | RE: RedWings \| QoE \| Status Update \| Financial Section.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039079 | | 2/22/2019 16:27 | Re: Savings Plan - Tracking Update as of 2/28/19 | Re: Savings Plan - Tracking Update as of 2\28\19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00039080 | | 2/22/2019 14:10 | FW: Project Red Wings - QoE - 02.21.19 | FW: Project Red Wings - QoE - 02.21.19.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039081 | | 2/19/2019 19:47 | RE: Legal/Marketing | RE: Legal\Marketing.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039082 | | 2/15/2019 21:36 | RE: Project RedWings \| Latest Teasers | RE: Project RedWings \| Latest Teasers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00039083 | | 1/25/2019 21:47 | RE: access to serengeti | RE: access to serengeti.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039086 | | 7/5/2012 16:42 | Opco signature page | Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039087 | R00039086 | | | Opco Signature Page.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039098 | | 7/4/2012 21:09 | RE: Opco Agreement | RE: Opco Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039108 | | 7/4/2012 14:19 | Re: Christ Hospital Order | Re: Christ Hospital Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039109 | | 7/4/2012 14:13 | Re: Christ Hospital Order | Re: Christ Hospital Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039110 | | 7/4/2012 14:04 | Re: Operating Agreements - Revisions | Re: Operating Agreements - Revisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00039111 | | 7/4/2012 13:27 | Re: Operating Agreements - Revisions | Re: Operating Agreements - Revisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039112 | | 7/4/2012 13:13 | Re: Operating Agreements - Revisions OPCO | Re: Operating Agreements - Revisions OPCO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00039113 | | 7/4/2012 12:45 | Re: Christ Hospital Order | Re: Christ Hospital Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039114 | | 7/4/2012 12:20 | Re: Christ Hospital Order | Re: Christ Hospital Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039115 | | 4/24/2019 12:31 | Q of E reconciliation | Q of E reconciliation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039116 | R00039115 | | | Reported to QoE Rec.pdf | | | | | Atty Privileged Communication |
| R00039117 | | 4/8/2019 22:24 | RE: QoE Progress | RE: QoE Progress.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039118 | R00039117 | 4/8/2019 18:29 | RE: Project Red Wings - Follow Up Requests | RE Project Red Wings - Follow Up Requests.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039119 | | 2/1/2019 16:31 | RE: Dedousis severance payment and new contract | RE: Dedousis severance payment and new contract.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00039120 | | 2/1/2019 16:29 | FW: Dedousis severance payment and new contract | FW: Dedousis severance payment and new contract.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00039121 | | 1/25/2019 22:00 | RE: access to serengeti | RE: access to serengeti.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00039122 | | 1/25/2019 17:30 | RE: Clifton Budd | RE: Clifton Budd.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00039123 | | 7/5/2012 23:32 | Popcoc Operating Agreement | Popcoc Operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00039124 | R00039123 | | | Hudson Hospital Propco Operating Agreement7-5-12.doc | | | | | Atty Privileged Communication |
| R00039125 | R00039123 | | | Hudson Hospital Propco Operating Agreement7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00039129 | | 7/4/2012 12:19 | Re: Christ Hospital Order | Re: Christ Hospital Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039130 | | 1/3/2018 22:17 | LTI | LTI.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00039131 | R00039130 | | | 20180103164356456.pdf | | | | | Atty Privileged Communication |
| R00039132 | R00039130 | | | LTI Schedule.xlsx | | | | | Atty Privileged Communication |
| R00039133 | | 12/19/2017 14:07 | RE: MSO Agreements | RE: MSO Agreements.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00039134 | R00039133 | 12/19/2017 13:38 | Message from "RNP002673E4C409" | Message from RNP002673E4C409 | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00039135 | R00039133 | | | 20171219083837154.pdf | | | | | Atty Privileged Communication |
| R00039136 | | 5/7/2019 14:57 | Re: Lender Request - A&M QofE | Re: Lender Request - A&M QofE.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039137 | R00039136 | | | NON-RELIANCE LETTER (WORD).docx | | | | | Atty Privileged Communication |
| R00039138 | | 4/11/2019 2:07 | Re: QoE Progress | Re: QoE Progress.msg | Pelino, William <William.Pelino@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039139 | R00039138 | | | image001.png | | | | | Atty Privileged Communication |
| R00039140 | | 1/29/2019 13:41 | A&M | A&M.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039141 | | 1/25/2019 21:44 | MWW | MWW.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039142 | | 1/25/2019 17:47 | RE: Clifton Budd | RE: Clifton Budd.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00039143 | | 1/25/2019 17:42 | Re: access to serengeti | Re: access to serengeti.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039144 | | 1/25/2019 15:37 | Re: access to serengeti | Re: access to serengeti.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039145 | | 1/25/2019 15:10 | RE: access to serengeti | RE: access to serengeti.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039146 | | 1/25/2019 14:41 | RE: access to serengeti | RE: access to serengeti.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039147 | | 1/25/2019 14:33 | RE: access to serengeti | RE: access to serengeti.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039148 | | 1/25/2019 13:57 | access to serengeti | access to serengeti.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00039149 | | 1/17/2019 16:28 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039150 | | 1/17/2019 2:00 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Dennis Rodriguez <DRodriguez@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039157 | | 7/5/2012 21:50 | RE: Opco signature page | RE: Opco signature page.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00039158 | R00039157 | | | Hudson Hospital Opco Operating Agreement VG Revisions 7-5-12(3) 530pm.doc | | | | | Atty Privileged Communication |
| R00039159 | R00039157 | | | Hudson Hospital Opco Operating Agreement VG Revisions 7-5-12(3) 530pmBLK.doc | | | | | Atty Privileged Communication |
| R00039160 | | 7/5/2012 21:50 | Christ hospital-Drafts of Guaranty by Opco and Mortgage by Propco for Palisades loan | Christ hospital-Drafts of Guaranty by Opco and Mortgage by Propco for Palisades loan.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039161 | R00039160 | | | Guaranty Agreement 7-3-12.doc | | | | | Atty Privileged Communication |
| R00039162 | R00039160 | | | Palisades Mortgage First Draft 6-28-12.doc | | | | | Atty Privileged Communication |
| R00039163 | | 7/5/2012 13:42 | Management Agreement v.s HUMC Agreement | Management Agreement v.s HUMC Agreement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Lawler, Jim (jlawler@bayonnemedicalcenter.org) | Michael G. Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00039164 | R00039163 | | | Christ Hospital Management Services Agreement - 06.12.12 REDLINE TO HOBOKEN FORM .doc | | | | | Atty Privileged Communication |
| R00039167 | | 7/5/2012 13:17 | Re: Opco Agreement | Re: Opco Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039168 | R00039167 | | | Hudson Hospital Opco Operating Agreement 7-5-12 VG.doc | | | | | Atty Privileged Communication |
| R00039169 | | 7/5/2012 11:33 | Fwd: Christ Hospital - Tail Options Summary | Fwd: Christ Hospital - Tail Options Summary.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli <vgaripalli@gmail.com>; Jim Lawler <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039170 | R00039169 | | | Tail Only Summary.xls | | | | | Atty Privileged Communication |
| R00039173 | | 7/4/2012 5:03 | FW: Operating Agreements - Revisions | FW: Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00039181 | | 3/1/2019 13:12 | Re: Project Red Wings - QoE - 02.21.19 | Re: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00039182 | R00039181 | | | image001.png | | | | | Atty Privileged Communication |
| R00039183 | | 1/25/2019 17:37 | RE: Clifton Budd | RE: Clifton Budd.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00039184 | | 1/25/2019 17:30 | Re: Clifton Budd | Re: Clifton Budd.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00039185 | | 1/25/2019 17:14 | Re: Clifton Budd | Re: Clifton Budd.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | SChaudhuri@ToneyKorf.com <SChaudhuri@ToneyKorf.com> | | Atty Privileged Communication |
| R00039186 | | 1/25/2019 12:27 | Re: Project Red Wings - DRAFT QoE - 01.18.18 | Re: Project Red Wings - DRAFT QoE - 01.18.18.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00039187 | | 1/25/2019 0:05 | RE: Project Red Wings - DRAFT QoE - 01.18.18 | RE: Project Red Wings - DRAFT QoE - 01.18.18.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039192 | | 7/3/2012 21:28 | Fw: Management Agreement draft | Fw: Management Agreement draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00039193 | | 7/3/2012 21:28 | Re: Management Agreement draft | Re: Management Agreement draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Robert C. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00039194 | | 7/3/2012 21:26 | RE: Management Agreement draft | RE: Management Agreement draft.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Robert C. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00039199 | | 12/9/2017 18:10 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00039200 | R00039199 | | | CP FINAL PLAN 2018.ppt | | | | | Atty Privileged Communication |
| R00039201 | | 12/9/2017 16:40 | RE: Board Agenda and Supporting Documents | RE: Board Agenda and Supporting Documents.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis Modugno <LModugno@LJMstrategies.com>; | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00039202 | R00039201 | | | CP FINAL PLAN 2018.ppt | | | | | Atty Privileged Communication |
| R00039203 | | 2/27/2019 18:56 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039204 | R00039203 | | | Year-End Journal Entries (United-AR writedown-United MCO)(2018).xlsx | | | | | Atty Privileged Communication |
| R00039205 | | 1/22/2019 16:49 | FW: RedWings \| QoE Report Summary | FW: RedWings \| QoE Report Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039206 | | 1/18/2019 18:42 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.15.19.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.15.19.xlsb.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039207 | | 1/18/2019 18:30 | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.15.19.xlsb | RE: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.15.19.xlsb.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00039208 | | 1/18/2019 18:03 | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.15.19.xlsb | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.15.19.xlsb.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039209 | | 1/18/2019 17:12 | FW: Sequoia | FW: Sequoia.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039210 | | 1/18/2019 15:28 | FW: A&M List | FW: A&M List.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039211 | | 1/17/2019 16:30 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039212 | | 1/17/2019 16:27 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039213 | | 1/17/2019 14:16 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039214 | | 1/17/2019 1:48 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039215 | | 1/17/2019 1:13 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039216 | | 1/16/2019 22:38 | RE: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | RE: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039217 | | 1/16/2019 20:34 | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039218 | | 1/16/2019 18:18 | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00039219 | | 1/16/2019 17:45 | Fresineus | Fresineus.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039221 | | 7/5/2012 19:02 | Christ hospital-Palisades Loan Agreement | Christ hospital-Palisades Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00039222 | R00039221 | | | Subordinated Multiple Advance Term Loan and Security Agreement 7-5-12.doc | | | | | Atty Privileged Communication |
| R00039223 | R00039221 | | | Subordinated Multiple Advance Term Loan and Security Agreement 7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00039230 | | 7/5/2012 17:44 | Opco Operating Agreement | Opco Operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039231 | R00039230 | | | Hudson Hospital Opco Operating Agreement VG Revisions 7-5-12(3).doc | | | | | Atty Privileged Communication |
| R00039232 | R00039230 | | | Hudson Hospital Opco Operating Agreement VG Revisions 7-5-12(3)BLK.doc | | | | | Atty Privileged Communication |
| R00039233 | | 7/4/2012 19:53 | RE: Palisades Loan Documents | RE: Palisades Loan Documents.msg | David Sussman <DavidS@omnihsnj.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00039234 | R00039233 | | | Palisades Subordinated Multiple Advance Term Loan and Security Agreement (2) 7.3.12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00039235 | | 7/4/2012 19:38 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Avery | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039236 | R00039235 | | | ATE Palisades Certificate of Formation and SS4.pdf | | | | | Atty Privileged Communication |
| R00039249 | | 7/3/2012 20:24 | Re: Management Agreement draft | Re: Management Agreement draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Robert C. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00039251 | | 9/16/2017 15:42 | Fwd: DRAFT BOARD AGENDA | Fwd: DRAFT BOARD AGENDA.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00039252 | R00039251 | | | CPH Agenda 09.19.2017.docx | | | | | Atty Privileged Communication |
| R00039253 | R00039251 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00039254 | | 2/26/2019 17:08 | FW: Horizon Revenue Recognition Position | FW: Horizon Revenue Recognition Position.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039255 | R00039254 | | | CarePoint Horizon Settlement Memo.docx | | | | | Atty Privileged Communication |
| R00039256 | | 10/25/2019 11:39 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039257 | | 5/17/2019 13:17 | Fwd: American Securities | Fwd: American Securities.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039258 | | 4/30/2019 11:02 | Fwd: Thanks! | Fwd: Thanks!.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | toby.king@citi.com <toby.king@citi.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039259 | | 4/29/2019 17:17 | RE: Project RedWings \| Management Presentation (American Securities) | RE: Project RedWings \| Management Presentation (American Securities).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039267 | | 9/13/2018 20:14 | Strategy Update for Sep 2018 Board Meeting - draft | Strategy Update for Sep 2018 Board Meeting - draft.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039268 | R00039267 | | | Strategy Update for Sep 2018 Board Meeting.pptx | | | | | Atty Privileged Communication |
| R00039269 | | 6/14/2019 1:53 | FW: Project Red Wings - Draft Quality of Earnings Report | FW: Project Red Wings - Draft Quality of Earnings Report.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039270 | R00039269 | | | Project Red Wings - AM Draft Financial Diligence Report - 05.11.19.pdf | | | | | Atty Privileged Communication |
| R00039271 | | 4/15/2019 19:51 | FW: Project Red Wings - Draft Findings | FW: Project Red Wings - Draft Findings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039272 | R00039271 | | | Project Red Wings - AM Draft Financial Diligence Report - 04.11.19.pdf | | | | | Atty Privileged Communication |
| R00039273 | | 1/25/2019 17:24 | Re: Clifton Budd | Re: Clifton Budd.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | SChaudhuri@ToneyKorf.com <SChaudhuri@toneykorf.com> | | Atty Privileged Communication |
| R00039274 | R00039273 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00039275 | | 7/5/2012 16:06 | Opco operating Agreement | Opco operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039276 | R00039275 | | | Hudson Hospital Opco Operating Agreement VG Revisions 7-5-12CLEAN.doc | | | | | Atty Privileged Communication |
| R00039277 | R00039275 | | | Hudson Hospital Opco Operating Agreement VG Revisions 7-5-12BLK.doc | | | | | Atty Privileged Communication |
| R00039284 | | 7/3/2012 19:36 | RE: Management Agreement draft | RE: Management Agreement draft.msg | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Gilbert, Bruce (bgilbert@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039295 | | 7/3/2012 18:51 | Re: Christ | Re: Christ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00039296 | | 7/3/2012 17:43 | Re: Christ | Re: Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00039301 | | 1/25/2019 17:43 | Re: Clifton Budd | Re: Clifton Budd.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039302 | R00039301 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00039304 | | 7/3/2012 17:26 | Re: Christ | Re: Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00039305 | | 12/13/2017 22:32 | Re: Bonuses | Re: Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00039306 | R00039305 | | | image006.png | | | | | Atty Privileged Communication |
| R00039307 | R00039305 | | | image001.png | | | | | Atty Privileged Communication |
| R00039308 | R00039305 | | | image007.png | | | | | Atty Privileged Communication |
| R00039309 | | 1/25/2019 20:39 | RE: one more thing | RE: one more thing.msg | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00039310 | R00039309 | | | TIMEKEEPER RATES - CBD.pdf | | | | | Atty Privileged Communication |
| R00039311 | | 1/25/2019 17:12 | RE: access to serengeti | RE: access to serengeti.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Dennis Rodriguez <DRodriguez@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039312 | R00039311 | | | MSO Legal Fees - 01.07.19vFINAL (2) = LAM COMMENTARY.xlsx | | | | | Atty Privileged Communication |
| R00039313 | | 1/25/2019 15:56 | RE: access to serengeti | RE: access to serengeti.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039314 | R00039313 | | | Legal request.xlsx | | | | | Atty Privileged Communication |
| R00039315 | | 1/17/2019 14:20 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039316 | R00039315 | | | Project Red Wings -- AM Financial Diligence Request List 01.17.19.xlsx | | | | | Atty Privileged Communication |
| R00039317 | | 1/15/2019 14:11 | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | FW: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <schaudhuri@toneykorf.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039318 | R00039317 | | | Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | | | | | Atty Privileged Communication |
| R00039330 | | 7/3/2012 20:00 | Re: Operating Agreements - Revisions OPCO | Re: Operating Agreements - Revisions OPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039334 | | 7/3/2012 16:58 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039335 | | 7/3/2012 16:32 | Re: Sick, Longevity and Education - 11:30 call - Outline for discussion | Re: Sick, Longevity and Education - 11:30 call - Outline for discussion.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00039336 | | 7/3/2012 15:27 | Re: Operating Agreements - Revisions OPCO | Re: Operating Agreements - Revisions OPCO.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00039337 | | 7/3/2012 14:55 | Re: FW: CapitalSource/Hudson Hospital - Revised Revolving Credit Agreement | Re: FW: CapitalSource\Hudson Hospital - Revised Revolving Credit Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039338 | | 1/17/2019 17:47 | RE: Item 86: Ensemble Contract | RE: Item 86: Ensemble Contract.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039339 | R00039338 | | | Project Red Wings - AM Financial Diligence Request List - 01.17.19.xlsx | | | | | Atty Privileged Communication |
| R00039340 | | 1/16/2019 23:33 | Item 86: Ensemble Contract | Item 86: Ensemble Contract.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039341 | R00039340 | | | Ensemble Contract.pdf | | | | | Atty Privileged Communication |
| R00039342 | | 7/5/2012 0:45 | FW: Opco Agreement | FW: Opco Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00039343 | R00039342 | | | Hudson Hospital Opco Operating Agreement7-2-12 DS Comments[1]2clean.doc | | | | | Atty Privileged Communication |
| R00039344 | R00039342 | | | Hudson Hospital Opco Operating Agreement7-2-12 DS Comments[1]2clean.doc | | | | | Atty Privileged Communication |
| R00039347 | | 7/3/2012 14:51 | RE: Operating Agreements - Revisions OPCO | RE: Operating Agreements - Revisions OPCO.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039348 | | 4/23/2019 17:11 | RE: Q of E | RE: Q of E.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00039349 | R00039348 | | | RedWings_Financial Update_vF.pptx | | | | | Atty Privileged Communication |
| R00039350 | | 3/1/2019 20:58 | RE: Project Red Wings - QoE - 02.21.19 | RE: Project Red Wings - QoE - 02.21.19.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | Atty Privileged Communication |
| R00039351 | R00039350 | | | Project Red Wings - Draft QoE - 03 01 19.xlsb.xlsx | | | | | Atty Privileged Communication |
| R00039352 | | 1/16/2019 21:04 | Re: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx | Re: Project Red Wings -- AM Financial Diligence Request List 01.14.19.xlsx.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039353 | R00039352 | | | image001.png | | | | | Atty Privileged Communication |
| R00039355 | | 12/4/2019 17:31 | RE: Diligence Questions to Discuss | RE: Diligence Questions to Discuss.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039356 | | 11/1/2019 14:04 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Lee, Mackenzie <mackenzie.lee@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00039357 | | 10/30/2019 20:48 | RE: CarePoint Conference Call | RE: CarePoint Conference Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039358 | | 10/23/2019 20:18 | RE: RedWings \| Bayonne \| Presentation | RE: RedWings \| Bayonne \| Presentation.msg | Ehlers, George <george.ehlers@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00039359 | | 10/23/2019 20:14 | RE: RedWings \| Bayonne \| Presentation | RE: RedWings \| Bayonne \| Presentation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039360 | | 10/22/2019 18:06 | RE: Remaining High Priority HR Items | RE: Remaining High Priority HR Items.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039361 | | 10/22/2019 16:30 | Re: Bayonne ?? | Re: Bayonne ??.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039362 | | 10/22/2019 15:12 | RE: Red Wings | RE: Red Wings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00039363 | | 10/22/2019 14:18 | RE: Red Wings | RE: Red Wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039364 | | 10/22/2019 13:50 | RE: Bayonne ?? | RE: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039365 | | 10/22/2019 13:03 | RE: Bayonne ?? | RE: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039366 | | 10/22/2019 12:21 | Re: Bayonne ?? | Re: Bayonne ??.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039367 | | 10/22/2019 12:14 | RE: Bayonne ?? | RE: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039368 | | 10/22/2019 12:09 | Re: Bayonne ?? | Re: Bayonne ??.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039369 | | 10/22/2019 11:47 | RE: Bayonne ?? | RE: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039370 | | 10/18/2019 19:49 | RedWings \| GS | RedWings \| GS.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039371 | | 10/17/2019 21:01 | Fwd: | Fwd:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039372 | | 10/17/2019 17:08 | FW: Project Red wings | FW: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039373 | | 10/16/2019 15:28 | RE: RedWings \| Next Steps with Atlantic | RE: RedWings \| Next Steps with Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039374 | | 10/16/2019 15:24 | RedWings \| Next Steps with Atlantic | RedWings \| Next Steps with Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039375 | | 10/16/2019 15:06 | RE: Potential Counter Proposal to Atlantic | RE: Potential Counter Proposal to Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039381 | | 7/3/2012 16:54 | Christ | Christ.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00039382 | | 7/3/2012 16:51 | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00039384 | | 7/3/2012 16:21 | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00039389 | | 7/3/2012 16:02 | FW: Christ Hospital/Signature Bank | FW: Christ Hospital\Signature Bank.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039390 | | 7/3/2012 15:35 | Re: Sick, Longevity and Education - 11:30 call - Outline for discussion | Re: Sick, Longevity and Education - 11:30 call - Outline for discussion.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00039394 | | 7/3/2012 15:22 | Re: Operating Agreements - Revisions OPCO | Re: Operating Agreements - Revisions OPCO.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Robert C. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039396 | | 7/3/2012 15:17 | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion.msg | David P. Primack | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039397 | | 7/3/2012 15:16 | Re: Operating Agreements - Revisions OPCO | Re: Operating Agreements - Revisions OPCO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039398 | | 11/1/2019 14:12 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Lee, Mackenzie <mackenzie.lee@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00039399 | R00039398 | | | Carepoint LAR 11.01.2019.xlsb | | | | | Atty Privileged Communication |
| R00039400 | | 10/11/2019 14:52 | RE: RedWings \| Structuring / Closing Mechanics | RE: RedWings \| Structuring \ Closing Mechanics.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00039401 | | 10/11/2019 14:44 | Re: RedWings \| Structuring / Closing Mechanics | Re: RedWings \| Structuring \ Closing Mechanics.msg | O'Halloran, Sheilah <Sheilah.O'Halloran@atlantichealth. | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Phillips, Brent A (Brent.Phillips@gs.com) | | Atty Privileged Communication |
| R00039402 | | 10/11/2019 14:38 | FW: RedWings \| Structuring / Closing Mechanics | FW: RedWings \| Structuring \ Closing Mechanics.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00039403 | | 10/11/2019 14:30 | RE: RedWings \| Structuring / Closing Mechanics | RE: RedWings \| Structuring \ Closing Mechanics.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Phillips, Brent A (Brent.Phillips@gs.com) | | Atty Privileged Communication |
| R00039410 | | 4/11/2019 18:46 | Fwd: Project Red Wings - Draft Findings | Fwd: Project Red Wings - Draft Findings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00039411 | R00039410 | | | Project Red Wings - AM Draft Financial Diligence Report - 04.11.19.pdf | | | | | Atty Privileged Communication |
| R00039412 | R00039410 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00039413 | | 2/22/2019 20:39 | Fwd: Project Red Wings - QoE - 02.21.19 | Fwd: Project Red Wings - QoE - 02.21.19.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039414 | R00039413 | | | CarePoint - Project Red Wings - FDD QoE - 02.21.19.xlsb | | | | | Atty Privileged Communication |
| R00039415 | | 1/14/2019 16:42 | First Pass- A&M Revenue valuation review against MMX Dashboard | First Pass- A&M Revenue valuation review against MMX Dashboard.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039416 | R00039415 | | | Project Red Wings- BG review 1.14.19.xlsx | | | | | Atty Privileged Communication |
| R00039417 | | 4/15/2019 15:29 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039418 | R00039417 | | | [redacted] | | | | | Atty Privileged Communication |
| R00039419 | | 4/15/2019 15:26 | [redacted] | [redacted] | Gill, Terry <terry.gill@citi.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039420 | R00039419 | | | [redacted] | | | | | Atty Privileged Communication |
| R00039421 | | 10/16/2019 15:26 | Re: RedWings \| Next Steps with Atlantic | Re: RedWings \| Next Steps with Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039422 | | 10/16/2019 15:04 | RE: Potential Counter Proposal to Atlantic | RE: Potential Counter Proposal to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039423 | | 10/16/2019 11:23 | RE: Potential Counter Proposal to Atlantic | RE: Potential Counter Proposal to Atlantic.msg | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00039424 | | 10/16/2019 11:15 | RE: Potential Counter Proposal to Atlantic | RE: Potential Counter Proposal to Atlantic.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039425 | | 10/16/2019 10:57 | RE: Potential Counter Proposal to Atlantic | RE: Potential Counter Proposal to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039426 | | 10/16/2019 10:56 | RE: Potential Counter Proposal to Atlantic | RE: Potential Counter Proposal to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039428 | | 10/15/2019 22:49 | Potential Counter Proposal to Atlantic | Potential Counter Proposal to Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00039429 | | 10/15/2019 19:21 | Atlantic | Atlantic.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00039430 | | 10/15/2019 19:12 | FW: HUMC info viewable | FW: HUMC info viewable.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039431 | | 10/15/2019 14:43 | FW: 30 minute phone meeting | FW: 30 minute phone meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039432 | | 10/14/2019 15:04 | RE: Redline response | RE: Redline response.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039433 | | 10/14/2019 14:28 | Re: AHS Updates | Re: AHS Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; W Conroy | | Atty Privileged Communication |
| R00039434 | | 10/14/2019 14:13 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039435 | | 10/14/2019 14:13 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039436 | | 10/14/2019 13:59 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00039437 | | 10/12/2019 15:49 | Fwd: RWJBarnabas Health acquires Catholic hospital - Star Ledger | Fwd: RWJBarnabas Health acquires Catholic hospital - Star Ledger.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039438 | | 10/12/2019 0:39 | Re: RE: Mark Manigan | Re: RE: Mark Manigan.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039447 | | 7/3/2012 14:47 | RE: Horizon | RE: Horizon.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00039452 | | 7/3/2012 14:08 | Article | Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039454 | | 7/3/2012 13:23 | Re: CapitalSource/Hudson Hospital - Revised Revolving Credit Agreement | Re: CapitalSource\Hudson Hospital - Revised Revolving Credit Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039455 | | 7/3/2012 13:22 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Michael G. Keating | | Atty Privileged Communication |
| R00039456 | | 7/3/2012 13:18 | RE: FW: CapitalSource/Hudson Hospital - Revised Revolving Credit Agreement | RE: FW: CapitalSource\Hudson Hospital - Revised Revolving Credit Agreement.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039458 | | 7/3/2012 13:11 | Re: FW: CapitalSource/Hudson Hospital - Revised Revolving Credit Agreement | Re: FW: CapitalSource\Hudson Hospital - Revised Revolving Credit Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039460 | | 10/16/2019 18:53 | AHS CN's | AHS CN's.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00039461 | R00039460 | | | CN 3 INFORMATION REQUEST.docx | | | | | Atty Privileged Communication |
| R00039462 | | 10/10/2019 19:46 | RE: Fwd: | RE: Fwd:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039463 | | 10/10/2019 19:42 | Fwd: | Fwd:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039464 | | 10/10/2019 18:18 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039465 | | 10/10/2019 15:48 | Re: FW: FW: | Re: FW: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039466 | | 10/10/2019 14:36 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039467 | | 10/10/2019 13:54 | RE: Unsecured Payables Summary.xlsx | RE: Unsecured Payables Summary.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039468 | | 10/10/2019 13:51 | RE: Various Mgmt and Operating Agreements for Clean Room | RE: Various Mgmt and Operating Agreements for Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039469 | | 10/9/2019 15:25 | RE: McCabe Purchase Agreements | RE: McCabe Purchase Agreements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039470 | | 10/9/2019 15:07 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00039471 | | 10/9/2019 14:17 | RE: Project Red wings | RE: Project Red wings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039472 | | 7/3/2012 12:02 | RE: Lot 5, Block 6001, Christ Hospital | RE: Lot 5, Block 6001, Christ Hospital.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Avery | | | Atty Privileged Communication |
| R00039473 | | 7/3/2012 12:00 | Re: FW: Closing Date - Old Row house | Re: FW: Closing Date - Old Row house.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | | Atty Privileged Communication |
| R00039475 | | 7/3/2012 11:56 | Re: Horizon | Re: Horizon.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00039479 | | 7/3/2012 11:40 | Re: Lot 5, Block 6001, Christ Hospital | Re: Lot 5, Block 6001, Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039480 | | 7/3/2012 11:23 | Fw: AVERY-VIVEK REDLINE MDMC 7.2.12 DS | Fw: AVERY-VIVEK REDLINE MDMC 7.2.12 DS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00039483 | | 12/14/2017 12:01 | Re: Bonuses | Re: Bonuses.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Grieb, Maura <Maura.Grieb@CarePointhealth.org> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | Atty Privileged Communication |
| R00039484 | R00039483 | | | image002.png | | | | | Atty Privileged Communication |
| R00039485 | R00039483 | | | image003.png | | | | | Atty Privileged Communication |
| R00039486 | R00039483 | | | image004.png | | | | | Atty Privileged Communication |
| R00039487 | R00039483 | | | image005.png | | | | | Atty Privileged Communication |
| R00039488 | | 2/19/2019 17:57 | FW: Legal/Marketing | FW: Legal\Marketing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039489 | R00039488 | | | MSO Legal Fees - 01.07.19v.pdf | | | | | Atty Privileged Communication |
| R00039490 | R00039488 | | | Marketing & Government Relations 2019 vs 2018.pdf | | | | | Atty Privileged Communication |
| R00039491 | | 1/25/2019 15:34 | RE: access to serengeti | RE: access to serengeti.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039492 | R00039491 | 1/18/2019 15:08 | [redacted] | [redacted] | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | | | Atty Privileged Communication |
| R00039493 | R00039491 | | | [redacted] | | | | | Atty Privileged Communication |
| R00039494 | | 1/23/2019 18:50 | FW: Project Red Wings - DRAFT QoE - 01.18.18 | FW: Project Red Wings - DRAFT QoE - 01.18.18.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039495 | R00039494 | | | CarePoint - Project Red Wings - FDD DRAFT Databook - 01.18.19v3 - QoE.xlsb | | | | | Atty Privileged Communication |
| R00039496 | | 10/22/2019 12:17 | Re: Bayonne ?? | Re: Bayonne ??.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00039497 | R00039496 | | | image001.png | | | | | Atty Privileged Communication |
| R00039498 | | 10/10/2019 22:22 | | .msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00039499 | | 10/10/2019 20:20 | Re: FW: Fwd: | Re: FW: Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00039500 | | 10/10/2019 20:17 | RE: Fwd: | RE: Fwd:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039501 | | 10/10/2019 20:14 | RE: Fwd: | RE: Fwd:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039502 | | 10/10/2019 20:05 | RedWings \| Structuring / Closing Mechanics | RedWings \| Structuring \ Closing Mechanics.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | tedutton@JonesDay.com <tedutton@JonesDay.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039503 | | 10/10/2019 20:01 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00039504 | | 10/10/2019 15:25 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039505 | | 10/10/2019 14:23 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00039506 | | 7/5/2012 23:03 | FW: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | FW: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | fredgruen@netzero.net <fredgruen@netzero.net>; 'Fred | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039507 | R00039506 | | | DVComparison_#2873668v2_HHIWOV_ - CapitalSource_Hudson_Management Fees Subordi-#2873668v3_HHIWOV_ - | | | | | Atty Privileged Communication |
| R00039508 | R00039506 | | | DVComparison_#2872292v2_HHIWOV_ - CapitalSource_Hudson_Pledge Agreement (Revol-#2872292v3_HHIWOV_ - CapitalSource_Hudson_Pledge | | | | | Atty Privileged Communication |
| R00039509 | R00039506 | | | #2873668v3_HHIWOV_ - CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver).docx | | | | | Atty Privileged Communication |
| R00039510 | R00039506 | | | #2872292v3_HHIWOV_ - CapitalSource_Hudson_Pledge Agreement (Revolver).doc | | | | | Atty Privileged Communication |
| R00039511 | | 7/5/2012 21:30 | FW: CapitalSouce/Hudson Hospital - Revised Ancillary Loan Documents | FW: CapitalSouce\Hudson Hospital - Revised Ancillary Loan Documents .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039512 | R00039511 | | | DVComparison_#2873668v2_HHIWOV_ - CapitalSource_Hudson_Management Fees Subordi-#2873668v3_HHIWOV_ - | | | | | Atty Privileged Communication |
| R00039513 | R00039511 | | | DVComparison_#2872292v2_HHIWOV_ - CapitalSource_Hudson_Pledge Agreement (Revol-#2872292v3_HHIWOV_ - CapitalSource_Hudson_Pledge | | | | | Atty Privileged Communication |
| R00039514 | R00039511 | | | #2873668v3_HHIWOV_ - CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver).docx | | | | | Atty Privileged Communication |
| R00039515 | R00039511 | | | #2872292v3_HHIWOV_ - CapitalSource_Hudson_Pledge Agreement (Revolver).doc | | | | | Atty Privileged Communication |
| R00039522 | | 7/3/2012 12:54 | Re: CapitalSource/Hudson Hospital - Revised Revolving Credit Agreement | Re: CapitalSource\Hudson Hospital - Revised Revolving Credit Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00039523 | | 7/3/2012 12:54 | Closing | Closing.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00039531 | | 7/3/2012 12:01 | Re: Lot 5, Block 6001, Christ Hospital | Re: Lot 5, Block 6001, Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis A. | | | Atty Privileged Communication |
| R00039532 | | 7/3/2012 11:57 | Re: Horizon | Re: Horizon.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00039533 | | 1/18/2019 17:33 | RE: Sequoia | RE: Sequoia.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039534 | R00039533 | | | HUMCOpco-SequoiaHealthcareMgmt-2011 (LV1-#1615718-v1-MANAGEMENT_SERVICES_AGREEMENT).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039535 | R00039533 | | | Management Services Agreement - Sequoia Healthcare Management, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00039538 | | 10/16/2019 17:58 | AHS revised LOI | AHS revised LOI.msg | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039539 | R00039538 | | | CarePoint Revised Bid - Atlantic Health System 10-16-19.docx | | | | | Atty Privileged Communication |
| R00039540 | | 10/4/2019 19:39 | RE: HOld off on Atlantic LOI | RE: HOld off on Atlantic LOI.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00039547 | | 7/2/2012 22:32 | Re: Operating Agreements - Revisions | Re: Operating Agreements - Revisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00039548 | | 11/1/2019 13:58 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Lee, Mackenzie <mackenzie.lee@citi.com>; Ehlers, | | Atty Privileged Communication |
| R00039549 | R00039548 | | | IT Requests for Project Red Wings_Responses 11.1.2019.docx | | | | | Atty Privileged Communication |
| R00039550 | | 10/21/2019 17:31 | RE: Redlines of AHS LOI | RE: Redlines of AHS LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039551 | R00039550 | | | CarePoint Revised Bid - Atlantic Health System - 10-21-19 CP Redlines.docx | | | | | Atty Privileged Communication |
| R00039552 | | 10/9/2019 16:09 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00039553 | | 10/9/2019 15:27 | RE: McCabe Purchase Agreements | RE: McCabe Purchase Agreements.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039554 | | 10/9/2019 15:24 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00039555 | | 10/8/2019 22:53 | RE: Project Red wings | RE: Project Red wings.msg | Papay, Spencer <spencer.papay@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00039556 | | 10/8/2019 22:40 | Re: Project Red wings | Re: Project Red wings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00039557 | | 10/8/2019 22:24 | FW: Project Red wings | FW: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00039558 | | 10/8/2019 16:05 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039559 | | 10/8/2019 15:11 | RE: AHS response | RE: AHS response.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039560 | | 10/8/2019 15:08 | Re: AHS response | Re: AHS response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039561 | | 10/8/2019 14:51 | AHS response | AHS response.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039562 | | 10/8/2019 14:41 | RE: FW: | RE: FW:.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039563 | | 10/7/2019 19:47 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00039564 | | 10/7/2019 19:46 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00039565 | | 10/7/2019 19:34 | RE: | RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00039566 | | 10/7/2019 18:45 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vivek Garipalli <VGaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039567 | | 10/7/2019 18:19 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00039568 | | 10/7/2019 18:07 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039569 | | 10/7/2019 17:13 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039570 | | 10/5/2019 16:28 | Re: FW: Project Red wings | Re: FW: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039571 | | 10/5/2019 10:43 | Re: FW: Project Red wings | Re: FW: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00039572 | | 10/4/2019 19:24 | Re: Atlantic and Barnabas Deal Term Sheets | Re: Atlantic and Barnabas Deal Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039573 | | 7/3/2012 20:20 | FW: Christ Hospital-CapSource Landlord's Waiver. | FW: Christ Hospital-CapSource Landlord's Waiver..msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039574 | R00039573 | | | CS_Hudson_Form of Landlord Waiver7-2-` 12.doc | | | | | Atty Privileged Communication |
| R00039575 | R00039573 | | | CS_Hudson_Form of Landlord Waiver7-2-` 12BLK.doc | | | | | Atty Privileged Communication |
| R00039580 | | 7/3/2012 15:12 | Re: Operating Agreements - Revisions OPCO | Re: Operating Agreements - Revisions OPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Robert C. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039581 | R00039580 | | | Hudson_Hospital_Opco_Operating_Agreement7-2-12BLK.doc | | | | | Atty Privileged Communication |
| R00039590 | | 7/3/2012 0:59 | Re: Operating Agreements - Revisions PROPCO | Re: Operating Agreements - Revisions PROPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00039591 | | 7/3/2012 0:44 | Re: Operating Agreements - Revisions OPCO | Re: Operating Agreements - Revisions OPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039598 | | 2/26/2019 17:02 | FW: Project Red Wings - QoE - 02.21.19 | FW: Project Red Wings - QoE - 02.21.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039599 | R00039598 | | | CarePoint - Project Red Wings - FDD QoE - 02.21.19.xlsb | | | | | Atty Privileged Communication |
| R00039600 | R00039598 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039601 | | 10/17/2019 17:16 | FW: AHS Draft | FW: AHS Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00039602 | R00039601 | | | CarePoint Revised Bid - Atlantic Health System 10-16-19.docx | | | | | Atty Privileged Communication |
| R00039603 | | 10/4/2019 19:14 | Re: Atlantic and Barnabas Deal Term Sheets | Re: Atlantic and Barnabas Deal Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039604 | | 9/30/2019 17:36 | RE: Requests | RE: Requests.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039605 | | 9/28/2019 20:28 | RE: Redwings LOI | RE: Redwings LOI.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00039606 | | 9/27/2019 17:46 | RE: AHS Term Sheet | RE: AHS Term Sheet.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039607 | | 9/27/2019 17:05 | Re: AHS Term Sheet | Re: AHS Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039608 | | 9/27/2019 17:03 | Re: AHS Term Sheet | Re: AHS Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039609 | | 9/27/2019 16:46 | Re: AHS Term Sheet | Re: AHS Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039610 | | 8/22/2019 16:40 | Fwd: Atlantic mtg re: financial model | Fwd: Atlantic mtg re: financial model.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00039611 | | 9/17/2019 11:30 | Fwd: DOH Call Recap | Fwd: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039612 | | 7/4/2012 2:56 | RE: Operating Agreements - Revisions | RE: Operating Agreements - Revisions.msg | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Avery | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039613 | R00039612 | | | Hudson Hospital Opco Operating Agreement7-2-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00039614 | R00039612 | | | Hudson Hospital Propco Operating Agreement7-2-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00039615 | R00039612 | | | Operating Agreement Palisades7-2-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00039622 | | 7/3/2012 13:14 | Re: CapitalSource/Hudson Hospital - Revised Revolving Credit Agreement | Re: CapitalSource\Hudson Hospital - Revised Revolving Credit Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039623 | R00039622 | | | DVComparison__2842139v5_HHIWOV_ - CapitalSource_Hudson_Revolving Credit and Se-_2842139v6_HHIWOV_ - CapitalSource_Hudson_Revolving ~1.pdf | | | | | Atty Privileged Communication |
| R00039627 | | 7/2/2012 22:16 | RE: INTERNAL DOCS | RE: INTERNAL DOCS.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Vivek | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039630 | | 7/2/2012 21:11 | FW: Christ Hospital/Signature Bank | FW: Christ Hospital\Signature Bank.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00039631 | | 7/2/2012 21:09 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Vivek | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039634 | | 7/2/2012 20:59 | RE: INTERNAL DOCS | RE: INTERNAL DOCS.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Vivek | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039635 | | 7/2/2012 20:51 | Re: Questions on Signaure Loan Documents | Re: Questions on Signaure Loan Documents.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; Louis A. | | Atty Privileged Communication |
| R00039636 | | 7/2/2012 20:28 | RE: Executed Stipulation Approving Settlement of Hurricane Irene Proceeds | RE: Executed Stipulation Approving Settlement of Hurricane Irene Proceeds.msg | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00039639 | | 7/2/2012 20:09 | Re: Christ Managed Care (interim period) | Re: Christ Managed Care (interim period).msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00039641 | | 7/2/2012 20:07 | Horizon | Horizon.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00039642 | | 7/2/2012 20:06 | Re: Questions on Signaure Loan Documents | Re: Questions on Signaure Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis A. | | Atty Privileged Communication |
| R00039648 | | 9/3/2019 17:07 | Re: Ideas for Talking Points on Uncapped Contingency for Natasha conversation with Kevin L | Re: Ideas for Talking Points on Uncapped Contingency for Natasha conversation with Kevin L.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039649 | | 9/12/2019 0:13 | Re: Hamner | Re: Hamner.msg | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039651 | | 9/11/2019 16:14 | Fwd: Re: FW: Project Red wings | Fwd: Re: FW: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039652 | | 9/11/2019 13:23 | Re: Re: Re: Project Red wings | Re: Re: Re: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039653 | | 9/11/2019 12:54 | Re: Re: Project Red wings | Re: Re: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039654 | | 7/3/2012 11:23 | Fw: AVERY-VIVEK REDLINE MDMC 7.2.12 DS | Fw: AVERY-VIVEK REDLINE MDMC 7.2.12 DS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00039655 | R00039654 | | | AVERY-VIVEK REDLINE MDMC 7.2.12 DS.doc | | | | | Atty Privileged Communication |
| R00039661 | | 9/8/2019 19:49 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039662 | | 9/8/2019 17:39 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00039666 | | 7/2/2012 16:36 | Re: CS Open Business/Legal Points - summary of memo. | Re: CS Open Business\Legal Points - summary of memo..msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00039667 | | 10/10/2019 20:18 | RE: Compliance Questions | RE: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039668 | R00039667 | | | Questions Related to Compliance with Comments v3 - AK.docx | | | | | Atty Privileged Communication |
| R00039669 | | 10/10/2019 18:21 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039670 | R00039669 | | | 2018 compliance-audit workplan responsibilities2.1.18.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039671 | | 10/10/2019 18:16 | RE: CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls | RE: CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00039672 | R00039671 | | | 2018 Annual OCR Filing (CH.BMC).pdf | | | | | Atty Privileged Communication |
| R00039673 | | 10/7/2019 18:42 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00039674 | R00039673 | | | Atlantic Analysis 10.07.19.xlsx | | | | | Atty Privileged Communication |
| R00039675 | | 9/19/2019 23:03 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00039676 | | 9/11/2019 17:08 | Re: Project Red wings | Re: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00039677 | | 9/11/2019 17:00 | Re: Project Red wings | Re: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Natasha | | Atty Privileged Communication |
| R00039678 | | 9/11/2019 16:57 | Re: Project Red wings | Re: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00039679 | | 9/11/2019 16:49 | Re: Re: Re: FW: Project Red wings | Re: Re: Re: FW: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Natasha | | Atty Privileged Communication |
| R00039680 | | 9/11/2019 16:43 | Re: Re: Re: FW: Project Red wings | Re: Re: Re: FW: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00039681 | | 9/11/2019 16:12 | Re: Re: FW: Project Red wings | Re: Re: FW: Project Red wings.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00039682 | | 9/11/2019 12:52 | Re: Re: Project Red wings | Re: Re: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039683 | | 9/11/2019 11:34 | Re: FW: Project Red wings | Re: FW: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00039684 | | 9/11/2019 1:16 | Re: Project Red wings | Re: Project Red wings.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00039685 | | 9/11/2019 1:04 | Re: Project Red wings | Re: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039686 | | 9/11/2019 0:50 | Re: Project Red wings | Re: Project Red wings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039687 | | 9/10/2019 23:36 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00039688 | | 9/8/2019 18:01 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00039689 | | 9/8/2019 17:29 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039713 | | 7/2/2012 17:53 | Re: Christ Hospital/Signature Bank | Re: Christ Hospital\Signature Bank.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039716 | | 7/2/2012 17:18 | Re: Financial covenants | Re: Financial covenants.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00039718 | | 10/4/2019 18:28 | For our call | For our call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039719 | R00039718 | | | CarePoint Revised Bid - Atlanitic Health System 10-4-19 Redline.docx | | | | | Atty Privileged Communication |
| R00039720 | | 9/30/2019 16:57 | Re: Secured Lender Schedule | Re: Secured Lender Schedule.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039721 | R00039720 | | | image001.png | | | | | Atty Privileged Communication |
| R00039722 | | 9/7/2019 13:01 | Fwd: Atlantic: Discussion with GS | Fwd: Atlantic: Discussion with GS.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039723 | | 9/7/2019 11:51 | Re: Waterfall analysis | Re: Waterfall analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039724 | | 9/7/2019 11:18 | Re: DRAFT | Re: DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039725 | | 9/7/2019 1:37 | Re: DRAFT | Re: DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039726 | | 9/7/2019 1:35 | RE: Waterfall analysis | RE: Waterfall analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039727 | | 9/6/2019 14:57 | Atlantic: Discussion with GS | Atlantic: Discussion with GS.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00039733 | | 7/2/2012 15:25 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039734 | | 7/2/2012 15:19 | Re: CS | Re: CS.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00039735 | | 1/12/2019 20:02 | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal | FW: CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb internal.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Henoch, Andrew <ahenoch@alvarezandmarsal.com>; | | | Atty Privileged Communication |
| R00039736 | R00039735 | | | CarePoint - Project Red Wings - FDD DRAFT Databook - 01.09.19v4 - EMR Rec.xlsb | | | | | Atty Privileged Communication |
| R00039737 | | 10/4/2019 18:28 | RE: Call | RE: Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00039738 | R00039737 | | | CarePoiont-AHS REVISED BID 10-3-19 REDLINES.doc | | | | | Atty Privileged Communication |
| R00039739 | | 10/3/2019 23:09 | RE: Term Sheet | RE: Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039740 | R00039739 | | | 10-03-2019 Project RedWings - LOI - CP Redlines.docx | | | | | Atty Privileged Communication |
| R00039743 | | 9/11/2019 13:25 | Re: Re: Re: Project Red wings | Re: Re: Re: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039744 | | 9/11/2019 1:14 | Re: Project Red wings | Re: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@CarePointHealth.org | | Atty Privileged Communication |
| R00039745 | | 9/8/2019 1:22 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039746 | | 9/7/2019 23:07 | RE: CarePoint-PRIVILEGED | RE: CarePoint-PRIVILEGED.msg | Neil Sullivan <nsullivan@mdmc-law.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00039747 | | 9/7/2019 20:08 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039748 | | 9/7/2019 18:44 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039749 | | 9/7/2019 18:15 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039750 | | 9/7/2019 17:14 | RE: Fwd: Atlantic / CarePoint | RE: Fwd: Atlantic \ CarePoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039751 | | 9/7/2019 17:04 | Re: FW: Fwd: Atlantic / CarePoint | Re: FW: Fwd: Atlantic \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039752 | | 9/7/2019 16:58 | FW: Fwd: Atlantic / CarePoint | FW: Fwd: Atlantic \ CarePoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00039753 | | 9/7/2019 13:23 | RE: Atlantic / CarePoint | RE: Atlantic \ CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; W Conroy | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039754 | | 9/7/2019 13:01 | Re: Atlantic: Discussion with GS | Re: Atlantic: Discussion with GS.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039755 | | 9/7/2019 11:07 | RE: DRAFT | RE: DRAFT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00039756 | | 7/5/2012 11:09 | FW: Christ Hospital - Signature Bank Loan | FW: Christ Hospital - Signature Bank Loan.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039757 | R00039756 | | | WSComparison_#2208640v2_DM3_ - Signature Bank Christ Loan Mortgage-#2208640v3_DM3_ - Signature Bank Christ Loan Mortgage.doc | | | | | Atty Privileged Communication |
| R00039758 | R00039756 | | | WSComparison_#2210184v1_DM3_ - Signature Bank Christ Loan Assignment of Leases and Rents-#2210184v2_DM3_ - Signature Bank Christ Loan Assignment of | | | | | Atty Privileged Communication |
| R00039759 | R00039756 | | | WSComparison_#2210323v2_DM3_ - Signature Bank Christ Loan Environmental Indemnity Agreement-#2210323v3_DM3_ - Signature Bank Christ Loan | | | | | Atty Privileged Communication |
| R00039760 | R00039756 | | | WSComparison_#2210323v2_DM3_ - Signature Bank Christ Loan Environmental Indemnity Agreement-#2210323v3_DM3_ - Signature Bank Christ Loan | | | | | Atty Privileged Communication |
| R00039764 | | 7/3/2012 11:24 | Fw: Lot 5, Block 6001, Christ Hospital | Fw: Lot 5, Block 6001, Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039765 | R00039764 | | | image.pdf | | | | | Atty Privileged Communication |
| R00039768 | | 7/2/2012 18:34 | Re: Christ Hospital/Signature Bank | Re: Christ Hospital\Signature Bank.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039773 | | 7/2/2012 17:02 | Christ Managed Care (interim period) | Christ Managed Care (interim period).msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00039774 | | 7/2/2012 17:02 | Re: Christ Hospital/Signature Bank | Re: Christ Hospital\Signature Bank.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039776 | | 7/2/2012 16:33 | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | jmand58@comcast.net <jmand58@comcast.net> | David P. Primack <dprimack@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00039778 | | 7/2/2012 16:31 | FW: Christ Hospital/Signature Bank | FW: Christ Hospital\Signature Bank.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039779 | | 7/2/2012 16:30 | FW: Christ Hospital/Signature Loan | FW: Christ Hospital\Signature Loan.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039782 | | 7/2/2012 15:35 | Re: Fwd: Professional Tail Insurance | Re: Fwd: Professional Tail Insurance.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00039784 | | 7/2/2012 15:23 | Fwd: Professional Tail Insurance | Fwd: Professional Tail Insurance.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli <vgaripalli@gmail.com>; Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00039788 | | 9/7/2019 1:01 | RE: Waterfall analysis | RE: Waterfall analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039789 | | 9/6/2019 21:02 | Fwd: DRAFT | Fwd: DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039790 | | 9/6/2019 17:16 | Atlantic counter offer | Atlantic counter offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039791 | | 9/5/2019 17:07 | Fwd: DRASFT DRAFT DRAFT | Fwd: DRASFT DRAFT DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00039792 | | 9/5/2019 0:13 | Re: Project RedWings | Re: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039794 | | 9/4/2019 21:10 | Fwd: DRASFT DRAFT DRAFT | Fwd: DRASFT DRAFT DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039795 | | 9/4/2019 14:09 | Re: RE: Re: Atlantic | Re: RE: Re: Atlantic.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039796 | | 9/4/2019 14:09 | Re: RE: Atlantic | Re: RE: Atlantic.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039797 | | 9/4/2019 14:04 | Re: Re: Re: Atlantic | Re: Re: Re: Atlantic.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00039798 | | 9/4/2019 5:50 | Re: Re: Atlantic | Re: Re: Atlantic.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039799 | | 9/4/2019 5:32 | Re: Atlantic | Re: Atlantic.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039800 | | 9/4/2019 1:17 | Re: Atlantic | Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00039801 | | 9/4/2019 0:17 | Atlantic | Atlantic.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039802 | | 9/3/2019 22:48 | Re: Thoughts on Potential Points to move the needle - | Re: Thoughts on Potential Points to move the needle -.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039803 | | 9/3/2019 20:22 | FW: Atlantic Update | FW: Atlantic Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039804 | | 9/3/2019 19:53 | Thoughts on Potential Points to move the needle - | Thoughts on Potential Points to move the needle - .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00039805 | | 9/3/2019 16:17 | Redwings | Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039806 | | 8/30/2019 13:41 | Next week board meeting | Next week board meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00039828 | | 7/2/2012 14:24 | Re: CS Open Business/Legal Points - summary of memo. | Re: CS Open Business\Legal Points - summary of memo..msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00039829 | | 7/2/2012 14:07 | RE: Order from Court | RE: Order from Court.msg | Kelly, Peter <PKelly@christhospital.org> | Celia Bosco <CBosco@genovaburns.com>; | James M. Burns <JBurns@genovaburns.com>; Harry | | Atty Privileged Communication |
| R00039830 | | 7/2/2012 12:58 | CS Open Business/Legal Points - summary of memo. | CS Open Business\Legal Points - summary of memo..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00039832 | | 7/2/2012 12:05 | CS | CS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00039834 | | 7/1/2012 16:07 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039835 | | 9/10/2019 1:01 | RE: Atlantic / CarePoint | RE: Atlantic \ CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039836 | R00039835 | | | Sequoia HC Managment Revenue Analysis (2019).xlsx | | | | | Atty Privileged Communication |
| R00039837 | | 8/30/2019 13:39 | Fwd: Project Red Wings - Updated Bid | Fwd: Project Red Wings - Updated Bid.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00039838 | | 8/30/2019 3:45 | Fwd: Project Red Wings - Updated Bid | Fwd: Project Red Wings - Updated Bid.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039839 | | 8/29/2019 9:29 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039840 | | 8/29/2019 1:33 | RE: RedWings | RE: RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039841 | | 7/2/2012 18:43 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00039842 | R00039841 | | | Checklist for Christ to Hudson Holdco 6 29 2012.doc | | | | | Atty Privileged Communication |
| R00039843 | | 7/2/2012 11:27 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Gary D. Bressler | David P. Primack <dprimack@mdmc-law.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039844 | | 7/2/2012 1:45 | Re: Flash and Cash report for the week ending 6/23/12 | Re: Flash and Cash report for the week ending 6\23\12.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039847 | | 7/1/2012 22:19 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00039848 | | 7/1/2012 16:18 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039849 | | 9/3/2019 17:49 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039850 | | 8/29/2019 11:29 | Re: https://protect-us.mimecast.com/s/hmjFCn5YD0fX8gQkh9loNe?domain=atlantichealth.org | Re: https:\\protect-us.mimecast.com\s\hmjFCn5YD0fX8gQkh9loNe?domain=atlantichealth.org.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00039851 | | 8/29/2019 11:24 | Re: https://protect-us.mimecast.com/s/l_CeCKrYMNfDVPPGtMWHUL?domain=atlantichealth.org | Re: https:\\protect-us.mimecast.com\s\l_CeCKrYMNfDVPPGtMWHUL?domain=atlantichealth.org.m | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Natasha | | Atty Privileged Communication |
| R00039852 | | 8/29/2019 11:18 | https://protect-us.mimecast.com/s/ildDCxkVQACLYDPrf8Ui6R?domain=atlantichealth.org | https:\\protect-us.mimecast.com\s\ildDCxkVQACLYDPrf8Ui6R?domain=atlantichealth.org.msg | W Conroy <wconroy58@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00039853 | | 8/29/2019 1:45 | Re: RedWings | Re: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00039854 | | 8/28/2019 20:05 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039855 | | 8/28/2019 17:01 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00039859 | | 7/2/2012 12:04 | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC | Re: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Vivek Garipalli <vgaripalli@gmail.com> | David P. Primack <dprimack@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00039861 | | 7/2/2012 0:15 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00039862 | | 7/1/2012 21:40 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00039863 | | 8/28/2019 19:34 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00039864 | | 8/28/2019 19:14 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | James Lawler <lawlerjp@aol.com>; King, Toby <toby.king@citi.com>; | | Atty Privileged Communication |
| R00039865 | | 7/1/2012 20:16 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00039866 | | 7/1/2012 16:26 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039867 | | 4/9/2019 18:57 | RE: QoE Progress | RE: QoE Progress.msg | Pelino, William <William.Pelino@CarePointhealth.or | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039868 | R00039867 | | | 2017 Budget Spread-(Hospital-MSO).xlsx | | | | | Atty Privileged Communication |
| R00039869 | R00039867 | | | 2016 Budget by Month -(Hospitals-MSO).xlsx | | | | | Atty Privileged Communication |
| R00039870 | R00039867 | | | Christ Spread-2018.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039871 | R00039867 | | | HUMC Spread-2018.xlsx | | | | | Atty Privileged Communication |
| R00039872 | R00039867 | | | BMC Spread-2018.xlsx | | | | | Atty Privileged Communication |
| R00039873 | | 9/7/2019 13:01 | Atlantic / CarePoint | Atlantic \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00039874 | R00039873 | | | Waterfall Analysis 09.07.19 - (Atlantic Scenario).pdf | | | | | Atty Privileged Communication |
| R00039875 | | 8/28/2019 16:21 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039876 | | 8/28/2019 16:20 | | | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039877 | | 8/28/2019 16:16 | | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039878 | | 8/28/2019 15:18 | | | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039879 | | 8/28/2019 15:01 | | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00039880 | | 8/28/2019 14:28 | | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; James | | Atty Privileged Communication |
| R00039881 | | 8/28/2019 14:10 | | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00039882 | | 8/28/2019 13:56 | | | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00039883 | | 8/28/2019 13:44 | | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; James | | Atty Privileged Communication |
| R00039884 | | 7/2/2012 18:38 | Christ Hospital-Palisades Loan Agreement | Christ Hospital-Palisades Loan Agreement.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | 'Bruce Gilbert' (bgilbert@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039885 | R00039884 | | | Subordinated Multiple Advance Term Loan and Security Agreement Rev 6-27-12.doc | | | | | Atty Privileged Communication |
| R00039894 | | 7/2/2012 1:52 | Re: Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC | Re: Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | rawiesen@cbdm.com <rawiesen@cbdm.com>; David P. | Gary D. Bressler <gbressler@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00039895 | | 7/2/2012 0:45 | Re: Flash and Cash report for the week ending 6/23/12 | Re: Flash and Cash report for the week ending 6\23\12.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039897 | | 7/1/2012 16:43 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039898 | | 7/1/2012 16:33 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039899 | | 7/1/2012 16:30 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039900 | | 7/1/2012 16:11 | Re: INTERNAL DOCS | Re: INTERNAL DOCS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00039909 | | 10/15/2019 21:15 | FW: Project Red wings | FW: Project Red wings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039910 | R00039909 | | | Letter of Intent.pdf | | | | | Atty Privileged Communication |
| R00039911 | R00039909 | | | 1509405103_4_CarePoint Revised Bid - Atlantic Health System.docx | | | | | Atty Privileged Communication |
| R00039912 | R00039909 | | | 1509444154_1_Change-Pro Redline - NAI-1509405103-v1 and NAI-1509405103-v....docx | | | | | Atty Privileged Communication |
| R00039916 | | 10/4/2019 19:48 | Revint | Revint.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039917 | R00039916 | | | Revint MSA.pdf | | | | | Atty Privileged Communication |
| R00039918 | R00039916 | | | Revint SOW 1.pdf | | | | | Atty Privileged Communication |
| R00039919 | | 10/3/2019 11:05 | RE: Term Sheet | RE: Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039920 | R00039919 | | | CarePoiont-AHS REVISED BID 10-3-19 REDLINES.doc | | | | | Atty Privileged Communication |
| R00039921 | R00039919 | | | 10-03-2019 Project RedWings - LOI - CP Redlines.docx | | | | | Atty Privileged Communication |
| R00039922 | | 9/11/2019 11:20 | RE: Project Red wings | RE: Project Red wings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00039923 | R00039922 | | | CarePoiont-AHS REDLINE BASED ON 9.10.19 BID.docx | | | | | Atty Privileged Communication |
| R00039924 | | 9/10/2019 22:29 | FW: Project Red wings | FW: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00039925 | R00039924 | | | CarePoint Revised Bid - Atlantic Health System 9-10-19 Clean.docx | | | | | Atty Privileged Communication |
| R00039926 | | 9/7/2019 13:37 | Fwd: Atlantic / CarePoint | Fwd: Atlantic \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00039927 | R00039926 | | | Waterfall Analysis 09.07.19 - (Atlantic Scenario).pdf | | | | | Atty Privileged Communication |
| R00039928 | | 9/7/2019 1:38 | RE: Waterfall analysis | RE: Waterfall analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00039929 | R00039928 | | | Waterfall Analysis 9-6.xlsx | | | | | Atty Privileged Communication |
| R00039930 | | 9/7/2019 1:17 | RE: Waterfall analysis | RE: Waterfall analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039931 | R00039930 | | | Waterfall Analysis 9-6.xlsx | | | | | Atty Privileged Communication |
| R00039932 | | 9/7/2019 1:03 | Waterfall Analysis 9-6.xlsx | Waterfall Analysis 9-6.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00039933 | R00039932 | | | Waterfall Analysis 9-6.xlsx | | | | | Atty Privileged Communication |
| R00039934 | | 9/6/2019 18:55 | Fwd: Waterfall analysis | Fwd: Waterfall analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00039935 | R00039934 | | | Waterfall Analysis.xlsx | | | | | Atty Privileged Communication |
| R00039936 | | 8/28/2019 12:25 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00039937 | | 8/28/2019 12:07 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039938 | | 8/28/2019 12:02 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039939 | | 8/28/2019 11:58 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039940 | | 8/28/2019 11:55 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00039941 | | 8/28/2019 11:50 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00039942 | | 8/28/2019 11:45 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00039943 | | 8/28/2019 0:42 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00039946 | | 7/2/2012 15:54 | Christ Hospital - Stipulation Resolving Closing Issues.DOC | Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | David P. Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00039947 | R00039946 | | | Christ Hospital - Stipulation Resolving Closing Issues (2).DOC | | | | | Atty Privileged Communication |
| R00039953 | | 7/1/2012 12:23 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00039954 | | 7/1/2012 12:20 | RE: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | RE: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00039958 | | 6/30/2012 22:19 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00039959 | | 10/15/2019 21:08 | FW: Project Red wings | FW: Project Red wings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00039960 | R00039959 | | | Letter of Intent.pdf | | | | | Atty Privileged Communication |
| R00039961 | R00039959 | | | 1509405103_4_CarePoint Revised Bid - Atlantic Health System.docx | | | | | Atty Privileged Communication |
| R00039962 | R00039959 | | | 1509444154_1_Change-Pro Redline - NAI-1509405103-v1 and NAI-1509405103-v....docx | | | | | Atty Privileged Communication |
| R00039963 | | 9/6/2019 18:55 | Waterfall analysis | Waterfall analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039964 | R00039963 | | | Waterfall Analysis.xlsx | | | | | Atty Privileged Communication |
| R00039965 | | 8/28/2019 11:14 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039966 | | 8/27/2019 23:13 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00039967 | | 8/27/2019 22:30 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00039968 | | 8/27/2019 20:18 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00039969 | | 8/26/2019 14:15 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039970 | | 8/26/2019 14:14 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00039971 | | 8/26/2019 14:07 | [redacted] | | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00039972 | | 8/23/2019 14:53 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00039976 | | 6/30/2012 17:50 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00039977 | | 6/30/2012 17:41 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00039981 | | 5/13/2019 14:49 | FW: Project Red Wings - Revised QoE Draft | FW: Project Red Wings - Revised QoE Draft.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039982 | R00039981 | | | Project Red Wings - AM Draft Financial Diligence Report - 05.10.19 - REDLINE.pdf | | | | | Atty Privileged Communication |
| R00039983 | R00039981 | | | CarePoint - Project Red Wings - FDD DRAFT Databook - 05.10.19v1.xlsb | | | | | Atty Privileged Communication |
| R00039984 | | 10/15/2019 21:07 | FW: Project Red wings | FW: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00039985 | R00039984 | | | Letter of Intent.pdf | | | | | Atty Privileged Communication |
| R00039986 | R00039984 | | | 1509405103_4_CarePoint Revised Bid - Atlantic Health System.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00039987 | R00039984 | | | 1509444154_1_Change-Pro Redline - NAI-1509405103-v1 and NAI-1509405103-v....docx | | | | | Atty Privileged Communication |
| R00039988 | | 10/14/2019 14:23 | AHS Updates | AHS Updates.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039989 | R00039988 | 10/14/2019 14:11 | RE: | RE.msg | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039990 | R00039988 | 10/14/2019 14:10 | RE: | RE.msg | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | French, Terence <Terence.French@atlantichealth.org | | Atty Privileged Communication |
| R00039991 | R00039988 | 10/14/2019 12:53 | | null.msg | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00039992 | | 8/27/2019 22:30 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00039993 | | 8/27/2019 20:45 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00039994 | | 8/27/2019 19:28 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00039995 | | 8/27/2019 18:34 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00039996 | | 8/27/2019 18:26 | RE: AHS COUNTER OFFER | RE: AHS COUNTER OFFER.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00039997 | | 8/27/2019 18:24 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | Atty Privileged Communication |
| R00039998 | | 8/27/2019 17:52 | Re: AHS COUNTER OFFER | Re: AHS COUNTER OFFER.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00039999 | | 8/27/2019 16:27 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040000 | | 8/27/2019 14:00 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040001 | | 8/27/2019 12:55 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00040002 | | 8/26/2019 14:59 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040009 | | 7/2/2012 16:53 | Financial covenants | Financial covenants.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00040010 | R00040009 | | | Financial Covenants - BLK.pdf | | | | | Atty Privileged Communication |
| R00040011 | R00040009 | | | Financial Covenants .pdf | | | | | Atty Privileged Communication |
| R00040016 | | 7/1/2012 21:59 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00040017 | R00040016 | | | AVERY-VIVEK REDLINE MDMC 7-01-12 VG comments - 2.doc | | | | | Atty Privileged Communication |
| R00040018 | | 7/1/2012 21:28 | RE: Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC | RE: Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | Gary D. Bressler <gbressler@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00040019 | R00040018 | | | Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC | | | | | Atty Privileged Communication |
| R00040025 | | 6/29/2012 22:25 | Re: Meeting/Conference Next Week | Re: Meeting\Conference Next Week.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040030 | | 6/29/2012 20:17 | RE: RE Hudson: UCC Authorization | RE: RE Hudson: UCC Authorization.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Christopher A. Manion <cmanion@hahnhessen.com>; Louis | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00040031 | | 9/7/2019 12:55 | Re: Waterfall analysis | Re: Waterfall analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00040032 | R00040031 | | | Waterfall Analysis 09.07.19 - (Atlantic Scenario).xlsx | | | | | Atty Privileged Communication |
| R00040033 | R00040031 | | | Waterfall Analysis 09.07.19 - (Atlantic Scenario).pdf | | | | | Atty Privileged Communication |
| R00040034 | | 8/23/2019 15:02 | Re: HUMC REVENUE PROFILE | Re: HUMC REVENUE PROFILE.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00040035 | | 8/23/2019 13:50 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040036 | | 8/23/2019 13:38 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040037 | | 8/23/2019 13:11 | Re: Re: Fwd: RedWings \| AHS Potential Counter Proposal | Re: Re: Fwd: RedWings \| AHS Potential Counter Proposal.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040038 | | 8/23/2019 12:38 | Re: Re: Fwd: RedWings \| AHS Potential Counter Proposal | Re: Re: Fwd: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Natasha | | Atty Privileged Communication |
| R00040039 | | 8/23/2019 12:33 | Re: Fwd: RedWings \| AHS Potential Counter Proposal | Re: Fwd: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00040040 | | 8/23/2019 12:32 | Fwd: RedWings \| AHS Potential Counter Proposal | Fwd: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040041 | | 8/23/2019 12:27 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040045 | | 6/29/2012 20:23 | Re: RE Hudson: UCC Authorization | Re: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Jerry Jensen <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00040051 | | 9/10/2019 23:31 | Fwd: Project Red wings | Fwd: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00040052 | R00040051 | | | CarePoint Revised Bid - Atlantic Health System 9-10-19 Clean.docx | | | | | Atty Privileged Communication |
| R00040053 | R00040051 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040054 | | 8/29/2019 1:30 | Re: RedWings | Re: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00040055 | R00040054 | | | image429bf9.JPG | | | | | Atty Privileged Communication |
| R00040056 | | 8/27/2019 15:50 | Re: EDITS to AHS offer | Re: EDITS to AHS offer.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040057 | | 8/27/2019 15:44 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040058 | | 8/27/2019 14:27 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00040059 | | 8/23/2019 14:49 | RE: RedWings \| AHS Potential Counter Proposal | RE: RedWings \| AHS Potential Counter Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040060 | | 8/23/2019 14:07 | Re: FW: Project Red Wings - Updated Bid | Re: FW: Project Red Wings - Updated Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00040061 | | 8/23/2019 13:40 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040062 | | 8/23/2019 12:41 | Re: Re: RedWings \| AHS Potential Counter Proposal | Re: Re: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@CarePointhealt | | Atty Privileged Communication |
| R00040063 | | 7/1/2012 21:45 | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Re: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00040064 | R00040063 | | | AVERY-VIVEK REDLINE MDMC 7-01-12 VG comments - 2.doc | | | | | Atty Privileged Communication |
| R00040065 | | 7/1/2012 21:35 | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC | RE: Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00040066 | R00040065 | | | Christ Hospital - Stipulation Resolving Closing Issues redline.doc | | | | | Atty Privileged Communication |
| R00040070 | | 6/29/2012 20:56 | Fw: RE Hudson: UCC Authorization | Fw: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00040071 | | 6/29/2012 21:10 | Fw: Meeting/Conference Next Week | Fw: Meeting\Conference Next Week.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00040074 | | 8/28/2019 13:51 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; James | | Atty Privileged Communication |
| R00040075 | R00040074 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040076 | R00040074 | | | | | | | | Atty Privileged Communication |
| R00040077 | | 8/23/2019 12:31 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040078 | | 8/23/2019 12:29 | RE: RedWings \| AHS Potential Counter Proposal | RE: RedWings \| AHS Potential Counter Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00040079 | | 8/23/2019 12:29 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040080 | | 8/23/2019 11:54 | Re: Re: Fwd: RedWings \| AHS Potential Counter Proposal | Re: Re: Fwd: RedWings \| AHS Potential Counter Proposal.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00040081 | | 8/23/2019 11:53 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00040082 | | 8/23/2019 11:37 | Re: Fwd: RedWings \| AHS Potential Counter Proposal | Re: Fwd: RedWings \| AHS Potential Counter Proposal.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00040083 | | 8/23/2019 3:58 | Re: Fwd: RedWings \| AHS Potential Counter Proposal | Re: Fwd: RedWings \| AHS Potential Counter Proposal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00040084 | | 8/22/2019 19:35 | FW: Bayonne Financial Statement Extension | FW: Bayonne Financial Statement Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040085 | | 8/22/2019 19:03 | FW: Revised bid | FW: Revised bid.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040086 | | 8/22/2019 16:43 | Re: AHS Strategy | Re: AHS Strategy.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00040087 | | 8/22/2019 16:42 | Re: AHS Strategy | Re: AHS Strategy.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00040088 | | 8/22/2019 16:03 | Re: AHS Strategy | Re: AHS Strategy.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00040089 | | 8/22/2019 16:00 | AHS Strategy | AHS Strategy.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00040090 | | 8/21/2019 23:44 | Re: FW: Project Red Wings - Updated Bid | Re: FW: Project Red Wings - Updated Bid.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040091 | | 8/21/2019 13:38 | FW: AHS | FW: AHS.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00040092 | | 8/20/2019 22:13 | RE: Project RedWings Follow Up Questions | RE: Project RedWings Follow Up Questions.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00040093 | | 8/19/2019 21:10 | FW: Offer Letter | FW: Offer Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | | Atty Privileged Communication |
| R00040094 | | 8/19/2019 17:40 | Re: Fwd: RedWings \| Other parties | Re: Fwd: RedWings \| Other parties.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00040095 | | 8/19/2019 14:52 | Fwd: RedWings \| Other parties | Fwd: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040096 | | 8/19/2019 14:49 | RE: RedWings \| Other parties | RE: RedWings \| Other parties.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00040097 | | 8/19/2019 14:41 | RE: Project RedWings Follow Up Questions | RE: Project RedWings Follow Up Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00040098 | | 8/19/2019 14:29 | FW: Project RedWings Follow Up Questions | FW: Project RedWings Follow Up Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040099 | | 8/19/2019 14:22 | Re: UHC Settlement Update | Re: UHC Settlement Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jeffrey Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00040100 | | 8/14/2019 22:38 | RE: Project RedWings | RE: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Xie, Olivia <xieo@sullcrom.com>; Crofton, Scott B. | | Atty Privileged Communication |
| R00040110 | | 6/30/2012 16:41 | Fw: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Fw: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00040111 | R00040110 | | | AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00040120 | | 6/29/2012 19:06 | Re: RE Hudson: UCC Authorization | Re: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040123 | | 6/29/2012 17:03 | RE: Conference call to discuss Apollo agreements in anticipation of a delay i... | RE: Conference call to discuss Apollo agreements in anticipation of a delay i....msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040124 | | 12/8/2017 21:26 | Board Agenda and Supporting Documents | Board Agenda and Supporting Documents.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00040125 | R00040124 | | | CPH Agenda 12.12.2017.docx | | | | | Atty Privileged Communication |
| R00040126 | R00040124 | | | _JCMC EMS Audit 2016 4Q FINAL v1 wo PHI.PDF | | | | | Atty Privileged Communication |
| R00040127 | R00040124 | | | 2017 Q3 EMS Summary.docx | | | | | Atty Privileged Communication |
| R00040128 | R00040124 | | | BMC JCMC EMS Data 2014 - 2017 Nov.xlsx | | | | | Atty Privileged Communication |
| R00040129 | R00040124 | | | JCMC EMS Stats Christ Nov 2017.xlsx | | | | | Atty Privileged Communication |
| R00040130 | R00040124 | | | NW542447-v1Settlement Agreement.pdf | | | | | Atty Privileged Communication |
| R00040131 | R00040124 | | | 2018 Goals and Objectives Template UPDATE Quarter 1.xls | | | | | Atty Privileged Communication |
| R00040135 | | 8/28/2019 13:58 | [redacted] | [redacted] | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; James | | Atty Privileged Communication |
| R00040136 | R00040135 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040137 | | 8/27/2019 14:55 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040138 | | 8/27/2019 14:00 | Re: EDITS to AHS offer | Re: EDITS to AHS offer.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040139 | | 8/27/2019 12:59 | RE: EDITS to AHS offer | RE: EDITS to AHS offer.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00040140 | | 8/27/2019 12:31 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040141 | | 8/27/2019 11:23 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00040142 | | 8/27/2019 2:57 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040143 | | 8/27/2019 2:56 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040144 | | 8/27/2019 2:55 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040145 | | 8/26/2019 14:31 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00040146 | | 8/26/2019 14:15 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040147 | | 8/26/2019 13:51 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00040148 | | 8/26/2019 11:49 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040149 | | 8/25/2019 20:04 | RE: EDITS to AHS offer | RE: EDITS to AHS offer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00040151 | | 8/23/2019 13:03 | Re: RedWings \| AHS Potential Counter Proposal | Re: RedWings \| AHS Potential Counter Proposal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00040158 | | 7/3/2012 15:27 | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion | RE: Sick, Longevity and Education - 11:30 call - Outline for discussion.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00040159 | R00040158 | | | Christ 11-14.pdf | | | | | Atty Privileged Communication |
| R00040160 | R00040158 | | | MOA 6-13-12 with Exhibits Signed.pdf | | | | | Atty Privileged Communication |
| R00040161 | R00040158 | | | Christ CIR 11-14.doc | | | | | Atty Privileged Communication |
| R00040162 | R00040158 | | | Christ CIR Initial Terms and Conditions Emailed to Cliff Freid 6-26-12.pdf | | | | | Atty Privileged Communication |
| R00040167 | | 6/29/2012 21:22 | RE: INTERNAL DOCS | RE: INTERNAL DOCS.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com> | gruenfred@verizon.net <gruenfred@verizon.net>; Louis A. | | Atty Privileged Communication |
| R00040168 | | 6/29/2012 21:01 | Fwd: RE Hudson: UCC Authorization | Fwd: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00040170 | | 6/29/2012 20:48 | Re: RE Hudson: UCC Authorization | Re: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040171 | | 6/29/2012 20:47 | FW: RE Hudson: UCC Authorization | FW: RE Hudson: UCC Authorization.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040174 | | 6/29/2012 20:13 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040176 | | 8/28/2019 14:13 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; James | | Atty Privileged Communication |
| R00040177 | R00040176 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040178 | R00040176 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040179 | | 8/28/2019 14:09 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; James | | Atty Privileged Communication |
| R00040180 | R00040179 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040181 | R00040179 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040182 | | 8/19/2019 14:52 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00040183 | | 8/13/2019 22:31 | Re: File in sandbox | Re: File in sandbox.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040191 | | 6/29/2012 19:31 | Re: RE Hudson: UCC Authorization | Re: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00040194 | | 6/29/2012 17:42 | Re: RE Hudson: UCC Authorization | Re: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040196 | | 9/14/2018 21:04 | Please Review - Compiled Board Presentations and Agenda | Please Review - Compiled Board Presentations and Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040197 | R00040196 | | | Board Agenda (incl. Exec Session) 9.19.18 final.docx | | | | | Atty Privileged Communication |
| R00040198 | R00040196 | | | Board Meeting Presentations 9.19.18 - Draft.pptx | | | | | Atty Privileged Communication |
| R00040199 | R00040196 | 9/14/2018 19:37 | FW: CPH July 2018 | FW CPH July 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00040200 | R00040196 | | | 07 2018 Financial Hoboken 081618.xlsx | | | | | Atty Privileged Communication |
| R00040201 | R00040196 | | | CONSOLIDATED STATEMENTS-July 2018-081418.xls | | | | | Atty Privileged Communication |
| R00040202 | R00040196 | | | July 2018 Hudson Hospital Financial.xlsx | | | | | Atty Privileged Communication |
| R00040203 | R00040196 | | | Board Meeting Notes and Action Items 7.25.18 - Final.docx | | | | | Atty Privileged Communication |
| R00040204 | | 8/25/2019 12:56 | EDITS to AHS offer | EDITS to AHS offer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040205 | R00040204 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.21.19 - LAM REDLINES.docx | | | | | Atty Privileged Communication |
| R00040206 | | 8/16/2019 18:52 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00040207 | | 8/15/2019 13:49 | Re: Atlantic mtg re: financial model | Re: Atlantic mtg re: financial model.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040208 | | 8/15/2019 2:50 | RE: [EXTERNAL] RE: Project RedWings | RE: [EXTERNAL] RE: Project RedWings.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Xie, Olivia <xieo@sullcrom.com>; Crofton, Scott B. | | Atty Privileged Communication |
| R00040209 | | 8/15/2019 2:44 | RE: [EXTERNAL] RE: Project RedWings | RE: [EXTERNAL] RE: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Teslicko, David M. <Teslickod@sullcrom.com>; | Xie, Olivia <xieo@sullcrom.com>; Crofton, Scott B. | | Atty Privileged Communication |
| R00040210 | | 8/14/2019 22:36 | RE: Project RedWings | RE: Project RedWings.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Xie, Olivia <xieo@sullcrom.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040211 | | 8/14/2019 22:36 | RE: Project RedWings | RE: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Teslicko, David M. <Teslickod@sullcrom.com>; Xie, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040212 | | 8/14/2019 2:23 | RE: Updated A Notes | RE: Updated A Notes.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00040213 | R00040212 | | | Atlantic vVS AK EA.docx | | | | | Atty Privileged Communication |
| R00040214 | | 8/13/2019 19:33 | RE: File in sandbox | RE: File in sandbox.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Teslicko, David M. <Teslickod@sullcrom.com>; Xie, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040215 | | 8/13/2019 18:16 | RE: File in sandbox | RE: File in sandbox.msg | Xie, Olivia <xieo@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040216 | | 8/13/2019 16:45 | Re: Atlantic mtg re: financial model | Re: Atlantic mtg re: financial model.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00040217 | | 8/13/2019 15:58 | RE: File in sandbox | RE: File in sandbox.msg | Xie, Olivia <xieo@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00040218 | | 8/13/2019 13:09 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00040219 | | 8/12/2019 13:52 | RE: Project RedWings | RE: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040220 | | 8/12/2019 13:50 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040221 | | 7/2/2012 2:45 | Fw: Christ Hospital/Signature Loan | Fw: Christ Hospital\Signature Loan.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040222 | R00040221 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00040223 | R00040221 | | | #6601608v4_ACTIVE_ - Loan Agreement - Christ Hospital.DOCX | | | | | Atty Privileged Communication |
| R00040224 | R00040221 | | | WSComparison__6601608_3-_6601608_4.docx | | | | | Atty Privileged Communication |
| R00040238 | | 6/29/2012 18:46 | RE: RE Hudson: UCC Authorization | RE: RE Hudson: UCC Authorization.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040241 | | 6/29/2012 17:17 | Fw: M7481-- Christ Hospital | Fw: M7481-- Christ Hospital.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Avery | | | Atty Privileged Communication |
| R00040247 | | 8/15/2019 0:13 | RE: Project RedWings | RE: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Xie, Olivia <xieo@sullcrom.com>; Crofton, Scott B. | | Atty Privileged Communication |
| R00040248 | | 8/13/2019 19:36 | RE: Thursday attendees | RE: Thursday attendees.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00040249 | | 8/13/2019 19:32 | RE: Thursday attendees | RE: Thursday attendees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00040250 | | 8/13/2019 19:30 | RE: File in sandbox | RE: File in sandbox.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Xie, Olivia <xieo@sullcrom.com>; Gillan, Taylor | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040251 | | 8/13/2019 15:56 | File in sandbox | File in sandbox.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Paraian, Anca Mihaela <paraiana@sullcrom.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00040252 | | 8/13/2019 14:50 | Thursday attendees | Thursday attendees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040253 | | 8/13/2019 0:51 | Re: For Tomorrow's meeting | Re: For Tomorrow's meeting.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00040254 | R00040253 | | | Atlantic.docx | | | | | Atty Privileged Communication |
| R00040255 | | 8/12/2019 17:49 | Re: Atlantic mtg re: financial model | Re: Atlantic mtg re: financial model.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040256 | | 8/12/2019 17:26 | Re: Call today | Re: Call today.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040257 | R00040256 | | | image001.png | | | | | Atty Privileged Communication |
| R00040258 | | 6/29/2012 20:38 | Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC | Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC.msg | David P. Primack | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Danielle M. Gilberti | | Atty Privileged Communication |
| R00040259 | R00040258 | | | Christ Hospital - Stipulation Resolving Sick Longevity and Education Motion.DOC | | | | | Atty Privileged Communication |
| R00040260 | R00040258 | | | Christ Hospital Employee Motion redline.doc | | | | | Atty Privileged Communication |
| R00040261 | | 6/29/2012 19:38 | Fw: Lot 5, Block 6001, Christ Hospital | Fw: Lot 5, Block 6001, Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040262 | R00040261 | | | image.pdf | | | | | Atty Privileged Communication |
| R00040264 | | 6/29/2012 17:45 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040274 | | 8/21/2019 22:04 | RE: Project Red Wings - Updated Bid | RE: Project Red Wings - Updated Bid.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040275 | | 8/20/2019 22:28 | Re: Project RedWings Follow Up Questions | Re: Project RedWings Follow Up Questions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040276 | | 8/15/2019 0:34 | Re: [EXTERNAL] RE: Project RedWings | Re: [EXTERNAL] RE: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Teslicko, David M. <Teslickod@sullcrom.com>; | Xie, Olivia <xieo@sullcrom.com>; Crofton, Scott B. | | Atty Privileged Communication |
| R00040277 | | 8/14/2019 23:35 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Teslicko, David M. <Teslickod@sullcrom.com> | Xie, Olivia <xieo@sullcrom.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040278 | | 8/13/2019 21:55 | Re: File in sandbox | Re: File in sandbox.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040279 | | 8/9/2019 16:22 | FW: Project RedWings | FW: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040280 | | 8/9/2019 11:39 | Re: Project RedWings \| Call with JPM Notes (8/8) | Re: Project RedWings \| Call with JPM Notes (8\8).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; W Conroy | | Atty Privileged Communication |
| R00040281 | | 8/8/2019 16:28 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040282 | | 8/7/2019 11:05 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00040283 | R00040282 | | | Analysis.xlsx | | | | | Atty Privileged Communication |
| R00040284 | | 8/6/2019 20:26 | Re: Couple minor but relevant updates | Re: Couple minor but relevant updates.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00040290 | | 6/30/2012 18:36 | Christ Hospital - Stipulation Resolving Closing Issues.DOC | Christ Hospital - Stipulation Resolving Closing Issues.DOC.msg | David P. Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00040291 | R00040290 | | | Christ Hospital - Stipulation Resolving Closing Issues.DOC | | | | | Atty Privileged Communication |
| R00040292 | R00040290 | | | Christ Hospital - Stipulation Resolving Closing Issues redline.doc | | | | | Atty Privileged Communication |
| R00040293 | | 6/29/2012 19:25 | RE: RE Hudson: UCC Authorization | RE: RE Hudson: UCC Authorization.msg | Christopher A. Manion <cmanion@hahnhessen.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00040294 | | 6/29/2012 19:23 | RE: RE Hudson: UCC Authorization | RE: RE Hudson: UCC Authorization.msg | Charles Boyle <CBoyle@capitalsource.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040296 | | 6/29/2012 19:04 | Re: RE Hudson: UCC Authorization | Re: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00040305 | | 10/23/2019 20:03 | RE: RedWings \| Bayonne \| Presentation | RE: RedWings \| Bayonne \| Presentation.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040306 | R00040305 | | | Project RedWings_BMC Teaser_v03.pdf | | | | | Atty Privileged Communication |
| R00040307 | R00040305 | | | Project RedWings_BMC Teaser_v03.pptx | | | | | Atty Privileged Communication |
| R00040308 | | 8/28/2019 0:32 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; James | King, Toby <toby.king@citi.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00040309 | R00040308 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040310 | R00040308 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040311 | | 8/27/2019 22:23 | RE: AHS COUNTER OFFER | RE: AHS COUNTER OFFER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00040312 | R00040311 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM CLEAN.docx | | | | | Atty Privileged Communication |
| R00040313 | R00040311 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM REDLINES.docx | | | | | Atty Privileged Communication |
| R00040314 | | 8/20/2019 21:05 | RE: Project RedWings Follow Up Questions | RE: Project RedWings Follow Up Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Avramov, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00040315 | | 8/20/2019 15:59 | RE: Project RedWings Follow Up Questions | RE: Project RedWings Follow Up Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Avramov, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00040316 | | 8/14/2019 18:21 | FW: Project RedWings | FW: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Crofton, Scott B. <croftons@sullcrom.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040317 | | 8/14/2019 18:12 | RE: Project RedWings | RE: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00040318 | | 8/14/2019 18:03 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00040319 | | 8/13/2019 21:42 | RE: File in sandbox | RE: File in sandbox.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040320 | | 8/13/2019 15:38 | RE: Thursday attendees | RE: Thursday attendees.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00040321 | | 8/13/2019 14:59 | RE: Thursday attendees | RE: Thursday attendees.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040322 | | 8/13/2019 14:58 | RE: Thursday attendees | RE: Thursday attendees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040323 | | 8/13/2019 14:52 | RE: Thursday attendees | RE: Thursday attendees.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040324 | | 8/13/2019 12:56 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00040325 | | 8/12/2019 17:24 | Re: Call today | Re: Call today.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040326 | | 8/12/2019 13:24 | RE: Rates notes | RE: Rates notes.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00040327 | | 8/8/2019 13:59 | FW: Project RedWings | FW: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00040328 | | 7/3/2012 16:20 | FW: Christ Hospital/Signature Loan | FW: Christ Hospital\Signature Loan.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040329 | R00040328 | | | #6601608v5_Active_ - Loan Agreement - Christ Hospital.DOCX | | | | | Atty Privileged Communication |
| R00040330 | R00040328 | | | WSComparison_#6601608v4_Active_ - Loan Agreement - Christ Hospital-#6601608v5_Active_ - Loan Agreement - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00040331 | R00040328 | | | #6608791v5_Active_ - Individual Guaranty - Christ Hospital.doc | | | | | Atty Privileged Communication |
| R00040332 | R00040328 | | | WSComparison_#6608791v4_Active_ - Individual Guaranty - Christ Hospital-#6608791v5_Active_ - Individual Guaranty - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00040333 | R00040328 | | | #6608795v5_Active_ - Opco Guaranty - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00040334 | R00040328 | | | WSComparison_#6608795v4_Active_ - Opco Guaranty - Christ Hospital-#6608795v5_Active_ - Opco Guaranty - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00040335 | R00040328 | | | #6608783v5_Active_ - Security Agreement - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00040336 | R00040328 | | | WSComparison_#6608783v4_Active_ - Security Agreement - Christ Hospital-#6608783v5_Active_ - Security Agreement - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00040339 | | 6/29/2012 17:09 | [redacted] | [redacted] | Bradley G. Gingerich <bgingerich@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040340 | | 6/29/2012 16:53 | [redacted] | [redacted] | jmand58@comcast.net <jmand58@comcast.net> | Bradley G. Gingerich <bgingerich@hcmcr.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040341 | | 6/29/2012 16:21 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040355 | | 8/27/2019 11:04 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | King, Toby <toby.king@citi.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00040356 | R00040355 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040357 | | 8/23/2019 2:21 | RedWings \| AHS Potential Counter Proposal | RedWings \| AHS Potential Counter Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040358 | R00040357 | | | RedWings_Proposed Term Sheet_2019.08.22_v7.pdf | | | | | Atty Privileged Communication |
| R00040359 | | 8/19/2019 22:21 | Re: UHC Settlement Update | Re: UHC Settlement Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jeffrey Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00040360 | | 8/13/2019 13:13 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040361 | | 8/13/2019 13:05 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00040362 | | 8/12/2019 13:01 | FW: Rates notes | FW: Rates notes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00040363 | R00040362 | | | Rates notes.docx | | | | | Atty Privileged Communication |
| R00040364 | | 8/9/2019 17:13 | RE: Project RedWings | RE: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040365 | | 8/9/2019 16:21 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00040366 | | 8/9/2019 11:44 | Re: Project RedWings \| Call with JPM Notes (8/8) | Re: Project RedWings \| Call with JPM Notes (8\8).msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040367 | | 8/7/2019 17:29 | Facts for us to verify | Facts for us to verify.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040376 | | 6/29/2012 19:03 | RE: RE Hudson: UCC Authorization | RE: RE Hudson: UCC Authorization.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00040381 | | 6/29/2012 17:02 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040382 | | 6/29/2012 16:47 | | | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040384 | | 6/29/2012 16:18 | | | Bradley G. Gingerich <bgingerich@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040385 | R00040384 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040386 | R00040384 | | | | | | | | Atty Privileged Communication |
| R00040394 | | 6/29/2012 2:05 | FW: Revolving Loan Agreement comments | FW: Revolving Loan Agreement comments.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040395 | R00040394 | | | Group Memo re additional comments to rev loan agr 6-28-12.doc | | | | | Atty Privileged Communication |
| R00040405 | | 8/9/2019 16:30 | RE: Project RedWings | RE: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040406 | | 8/6/2019 19:14 | FW: physician practices | FW: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040407 | | 8/6/2019 14:14 | FW: physician practices | FW: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040408 | | 8/6/2019 13:46 | FW: RedWings \| Check-In | FW: RedWings \| Check-In.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040409 | | 8/6/2019 13:16 | RE: physician practices | RE: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040410 | | 8/6/2019 12:13 | Fwd: physician practices | Fwd: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040411 | | 8/5/2019 16:30 | FW: Project RedWings - AHS Clean Room Data | FW: Project RedWings - AHS Clean Room Data.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040412 | R00040411 | | | Horizon key points 6.7.18- Executive Summary.docx | | | | | Atty Privileged Communication |
| R00040413 | R00040411 | | | CarePoint Appendix Bayonne -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00040414 | R00040411 | | | CarePoint NHA - Bayonne -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00040430 | | 6/28/2012 19:33 | FW: Christ Hospital | FW: Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040431 | R00040430 | | | REVISED Stipulation and Consent Order Resolving EMA Order to Show Cause.DOC | | | | | Atty Privileged Communication |
| R00040432 | R00040430 | | | PORZIO-#2161965-v1-WS_BinaryComparison_PORZIO-#2139417-v2-Stipulation_and_Consent_Order_Resolving_EMA_Order_to_Show_Cause-PORZIO- | | | | | Atty Privileged Communication |
| R00040433 | | 8/27/2019 17:05 | AHS COUNTER OFFER | AHS COUNTER OFFER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00040434 | R00040433 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM CLEAN.docx | | | | | Atty Privileged Communication |
| R00040435 | R00040433 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM REDLINES.docx | | | | | Atty Privileged Communication |
| R00040436 | | 8/14/2019 18:24 | RE: Project RedWings | RE: Project RedWings.msg | Xie, Olivia <xieo@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Crofton, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040437 | | 8/13/2019 18:13 | RE: File in sandbox | RE: File in sandbox.msg | Gillan, Taylor <taylor.gillan@citi.com> | Xie, Olivia <xieo@sullcrom.com>; Deckmann, Natasha | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040438 | | 8/10/2019 1:53 | Re: Project RedWings | Re: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00040439 | R00040438 | | | image001.png | | | | | Atty Privileged Communication |
| R00040440 | | 8/8/2019 10:10 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00040441 | R00040440 | | | image001.png | | | | | Atty Privileged Communication |
| R00040443 | | 8/6/2019 20:20 | FW: physician practices | FW: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00040444 | R00040443 | | | 12 2018 CarePoint Health Medical Group.pdf | | | | | Atty Privileged Communication |
| R00040445 | R00040443 | | | 12 2018 Garden State Healthcare Associates (002).pdf | | | | | Atty Privileged Communication |
| R00040446 | R00040443 | | | 12 2018 Quality Care Associates.pdf | | | | | Atty Privileged Communication |
| R00040474 | | 8/15/2019 23:59 | RE: HUMC Financial Statements | RE: HUMC Financial Statements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com>; Barreiro, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00040475 | | 8/6/2019 19:56 | RE: physician practices | RE: physician practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040476 | | 8/6/2019 18:17 | FW: Call with MPT | FW: Call with MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040478 | | 8/14/2019 21:47 | Talking Points | Talking Points.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040479 | R00040478 | | | AHS Talking Points.081519.docx | | | | | Atty Privileged Communication |
| R00040480 | | 8/13/2019 14:18 | Re: Atlantic mtg re: financial model | Re: Atlantic mtg re: financial model.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040481 | | 8/6/2019 20:56 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00040482 | | 8/6/2019 20:00 | RE: physician practices | RE: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040483 | | 8/6/2019 19:58 | RE: physician practices | RE: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040484 | | 8/6/2019 18:55 | FW: Call with Atlantic | FW: Call with Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040485 | | 8/6/2019 17:29 | Couple minor but relevant updates | Couple minor but relevant updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00040486 | | 8/6/2019 16:26 | RE: RedWings \| Check-In | RE: RedWings \| Check-In.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00040487 | | 8/6/2019 13:44 | FW: physician practices | FW: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00040488 | R00040487 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS.pdf | | | | | Atty Privileged Communication |
| R00040489 | | 8/6/2019 13:00 | RE: physician practices | RE: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040490 | R00040489 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS.pdf | | | | | Atty Privileged Communication |
| R00040491 | | 8/5/2019 17:02 | Note to AHS | Note to AHS.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040492 | | 8/5/2019 15:16 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00040493 | | 8/5/2019 14:26 | AHS & MPT Call | AHS & MPT Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040494 | | 8/2/2019 17:44 | RE: MPT | RE: MPT.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040497 | | 8/2/2019 13:26 | Re: [EXTERNAL] RE: Project RedWings - AHS Clean Room Data | Re: [EXTERNAL] RE: Project RedWings - AHS Clean Room Data.msg | Xie, Olivia <xieo@sullcrom.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040498 | R00040497 | | | image001.png | | | | | Atty Privileged Communication |
| R00040499 | | 6/29/2012 19:50 | Fw: Christ Hospital | Fw: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00040500 | R00040499 | | | image.pdf | | | | | Atty Privileged Communication |
| R00040501 | | 6/29/2012 19:23 | RE: RE Hudson: UCC Authorization | RE: RE Hudson: UCC Authorization.msg | Charles Boyle <CBoyle@capitalsource.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00040528 | | 8/27/2019 17:30 | RE: AHS COUNTER OFFER | RE: AHS COUNTER OFFER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00040529 | R00040528 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM CLEAN.docx | | | | | Atty Privileged Communication |
| R00040530 | R00040528 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM REDLINES.docx | | | | | Atty Privileged Communication |
| R00040531 | | 8/20/2019 22:11 | Re: Project RedWings Follow Up Questions | Re: Project RedWings Follow Up Questions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Avramov, | | Atty Privileged Communication |
| R00040532 | | 8/14/2019 21:41 | FW: Project RedWings - Package for Tomorrow | FW: Project RedWings - Package for Tomorrow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040533 | R00040532 | | | Atlantic Questions - CPH Responses.Final2.pdf | | | | | Atty Privileged Communication |
| R00040534 | R00040532 | | | Physician Groups Overview vfinal.pdf | | | | | Atty Privileged Communication |
| R00040535 | R00040532 | | | June 2019 Opco financials-081419 Opco Consolidated (JS).pdf | | | | | Atty Privileged Communication |
| R00040536 | R00040532 | | | 06 2019 Financial Hoboken 081419.pdf | | | | | Atty Privileged Communication |
| R00040537 | | 8/7/2019 10:28 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00040538 | | 8/6/2019 22:01 | some quick thoughts to noodle on | some quick thoughts to noodle on.msg | Vivek Garipalli <vivek@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00040539 | | 8/6/2019 17:46 | Re: Couple minor but relevant updates | Re: Couple minor but relevant updates.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040540 | | 8/2/2019 13:34 | MPT & AHS call | MPT & AHS call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040541 | | 8/1/2019 12:33 | Re: Redwings \| Illustrative DCF | Re: Redwings \| Illustrative DCF.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040542 | | 8/1/2019 12:25 | RE: Redwings \| Illustrative DCF | RE: Redwings \| Illustrative DCF.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040543 | | 8/1/2019 12:18 | FW: Call with Atlantic | FW: Call with Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040544 | | 8/1/2019 12:17 | Re: Redwings \| Illustrative DCF | Re: Redwings \| Illustrative DCF.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040545 | | 7/31/2019 21:44 | Re: RedWings \| GS / Atlantic Call | Re: RedWings \| GS \ Atlantic Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040546 | | 7/31/2019 20:52 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040558 | | 7/2/2012 22:41 | Christ Hospital Transition Update | Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00040559 | R00040558 | | | CH Transition Project 07-03-12.pdf | | | | | Atty Privileged Communication |
| R00040560 | R00040558 | | | CH Transition Project 07-03-12 Contracts for Designation.pdf | | | | | Atty Privileged Communication |
| R00040561 | R00040558 | | | CH Transition Project 07-03-12 Physician Contracts.pdf | | | | | Atty Privileged Communication |
| R00040562 | R00040558 | | | CH Transition Project 07-03-12 Grants.pdf | | | | | Atty Privileged Communication |
| R00040563 | R00040558 | | | CH Transition Project 07-03-12 Potential Contracts.pdf | | | | | Atty Privileged Communication |
| R00040564 | R00040558 | | | CH Transition Project 07-03-12 Rejected Contracts.pdf | | | | | Atty Privileged Communication |
| R00040577 | | 6/28/2012 19:27 | FW: Christ Hospital | FW: Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040582 | | 8/23/2019 2:29 | Fwd: RedWings \| AHS Potential Counter Proposal | Fwd: RedWings \| AHS Potential Counter Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040583 | R00040582 | | | RedWings_Proposed Term Sheet_2019.08.22_v7.pdf | | | | | Atty Privileged Communication |
| R00040585 | | 8/13/2019 15:04 | RE: Thursday attendees | RE: Thursday attendees.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00040586 | | 8/13/2019 14:34 | Re: Atlantic mtg re: financial model | Re: Atlantic mtg re: financial model.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040587 | | 8/12/2019 21:01 | RE: Atlantic mtg re: financial model | RE: Atlantic mtg re: financial model.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; [aol.com] | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040588 | | 8/12/2019 18:52 | RE: Atlantic mtg re: financial model | RE: Atlantic mtg re: financial model.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040589 | | 8/9/2019 16:29 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040590 | | 8/9/2019 11:11 | Re: Project RedWings \| Call with JPM Notes (8/8) | Re: Project RedWings \| Call with JPM Notes (8\8).msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00040591 | | 8/7/2019 13:34 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040592 | R00040591 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040593 | R00040591 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040594 | | 8/6/2019 20:03 | FW: physician practices | FW: physician practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040595 | | 8/1/2019 4:09 | Redwings \| Illustrative DCF | Redwings \| Illustrative DCF.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040596 | R00040595 | | | Project RedWings_Illustrative DCF Value Contribution_(2019-07-31).pdf | | | | | Atty Privileged Communication |
| R00040616 | | 6/28/2012 22:13 | Re: Legal Documents and UCC Filing Language | Re: Legal Documents and UCC Filing Language.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040623 | | 6/28/2012 18:31 | FW: Christ Hospital | FW: Christ Hospital .msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040625 | | 7/25/2019 21:30 | FW: project redwing | FW: project redwing.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040626 | R00040625 | | | Discussion Topics.docx | | | | | Atty Privileged Communication |
| R00040627 | | 7/23/2019 19:12 | RE: MPT Call Notes | RE: MPT Call Notes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040628 | | 7/23/2019 19:11 | RE: MPT Call Notes | RE: MPT Call Notes.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040629 | | 7/22/2019 22:37 | RE: Discussion with GS \| Atlantic | RE: Discussion with GS \| Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00040630 | | 7/22/2019 21:43 | Fwd: Discussion with GS \| Atlantic | Fwd: Discussion with GS \| Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040631 | | 7/22/2019 14:21 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Teslicko, David M. <Teslickod@sullcrom.com>; Xie, | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |
| R00040632 | | 7/22/2019 14:18 | RE: [EXTERNAL] RE: Redwings - Clean Room | RE: [EXTERNAL] RE: Redwings - Clean Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040636 | | 8/12/2019 17:47 | RE: Call today | RE: Call today.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00040637 | | 8/12/2019 13:58 | FW: Project RedWings | FW: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00040638 | R00040637 | | | Revenue Discussion Topics 8-15-19.pdf | | | | | Atty Privileged Communication |
| R00040639 | | 8/8/2019 12:43 | Board call this am? | Board call this am?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040640 | | 8/6/2019 20:55 | FW: Project Red Wings - Bid | FW: Project Red Wings - Bid.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040641 | R00040640 | | | CarePoint Preliminary Bid - Atlantic Health System - AHS 8.6.2019 version.docx | | | | | Atty Privileged Communication |
| R00040642 | | 8/1/2019 22:57 | RedWings - MPT call | RedWings - MPT call.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040643 | | 8/1/2019 18:21 | RE: Call with GS | RE: Call with GS.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | Atty Privileged Communication |
| R00040644 | R00040643 | | | RedWings - RCM Call Agenda.pdf | | | | | Atty Privileged Communication |
| R00040645 | | 8/1/2019 13:44 | RE: Project RedWings - AHS Clean Room Data | RE: Project RedWings - AHS Clean Room Data.msg | Xie, Olivia <xieo@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00040647 | | 7/31/2019 20:40 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040648 | | 7/31/2019 20:06 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; [CarePointhealth.org] Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040649 | | 7/31/2019 19:58 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040650 | | 7/31/2019 18:05 | FW: RedWings - Question | FW: RedWings - Question.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040651 | | 7/31/2019 17:49 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040654 | | 7/31/2019 16:46 | RE: Call with GS | RE: Call with GS.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Ehlers, | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | Atty Privileged Communication |
| R00040655 | | 7/31/2019 16:12 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040656 | | 7/31/2019 16:07 | RE: Call with GS | RE: Call with GS.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | Atty Privileged Communication |
| R00040657 | | 7/31/2019 13:55 | Re: Next week's board meeting | Re: Next week's board meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040658 | | 7/30/2019 22:57 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040659 | | 7/30/2019 21:29 | RE: RedWings | RE: RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040660 | | 7/30/2019 18:49 | RE: FW: | RE: FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040661 | | 7/30/2019 18:15 | RE: Call with GS | RE: Call with GS.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | Atty Privileged Communication |
| R00040662 | | 7/29/2019 21:16 | RE: Initiatives Slide | RE: Initiatives Slide.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040663 | | 7/29/2019 21:04 | Re: FW: | Re: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040664 | | 7/29/2019 20:38 | Re: FW: | Re: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00040665 | | 7/29/2019 18:44 | RE: Initiatives Slide | RE: Initiatives Slide.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lee, Mackenzie <mackenzie.lee@citi.com>; Khan, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040666 | | 7/24/2019 19:35 | FW: Redwings - Initial Comments re APA term sheet and leases | FW: Redwings - Initial Comments re APA term sheet and leases.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00040667 | R00040666 | | | 1508166107_5_Project RedWings - Issues List - Asset Purchase Agreement Term Sheet.DOCX | | | | | Atty Privileged Communication |
| R00040668 | R00040666 | | | 1508258585_1_Project RedWings - Issues List - Real Estate Leases.DOCX | | | | | Atty Privileged Communication |
| R00040669 | | 6/29/2012 17:22 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040687 | | 8/7/2019 11:12 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00040688 | R00040687 | | | Analysis.xlsx | | | | | Atty Privileged Communication |
| R00040689 | | 8/2/2019 12:36 | RE: Project RedWings - AHS Clean Room Data | RE: Project RedWings - AHS Clean Room Data.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Xie, Olivia <xieo@sullcrom.com>; Deckmann, Natasha | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00040690 | R00040689 | | | Horizon key points 6.7.18- Executive Summary.docx | | | | | Atty Privileged Communication |
| R00040691 | R00040689 | | | CarePoint Appendix Bayonne -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00040692 | R00040689 | | | CarePoint NHA - Bayonne -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00040693 | | 8/1/2019 13:02 | RE: Project RedWings - AHS Clean Room Data | RE: Project RedWings - AHS Clean Room Data.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Gillan, | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00040694 | R00040693 | | | CarePoint, Hospital, Rates TBD Yr1.docx | | | | | Atty Privileged Communication |
| R00040695 | R00040693 | | | CarePoint, Hospital, Rates, TBD, Yr2.docx | | | | | Atty Privileged Communication |
| R00040696 | R00040693 | 7/31/2019 19:21 | FW: 07.17.19: CarePoint Contracting- Cigna | FW 07.17.19 CarePoint Contracting- Cigna.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040697 | R00040693 | | | Carepoint Settlement Offer 072419mn.docx | | | | | Atty Privileged Communication |
| R00040700 | | 7/30/2019 16:50 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | | Atty Privileged Communication |
| R00040701 | | 7/26/2019 14:09 | Re: RedWings \| GS / Atlantic Call | Re: RedWings \| GS \ Atlantic Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040702 | | 7/26/2019 14:05 | RedWings \| GS / Atlantic Call | RedWings \| GS \ Atlantic Call.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040703 | | 7/25/2019 20:53 | RE: Tomorrow's call | RE: Tomorrow's call .msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00040704 | | 7/24/2019 22:20 | RE: Redwings - Initial Comments re APA term sheet and leases | RE: Redwings - Initial Comments re APA term sheet and leases.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Vivek | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040705 | | 7/24/2019 14:16 | FW: MPT Call Notes | FW: MPT Call Notes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040707 | | 7/22/2019 14:21 | RE: [EXTERNAL] RE: Redwings - Clean Room | RE: [EXTERNAL] RE: Redwings - Clean Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040708 | | 7/22/2019 14:20 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |
| R00040732 | | 6/28/2012 15:07 | RE: CapitalSource/Hudson - Due Diligence Items | RE: CapitalSource\Hudson - Due Diligence Items.msg | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | LawlerJP@aol.com <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00040733 | | 6/28/2012 13:36 | Re: Christ Hospital Transition Update | Re: Christ Hospital Transition Update.msg | jmand58@comcast.net <jmand58@comcast.net> | Jason Steiner <jsteiner@hcmcr.com>; Jim Lawler | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00040737 | | 8/21/2019 22:22 | Fwd: FW: Project Red Wings - Updated Bid | Fwd: FW: Project Red Wings - Updated Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040738 | R00040737 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.21.19.docx | | | | | Atty Privileged Communication |
| R00040743 | | 1/25/2019 19:52 | RE: access to serengeti | RE: access to serengeti.msg | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Dennis Rodriguez <DRodriguez@ToneyKorf.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040744 | R00040743 | | | MDMC Invoice # 1009599.pdf | | | | | Atty Privileged Communication |
| R00040745 | R00040743 | | | MDMC Invoice # 1009517.pdf | | | | | Atty Privileged Communication |
| R00040746 | R00040743 | | | MDMC Invoice # 1002816.pdf | | | | | Atty Privileged Communication |
| R00040747 | R00040743 | | | MDMC Invoice # 982584.pdf | | | | | Atty Privileged Communication |
| R00040748 | R00040743 | | | MDMC Invoice # 999228.pdf | | | | | Atty Privileged Communication |
| R00040749 | R00040743 | | | MDMC Invoice # 999908.pdf | | | | | Atty Privileged Communication |
| R00040750 | R00040743 | | | MDMC Invoice # 1010281.pdf | | | | | Atty Privileged Communication |
| R00040751 | R00040743 | | | MDMC Invoice # 1012898.pdf | | | | | Atty Privileged Communication |
| R00040752 | R00040743 | | | MDMC Invoice # 8524200.pdf | | | | | Atty Privileged Communication |
| R00040753 | R00040743 | | | Legal request.xlsx | | | | | Atty Privileged Communication |
| R00040754 | | 1/25/2019 15:16 | RE: access to serengeti | RE: access to serengeti.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040755 | R00040754 | | | Legal Invoice Request List.xlsx | | | | | Atty Privileged Communication |
| R00040756 | R00040754 | | | Legal Request.zip | | | | | Atty Privileged Communication |
| R00040757 | R00040754 | | | ARLEO DONOHUE.pdf | | | | | Atty Privileged Communication |
| R00040758 | R00040754 | | | BAKER.pdf | | | | | Atty Privileged Communication |
| R00040759 | R00040754 | | | CLIFTON BUDD.pdf | | | | | Atty Privileged Communication |
| R00040760 | R00040754 | | | IMA CONSULTING.pdf | | | | | Atty Privileged Communication |
| R00040761 | R00040754 | | | K&L GATES.pdf | | | | | Atty Privileged Communication |
| R00040762 | R00040754 | | | LOWENSTEIN.pdf | | | | | Atty Privileged Communication |
| R00040763 | R00040754 | | | MCELROY.pdf | | | | | Atty Privileged Communication |
| R00040764 | R00040754 | | | MWWPR GROUP.pdf | | | | | Atty Privileged Communication |
| R00040765 | R00040754 | | | OXEON.pdf | | | | | Atty Privileged Communication |
| R00040766 | | 8/15/2019 0:17 | RE: [EXTERNAL] RE: Project RedWings | RE: [EXTERNAL] RE: Project RedWings.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Xie, Olivia <xieo@sullcrom.com>; Crofton, Scott B. | | Atty Privileged Communication |
| R00040767 | | 8/14/2019 18:22 | FW: Project RedWings | FW: Project RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00040768 | R00040767 | | | Summary of Revenue Adjustments.pdf | | | | | Atty Privileged Communication |
| R00040769 | | 8/12/2019 15:35 | RE: Atlantic mtg re: financial model | RE: Atlantic mtg re: financial model.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040770 | R00040769 | | | Rates notes.docx | | | | | Atty Privileged Communication |
| R00040771 | R00040769 | | | Revenue Discussion Topics 8-15-19.pdf | | | | | Atty Privileged Communication |
| R00040772 | | 8/8/2019 14:01 | Fwd: Project RedWings | Fwd: Project RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00040773 | | 8/8/2019 12:35 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040775 | | 8/7/2019 14:42 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00040776 | | 8/7/2019 10:33 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040777 | | 7/30/2019 16:47 | RE: Initiatives Slide | RE: Initiatives Slide.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040778 | R00040777 | | | image001.png | | | | | Atty Privileged Communication |
| R00040779 | R00040777 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00040780 | | 7/29/2019 21:52 | Fwd: Re: | Fwd: Re:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00040781 | | 7/29/2019 20:46 | Re: FW: | Re: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00040782 | | 7/22/2019 21:41 | Discussion with GS \| Atlantic | Discussion with GS \| Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040792 | | 6/29/2012 21:55 | FW: INTERNAL DOCS | FW: INTERNAL DOCS.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00040793 | R00040792 | | | Hudson Hospital Opco Operating Agreement 6-15-12 DS Comments.pdf | | | | | Atty Privileged Communication |
| R00040794 | R00040792 | | | Hudson Hospital Propco Operating Agreement6-15-12 DS Comments.pdf | | | | | Atty Privileged Communication |
| R00040795 | R00040792 | | | Operating Agreement Palisades6-15-12 DS Comments.pdf | | | | | Atty Privileged Communication |
| R00040800 | | 8/27/2019 19:40 | RE: AHS COUNTER OFFER | RE: AHS COUNTER OFFER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00040801 | R00040800 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM CLEAN.docx | | | | | Atty Privileged Communication |
| R00040802 | R00040800 | | | CarePoint Revised Bid - Atlantic Health System AHS revision- 8.27.19 - LAM REDLINES.docx | | | | | Atty Privileged Communication |
| R00040803 | | 8/27/2019 4:16 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00040804 | R00040803 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040805 | | 8/19/2019 22:08 | Re: UHC Settlement Update | Re: UHC Settlement Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00040806 | | 8/19/2019 19:02 | Re: UHC Settlement Update | Re: UHC Settlement Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040807 | | 8/19/2019 17:57 | Fwd: UHC Settlement Update | Fwd: UHC Settlement Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040808 | | 8/12/2019 17:01 | Call today | Call today.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00040809 | | 8/9/2019 18:02 | RE: Project RedWings | RE: Project RedWings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040810 | | 8/8/2019 14:52 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00040811 | | 8/7/2019 15:32 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040812 | | 8/6/2019 20:54 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040813 | R00040812 | | | CarePoint Preliminary Bid - Atlantic Health System - AHS 8.6.2019 version.docx | | | | | Atty Privileged Communication |
| R00040814 | R00040812 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00040815 | | 8/6/2019 19:23 | FW: Call with Atlantic | FW: Call with Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040816 | | 7/26/2019 13:24 | GS re-cap | GS re-cap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040825 | | 6/29/2012 20:37 | RE: RE Hudson: UCC Authorization | RE: RE Hudson: UCC Authorization.msg | Christopher A. Manion <cmanion@hahnhessen.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00040826 | R00040825 | | | Capital_Source_Hudson_Hudson Hospital Holdco_UCC 1 (4).pdf | | | | | Atty Privileged Communication |
| R00040827 | R00040825 | | | Capital_Source_Hudson_J.C. OPCO, LLC_UCC 1 (4).pdf | | | | | Atty Privileged Communication |
| R00040828 | | 6/29/2012 19:53 | Fw: Lot 5, Block 6001, Christ Hospital | Fw: Lot 5, Block 6001, Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00040829 | R00040828 | | | image.pdf | | | | | Atty Privileged Communication |
| R00040836 | | 6/29/2012 17:27 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00040849 | | 10/1/2019 20:47 | FW: Comprehensive Package of all open reimbursement issues | FW: Comprehensive Package of all open reimbursement issues.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040850 | R00040849 | | | August 2019 Hoboken 3rd Party.xlsx | | | | | Atty Privileged Communication |
| R00040851 | R00040849 | | | Aug 3rd Party Christ.xlsx | | | | | Atty Privileged Communication |
| R00040852 | R00040849 | | | Summary of open receivables_Hoboken and Christ_10.1.19.xlsx | | | | | Atty Privileged Communication |
| R00040853 | R00040849 | | | 1 Christ 310016 ESRD reopening letter to Medicare for 12 31 12.pdf | | | | | Atty Privileged Communication |
| R00040854 | R00040849 | | | 2 Christ 2011 SSi Realignment.pdf | | | | | Atty Privileged Communication |
| R00040855 | R00040849 | | | 3 Christ2007-Reopening Request Letter.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040856 | R00040849 | | | 4 Christ2009-Reopening Request Letter.doc | | | | | Atty Privileged Communication |
| R00040857 | R00040849 | | | 5 Christ2010-Reopening Request Letter.doc | | | | | Atty Privileged Communication |
| R00040858 | R00040849 | | | 6 Christ2011-Reopening Request Letter.doc | | | | | Atty Privileged Communication |
| R00040859 | R00040849 | | | 7 Christ July 12 2012-Reopening Request Letter.doc | | | | | Atty Privileged Communication |
| R00040860 | R00040849 | | | 8 Christ Dec 31 2012-Reopening Request Letter.doc | | | | | Atty Privileged Communication |
| R00040861 | R00040849 | | | 9 Christ 310016 Reopening Request Letter Sept 2016.pdf | | | | | Atty Privileged Communication |
| R00040862 | R00040849 | | | 10 Hoboken 310040 request for Reopening 2013 DSH.pdf | | | | | Atty Privileged Communication |
| R00040863 | R00040849 | | | 11 Hoboken 2014 SSI realignment cover letter.pdf | | | | | Atty Privileged Communication |
| R00040864 | R00040849 | | | 11 Hoboken NJ 2014 - SSI Realignment.pdf | | | | | Atty Privileged Communication |
| R00040865 | R00040849 | | | 12 Christ 310016 calculation error appeal 2019.pdf | | | | | Atty Privileged Communication |
| R00040866 | R00040849 | | | 3_8 Carepoint DSH Reopening Summary from McKay.xls | | | | | Atty Privileged Communication |
| R00040867 | | 8/13/2019 22:04 | Re: File in sandbox | Re: File in sandbox.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Teslicko, David M. <Teslickod@sullcrom.com> | Xie, Olivia <xieo@sullcrom.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040868 | R00040867 | | | image001.png | | | | | Atty Privileged Communication |
| R00040869 | | 8/13/2019 13:06 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00040870 | | 8/9/2019 16:35 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040871 | R00040870 | | | Rates notes.docx | | | | | Atty Privileged Communication |
| R00040872 | | 7/30/2019 16:59 | Call with GS | Call with GS.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com>; Gillan, | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | Atty Privileged Communication |
| R00040873 | | 7/30/2019 15:10 | RedWings | RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040874 | | 7/29/2019 21:09 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Vivek Garipalli | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040875 | | 7/24/2019 14:19 | Re: MPT Call Notes | Re: MPT Call Notes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00040876 | | 7/3/2012 23:09 | RE: Operating Agreements - Revisions OPCO | RE: Operating Agreements - Revisions OPCO.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040877 | R00040876 | | | Memo re Operating Agreement 7-3-12.doc | | | | | Atty Privileged Communication |
| R00040878 | R00040876 | | | Hudson Hospital Opco Operating Agreement7-3-12 (2).doc | | | | | Atty Privileged Communication |
| R00040879 | R00040876 | | | Hudson Hospital Opco Operating Agreement7-3-12BLK(2).doc | | | | | Atty Privileged Communication |
| R00040880 | R00040876 | | | Comparison Holdco to Opco 7-3-12(2).doc | | | | | Atty Privileged Communication |
| R00040881 | R00040876 | | | Hudson Hospital Propco Operating Agreement7-3-12(2).doc | | | | | Atty Privileged Communication |
| R00040882 | R00040876 | | | Hudson Hospital Propco Operating Agreement7-3-12BLK(2).doc | | | | | Atty Privileged Communication |
| R00040883 | R00040876 | | | Comparison Holdco to Propco 7-3-12(2).doc | | | | | Atty Privileged Communication |
| R00040884 | R00040876 | | | Operating Agreement Palisades7-3-12 (2).doc | | | | | Atty Privileged Communication |
| R00040885 | R00040876 | | | Operating Agreement Palisades7-3-12BLK(2).doc | | | | | Atty Privileged Communication |
| R00040886 | R00040876 | | | Comparison Holdco to Palisades 7-3-12(2).doc | | | | | Atty Privileged Communication |
| R00040887 | R00040876 | | | AVERY-VIVEK REDLINE MDMC 7-01-12 VG comments - 2.doc | | | | | Atty Privileged Communication |
| R00040896 | | 6/28/2012 13:35 | Re: unpaid Accrued benefits | Re: unpaid Accrued benefits.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Gary D. | | Atty Privileged Communication |
| R00040899 | | 7/31/2019 16:24 | RE: Call with GS | RE: Call with GS.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | | Atty Privileged Communication |
| R00040900 | | 8/7/2019 17:39 | Re: Re: Project Red Wings - Bid | Re: Re: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00040901 | | 8/2/2019 12:54 | RE: Project RedWings - AHS Clean Room Data | RE: Project RedWings - AHS Clean Room Data.msg | Xie, Olivia <xieo@sullcrom.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00040902 | | 7/31/2019 15:05 | Fwd: RedWings | Fwd: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040903 | | 7/22/2019 13:29 | RE: [EXTERNAL] RE: Redwings: Clean Team Agreement | RE: [EXTERNAL] RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040904 | | 7/19/2019 17:36 | Re: FW: [EXTERNAL] RE: Redwings - Clean Room | Re: FW: [EXTERNAL] RE: Redwings - Clean Room.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040905 | | 7/19/2019 14:40 | Re: Kevin Joyce / Atlantic | Re: Kevin Joyce \ Atlantic.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040909 | | 6/28/2012 12:33 | Re: UCC Authorization | Re: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00040914 | | 8/23/2019 14:46 | HUMC REVENUE PROFILE | HUMC REVENUE PROFILE.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00040915 | R00040914 | | | HUMC REVENUE PROFILE.xlsx | | | | | Atty Privileged Communication |
| R00040916 | | 8/19/2019 14:39 | RE: Project RedWings Follow Up Questions | RE: Project RedWings Follow Up Questions.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00040917 | | 8/6/2019 19:16 | RE: physician practices | RE: physician practices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040919 | | 7/30/2019 16:56 | Re: FW: | Re: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00040920 | | 7/30/2019 16:17 | RE: Initiatives Slide | RE: Initiatives Slide.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lee, Mackenzie <mackenzie.lee@citi.com>; Gill, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00040921 | | 7/24/2019 20:12 | FW: Redwings - Initial Comments re APA term sheet and leases | FW: Redwings - Initial Comments re APA term sheet and leases.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00040922 | R00040921 | | | Issues List From Atlantic.zip | | | | | Atty Privileged Communication |
| R00040923 | R00040921 | | | 1508166107_5_Project RedWings - Issues List - Asset Purchase Agreement Term Sheet.DOCX | | | | | Atty Privileged Communication |
| R00040924 | R00040921 | | | 1508258585_1_Project RedWings - Issues List - Real Estate Leases.DOCX | | | | | Atty Privileged Communication |
| R00040925 | | 7/23/2019 19:45 | RE: DRAFT Note to Atlantic | RE: DRAFT Note to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040926 | | 7/22/2019 14:13 | RE: [EXTERNAL] RE: Redwings: Clean Team Agreement | RE: [EXTERNAL] RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040927 | | 7/17/2019 21:27 | Re: DRAFT Note to Atlantic | Re: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040928 | | 7/17/2019 21:22 | Re: DRAFT Note to Atlantic | Re: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040929 | | 7/17/2019 21:21 | RE: DRAFT Note to Atlantic | RE: DRAFT Note to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00040930 | | 7/17/2019 17:27 | Re: FW: Project Red Wing | Re: FW: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040931 | | 7/17/2019 17:08 | RE: FW: Project Red Wing | RE: FW: Project Red Wing.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040932 | | 7/17/2019 16:24 | FW: Project Red Wing | FW: Project Red Wing.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00040933 | | 7/17/2019 15:52 | Fwd: FW: DRAFT Note to Atlantic | Fwd: FW: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00040934 | | 7/17/2019 15:49 | [redacted] | [redacted] | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040935 | R00040934 | | | [redacted] | | | | | Atty Privileged Communication |
| R00040936 | | 6/29/2012 19:07 | Re: RE Hudson: UCC Authorization | Re: RE Hudson: UCC Authorization.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00040943 | | 6/28/2012 13:12 | RE: UCC Authorization | RE: UCC Authorization.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00040944 | R00040943 | | | UCC Request Form.pdf | | | | | Atty Privileged Communication |
| R00040948 | | 6/28/2012 12:52 | RE: Post conference call | RE: Post conference call.msg | Gary D. Bressler | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00040957 | | 6/27/2012 21:22 | FW: unpaid Accrued benefits | FW: unpaid Accrued benefits.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00040959 | | 6/27/2012 21:20 | FW: unpaid Accrued benefits | FW: unpaid Accrued benefits.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00040965 | | 8/14/2019 22:35 | Re: Project RedWings | Re: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Teslicko, David M. <Teslickod@sullcrom.com> | Xie, Olivia <xieo@sullcrom.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00040966 | | 8/13/2019 15:38 | Updated A Notes | Updated A Notes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00040967 | R00040966 | | | Atlantic.docx | | | | | Atty Privileged Communication |
| R00040968 | | 8/13/2019 2:03 | Re: Atlantic mtg re: financial model | Re: Atlantic mtg re: financial model.msg | James Lawler <lawlerjp@aol.com> | taylor.gillan@citi.com <taylor.gillan@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040969 | | 8/6/2019 14:23 | Re: physician practices | Re: physician practices.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040971 | | 7/30/2019 16:15 | RE: PROPERTY TAXES | RE: PROPERTY TAXES.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040972 | | 7/30/2019 15:23 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040973 | | 7/29/2019 21:06 | Re: | Re:.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00040974 | R00040973 | | | image001.png | | | | | Atty Privileged Communication |
| R00040975 | | 7/22/2019 21:43 | Fwd: Discussion with GS \| Atlantic | Fwd: Discussion with GS \| Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00040976 | | 7/19/2019 20:40 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00040978 | | 7/19/2019 19:36 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Xie, Olivia <xieo@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00040981 | | 7/19/2019 15:04 | Re: FW: [EXTERNAL] RE: Redwings - Clean Room | Re: FW: [EXTERNAL] RE: Redwings - Clean Room.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00040982 | | 7/18/2019 2:17 | Re: DRAFT Note to Atlantic | Re: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00040983 | | 7/18/2019 1:40 | RE: DRAFT Note to Atlantic | RE: DRAFT Note to Atlantic.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | | | Atty Privileged Communication |
| R00040984 | | 7/3/2012 18:29 | RE: Operating Agreements - Revisions OPCO | RE: Operating Agreements - Revisions OPCO.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00040985 | R00040984 | | | Operating Agreement Palisades7-3-12.doc | | | | | Atty Privileged Communication |
| R00040986 | R00040984 | | | Operating Agreement Palisades7-3-12BLK.doc | | | | | Atty Privileged Communication |
| R00040987 | R00040984 | | | Comparison Holdco to Palisades 7-3-12.doc | | | | | Atty Privileged Communication |
| R00040988 | R00040984 | | | Hudson Hospital Opco Operating Agreement7-3-12.doc | | | | | Atty Privileged Communication |
| R00040989 | R00040984 | | | Hudson Hospital Opco Operating Agreement7-3-12BLK.doc | | | | | Atty Privileged Communication |
| R00040990 | R00040984 | | | Comparison Holdco to Opco 7-3-12.docx | | | | | Atty Privileged Communication |
| R00040991 | R00040984 | | | Hudson Hospital Propco Operating Agreement7-3-12.doc | | | | | Atty Privileged Communication |
| R00040992 | R00040984 | | | Hudson Hospital Propco Operating Agreement7-3-12BLK.doc | | | | | Atty Privileged Communication |
| R00040993 | R00040984 | | | Comparison Holdco to Propco 7-3-12.doc | | | | | Atty Privileged Communication |
| R00040994 | | 7/1/2012 15:31 | Fwd: FW: INTERNAL DOCS | Fwd: FW: INTERNAL DOCS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00040995 | R00040994 | | | image001.png | | | | | Atty Privileged Communication |
| R00040996 | R00040994 | | | image002.gif | | | | | Atty Privileged Communication |
| R00040997 | R00040994 | | | image008.gif | | | | | Atty Privileged Communication |
| R00040998 | R00040994 | | | image009.gif | | | | | Atty Privileged Communication |
| R00040999 | R00040994 | | | image010.png | | | | | Atty Privileged Communication |
| R00041000 | R00040994 | | | Hudson Hospital Opco Operating Agreement 6-15-12 DS Comments.pdf | | | | | Atty Privileged Communication |
| R00041001 | R00040994 | | | Hudson Hospital Propco Operating Agreement6-15-12 DS Comments.pdf | | | | | Atty Privileged Communication |
| R00041002 | R00040994 | | | Operating Agreement Palisades6-15-12 DS Comments.pdf | | | | | Atty Privileged Communication |
| R00041004 | | 6/28/2012 19:26 | FW: Christ Hospital | FW: Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041005 | R00041004 | | | REVISED Stipulation and Consent Order Resolving EMA Order to Show Cause.DOC | | | | | Atty Privileged Communication |
| R00041006 | R00041004 | | | PORZIO-#2161947-v1-WS_BinaryComparison_PORZIO-#2139417-v2-Stipulation_and_Consent_Order_Resolving_EMA_Order_to_Show_Cause-PORZIO- | | | | | Atty Privileged Communication |
| R00041017 | | 8/7/2019 14:02 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041018 | R00041017 | 8/7/2019 13:28 | [redacted] | [redacted] | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041019 | R00041017 | | | [redacted] | | | | | Atty Privileged Communication |
| R00041020 | R00041017 | | | [redacted] | | | | | Atty Privileged Communication |
| R00041021 | | 8/1/2019 13:56 | RE: Project RedWings - AHS Clean Room Data | RE: Project RedWings - AHS Clean Room Data.msg | Xie, Olivia <xieo@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00041024 | | 7/19/2019 19:44 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Xie, Olivia <xieo@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |
| R00041025 | | 7/19/2019 18:14 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Xie, Olivia <xieo@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |
| R00041026 | | 7/17/2019 16:28 | Re: FW: Project Red Wing | Re: FW: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041027 | | 7/17/2019 14:16 | Re: DRAFT Note to Atlantic | Re: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041028 | | 7/17/2019 14:15 | RE: DRAFT Note to Atlantic | RE: DRAFT Note to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00041036 | | 6/28/2012 2:39 | RE: unpaid Accrued benefits | RE: unpaid Accrued benefits.msg | Robert A. Wiesen <rawiesen@cbdm.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00041040 | | 6/27/2012 21:28 | Re: capsource | Re: capsource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041041 | | 7/20/2018 21:14 | 7/25 CarePoint Board of Directors Meeting: Pre-Read Materials | 7\25 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bill Conroy <wconroy58@gmail.com>; Vivek | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041042 | R00041041 | | | Board Meeting Presentations 7.25.18 - Final.pdf | | | | | Atty Privileged Communication |
| R00041043 | R00041041 | | | Board Agenda (incl. Exec Session) 7.25.18.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041044 | R00041041 | | | Board Meeting Notes - 5.30.2018 - final.docx | | | | | Atty Privileged Communication |
| R00041045 | R00041041 | | | 2018 Goals and Objectives Q2 - final.xls | | | | | Atty Privileged Communication |
| R00041046 | R00041041 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00041047 | R00041041 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00041048 | R00041041 | | | EmbeddedOLE.docx | | | | | Atty Privileged Communication |
| R00041049 | | 8/12/2019 13:52 | FW: Project RedWings | FW: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041050 | R00041049 | | | Revenue Discussion Topics 8-15-19.pdf | | | | | Atty Privileged Communication |
| R00041051 | | 7/26/2019 0:34 | RE: project redwing | RE: project redwing.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00041052 | R00041051 | | | image001.png | | | | | Atty Privileged Communication |
| R00041053 | | 7/19/2019 18:19 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Xie, Olivia <xieo@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |
| R00041054 | | 7/2/2012 22:42 | Operating Agreements - Revisions | Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00041055 | R00041054 | | | Operating Agreement Palisades7-2-12.doc | | | | | Atty Privileged Communication |
| R00041056 | R00041054 | | | Operating Agreement Palisades7-2-12BLK.doc | | | | | Atty Privileged Communication |
| R00041057 | R00041054 | | | Hudson Hospital Opco Operating Agreement7-2-12.doc | | | | | Atty Privileged Communication |
| R00041058 | R00041054 | | | Hudson Hospital Opco Operating Agreement7-2-12BLK.doc | | | | | Atty Privileged Communication |
| R00041059 | R00041054 | | | Hudson Hospital Propco Operating Agreement7-2-12.doc | | | | | Atty Privileged Communication |
| R00041060 | R00041054 | | | Hudson Hospital Propco Operating Agreement7-2-12BLK.doc | | | | | Atty Privileged Communication |
| R00041082 | | 7/31/2019 17:06 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041083 | | 7/26/2019 0:31 | RE: project redwing | RE: project redwing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00041084 | | 7/24/2019 22:58 | RE: Redwings - Initial Comments re APA term sheet and leases | RE: Redwings - Initial Comments re APA term sheet and leases.msg | Gillan, Taylor <taylor.gillan@citi.com> | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Vivek | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00041088 | | 7/19/2019 12:06 | Kevin Joyce / Atlantic | Kevin Joyce \ Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Randy.Minniear@carepointhealth.org | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00041089 | | 7/17/2019 13:56 | Re: DRAFT Note to Atlantic | Re: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041090 | | 7/17/2019 13:47 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041091 | | 7/17/2019 13:36 | RE: DRAFT Note to Atlantic | RE: DRAFT Note to Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00041092 | | 7/17/2019 13:12 | RE: DRAFT Note to Atlantic | RE: DRAFT Note to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00041093 | | 7/17/2019 13:09 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00041094 | | 7/16/2019 21:20 | RedWings \| Atlantic \| Call / Process Updates | RedWings \| Atlantic \| Call \ Process Updates.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00041095 | | 7/16/2019 16:42 | RE: RedWings \| Process Check-in | RE: RedWings \| Process Check-in.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041096 | | 7/16/2019 16:36 | Re: RedWings \| Process Check-in | Re: RedWings \| Process Check-in.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00041107 | | 6/28/2012 10:51 | Re: Post conference call | Re: Post conference call.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00041113 | | 6/27/2012 20:57 | RE: Revised Stipulation and Consent Order | RE: Revised Stipulation and Consent Order .msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00041122 | | 8/8/2019 15:06 | RE: Project RedWings | RE: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041123 | | 7/30/2019 17:53 | RE: Initiatives Slide | RE: Initiatives Slide.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041124 | | 7/30/2019 17:32 | RE: Initiatives Slide | RE: Initiatives Slide.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041125 | | 7/24/2019 20:41 | Fwd: FW: Redwings - Initial Comments re APA term sheet and leases | Fwd: FW: Redwings - Initial Comments re APA term sheet and leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041126 | R00041125 | | | 1508166107_5_Project RedWings - Issues List - Asset Purchase Agreement Term Sheet.DOCX | | | | | Atty Privileged Communication |
| R00041127 | R00041125 | | | 1508258585_1_Project RedWings - Issues List - Real Estate Leases.DOCX | | | | | Atty Privileged Communication |
| R00041128 | | 7/19/2019 19:43 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Xie, Olivia <xieo@sullcrom.com>; Louis A. Modugno | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |
| R00041129 | | 7/19/2019 18:18 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Xie, Olivia <xieo@sullcrom.com>; Louis A. Modugno | Crofton, Scott B. <croftons@sullcrom.com>; Hesse, | | Atty Privileged Communication |
| R00041130 | | 7/19/2019 15:14 | Re: FW: [EXTERNAL] RE: Redwings - Clean Room | Re: FW: [EXTERNAL] RE: Redwings - Clean Room.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041131 | | 7/19/2019 12:21 | Re: Kevin Joyce / Atlantic | Re: Kevin Joyce \ Atlantic.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00041132 | | 7/17/2019 14:18 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00041133 | | 7/17/2019 12:43 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041134 | | 7/17/2019 11:12 | Re: DRAFT Note to Atlantic | Re: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041135 | | 7/16/2019 23:22 | Re: RedWings \| Atlantic \| Call / Process Updates | Re: RedWings \| Atlantic \| Call \ Process Updates.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041136 | | 7/16/2019 23:03 | Re: RedWings \| Atlantic \| Call / Process Updates | Re: RedWings \| Atlantic \| Call \ Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00041139 | | 7/16/2019 22:00 | Fwd: RedWings \| Atlantic \| Call / Process Updates | Fwd: RedWings \| Atlantic \| Call \ Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | | Atty Privileged Communication |
| R00041140 | | 7/16/2019 21:14 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041141 | | 7/1/2012 15:30 | Fwd: INTERNAL DOCS | Fwd: INTERNAL DOCS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00041142 | R00041141 | | | image001.png | | | | | Atty Privileged Communication |
| R00041143 | R00041141 | | | image002.gif | | | | | Atty Privileged Communication |
| R00041144 | R00041141 | | | image004.png | | | | | Atty Privileged Communication |
| R00041145 | R00041141 | | | image005.gif | | | | | Atty Privileged Communication |
| R00041146 | R00041141 | | | image006.gif | | | | | Atty Privileged Communication |
| R00041147 | R00041141 | | | Hudson Hospital Opco Operating Agreement 6-15-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00041148 | R00041141 | | | Hudson Hospital Propco Operating Agreement6-15-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00041149 | R00041141 | | | Operating Agreement Palisades6-15-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00041150 | | 6/29/2012 19:16 | CapSource Loan Agreement - Comments | CapSource Loan Agreement - Comments.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041151 | R00041150 | | | Group Memo re additional comments to rev loan agr 6-29-12.doc | | | | | Atty Privileged Communication |
| R00041160 | | 6/28/2012 12:22 | Re: unpaid Accrued benefits | Re: unpaid Accrued benefits.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041162 | | 6/28/2012 11:11 | CapSource | CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00041172 | | 8/13/2019 21:44 | Fwd: File in sandbox | Fwd: File in sandbox.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041173 | | 8/9/2019 16:38 | FW: Project RedWings | FW: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00041174 | | 8/1/2019 12:20 | FW: Redwings \| Illustrative DCF | FW: Redwings \| Illustrative DCF.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00041175 | R00041174 | | | Project RedWings_Illustrative DCF Value Contribution_(2019-07-31).pdf | | | | | Atty Privileged Communication |
| R00041176 | | 7/29/2019 20:44 | Re: | Re:.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041177 | R00041176 | | | image001.png | | | | | Atty Privileged Communication |
| R00041178 | | 7/29/2019 17:16 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041179 | | 7/25/2019 1:01 | Re: Redwings - Initial Comments re APA term sheet and leases | Re: Redwings - Initial Comments re APA term sheet and leases.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; Paraian, | | Atty Privileged Communication |
| R00041180 | | 7/19/2019 14:43 | Re: Kevin Joyce / Atlantic | Re: Kevin Joyce \ Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Minniear, Randy <Randy.Minniear@carepointhealth.or | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00041181 | | 7/2/2012 22:30 | Operating Agreements - Revisions | Operating Agreements - Revisions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00041182 | R00041181 | | | Hudson Hospital Opco Operating Agreement7-2-12.doc | | | | | Atty Privileged Communication |
| R00041183 | R00041181 | | | Hudson Hospital Opco Operating Agreement6-7-12.(2) BLK.doc | | | | | Atty Privileged Communication |
| R00041184 | R00041181 | | | Hudson Hospital Propco Operating Agreement7-2-12.doc | | | | | Atty Privileged Communication |
| R00041185 | R00041181 | | | Hudson Hospital Propco Operating Agreement7-2-12BLK.doc | | | | | Atty Privileged Communication |
| R00041186 | R00041181 | | | Operating Agreement Palisades7-2-12.doc | | | | | Atty Privileged Communication |
| R00041187 | R00041181 | | | Operating Agreement Palisades7-2-12BLK.doc | | | | | Atty Privileged Communication |
| R00041198 | | 8/6/2019 22:52 | https://protect-us.mimecast.com/s/LGtdC2kg6PCVr1Z1Fn0G_h?domain=nj.gov | https:\\protect-us.mimecast.com\s\LGtdC2kg6PCVr1Z1Fn0G_h?domain=nj.gov.msg | W Conroy <wconroy58@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00041199 | | 7/29/2019 20:59 | RE: FW: | RE: FW:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041200 | R00041199 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041201 | | 7/29/2019 20:35 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041203 | | 7/19/2019 17:38 | RE: [EXTERNAL] RE: Redwings - Clean Room | RE: [EXTERNAL] RE: Redwings - Clean Room.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00041204 | | 7/19/2019 14:41 | RE: [EXTERNAL] RE: Redwings - Clean Room | RE: [EXTERNAL] RE: Redwings - Clean Room.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00041205 | | 7/17/2019 21:39 | RE: DRAFT Note to Atlantic | RE: DRAFT Note to Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041206 | | 7/17/2019 2:46 | DRAFT Note to Atlantic | DRAFT Note to Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00041207 | | 7/16/2019 23:44 | Fwd: RedWings \| Atlantic \| Call / Process Updates | Fwd: RedWings \| Atlantic \| Call \ Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; King, | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041208 | | 7/16/2019 22:52 | RE: RedWings \| Atlantic \| Call / Process Updates | RE: RedWings \| Atlantic \| Call \ Process Updates.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | | | Atty Privileged Communication |
| R00041209 | | 7/15/2019 19:29 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Crofton, Scott B. <croftons@sullcrom.com> | Teslicko, David M. <Teslickod@sullcrom.com>; Louis A. | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Xie, | | Atty Privileged Communication |
| R00041210 | | 7/15/2019 19:22 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Crofton, Scott B. <croftons@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00041211 | | 7/15/2019 19:19 | Atlantic Clean Room Document | Atlantic Clean Room Document.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00041213 | | 6/28/2012 23:09 | RE: INTERNAL DOCS | RE: INTERNAL DOCS.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Fred | | | Atty Privileged Communication |
| R00041214 | R00041213 | | | Hudson Hospital Opco Operating Agreement 6-15-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00041215 | R00041213 | | | Hudson Hospital Propco Operating Agreement6-15-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00041216 | R00041213 | | | Operating Agreement Palisades6-15-12 DS Comments.doc | | | | | Atty Privileged Communication |
| R00041228 | | 6/28/2012 1:36 | Re: From Kim Soricelli - Tail Estimates | Re: From Kim Soricelli - Tail Estimates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041236 | | 6/27/2012 21:02 | Re: From Kim Soricelli - Tail Estimates | Re: From Kim Soricelli - Tail Estimates.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00041243 | | 6/27/2012 18:15 | Re: Fw: | Re: Fw:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041245 | | 6/27/2012 17:57 | RE: Fw: | RE: Fw:.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00041250 | | 7/25/2019 23:59 | Re: project redwing | Re: project redwing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041254 | | 6/28/2012 14:04 | Re: CapitalSource/Hudson - Due Diligence Items | Re: CapitalSource\Hudson - Due Diligence Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00041258 | | 8/7/2019 17:27 | FW: Updated Borrowing Base Calculation | FW: Updated Borrowing Base Calculation.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041259 | R00041258 | | | HUMC Borrowing Base Schedule - 8-7-19.xlsx | | | | | Atty Privileged Communication |
| R00041260 | | 7/30/2019 15:31 | Re: FW: RedWings | Re: FW: RedWings.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00041262 | | 7/17/2019 13:57 | Fwd: DRAFT Note to Atlantic | Fwd: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | | Atty Privileged Communication |
| R00041263 | | 7/16/2019 22:02 | Re: RedWings \| Atlantic \| Call / Process Updates | Re: RedWings \| Atlantic \| Call \ Process Updates.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00041264 | | 7/16/2019 21:53 | Re: RedWings \| Atlantic \| Call / Process Updates | Re: RedWings \| Atlantic \| Call \ Process Updates.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00041265 | | 7/16/2019 21:36 | Fwd: RedWings \| Atlantic \| Call / Process Updates | Fwd: RedWings \| Atlantic \| Call \ Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041266 | | 7/16/2019 20:39 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041267 | | 7/16/2019 18:28 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Xie, Olivia <xieo@sullcrom.com> | Crofton, Scott B. <croftons@sullcrom.com>; | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Raguet, | | Atty Privileged Communication |
| R00041268 | R00041267 | | | AHS SIgned CarePoint Clean Room Agreement.pdf | | | | | Atty Privileged Communication |
| R00041271 | | 7/16/2019 17:55 | RE: Atlantic Clean Room Document | RE: Atlantic Clean Room Document.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041272 | | 7/16/2019 16:40 | Re: RedWings \| Process Check-in | Re: RedWings \| Process Check-in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00041273 | | 7/16/2019 16:04 | Re: FW: RedWings \| Process Check-in | Re: FW: RedWings \| Process Check-in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041274 | | 7/15/2019 14:51 | RE: Project RedWings - Diligence Tracker (Atlantic) | RE: Project RedWings - Diligence Tracker (Atlantic).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041275 | | 7/15/2019 14:03 | RE: Project RedWings - Diligence Tracker (Atlantic) | RE: Project RedWings - Diligence Tracker (Atlantic).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041276 | | 7/15/2019 12:50 | FW: RedWings \| Process Check-in | FW: RedWings \| Process Check-in.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041277 | | 7/12/2019 19:11 | FW: RedWings \| Process Check-in | FW: RedWings \| Process Check-in.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00041278 | | 7/12/2019 13:47 | FW: Project Red Wing | FW: Project Red Wing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041279 | | 7/12/2019 13:38 | RE: Project Red Wing | RE: Project Red Wing.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041280 | | 6/28/2012 13:11 | FW: Christ Hospital | FW: Christ Hospital .msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041281 | R00041280 | | | Stipulation and Consent Order Resolving EMA Order to Show Cause3BLK.doc | | | | | Atty Privileged Communication |
| R00041282 | R00041280 | | | Stipulation and Consent Order Resolving EMA Order to Show Cause3.doc | | | | | Atty Privileged Communication |
| R00041284 | | 6/28/2012 1:45 | Re: unpaid Accrued benefits | Re: unpaid Accrued benefits.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Rob Wiesen <rawiesen@cbdm.com>; Louis A. | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00041292 | | 6/27/2012 20:32 | Re: TIME SENSITIVE -- Draft reply brief | Re: TIME SENSITIVE -- Draft reply brief.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041300 | | 6/27/2012 16:48 | RE: Apollo Staff Transition | RE: Apollo Staff Transition.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00041304 | | 6/27/2012 16:36 | Re: FW: Save Christ Hospital Post | Re: FW: Save Christ Hospital Post.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041306 | | 6/27/2012 16:32 | Re: FW: motion to pay sick, education and longevity as to Union employees. | Re: FW: motion to pay sick, education and longevity as to Union employees..msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00041307 | | 6/27/2012 16:30 | Re: Revised Stipulation and Consent Order | Re: Revised Stipulation and Consent Order.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00041308 | | 7/15/2019 0:16 | RE: Project RedWings - Diligence Tracker (Atlantic) | RE: Project RedWings - Diligence Tracker (Atlantic).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041309 | | 7/14/2019 18:52 | Draft response to Kevin L | Draft response to Kevin L.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041310 | | 7/12/2019 19:39 | RE: RedWings \| Process Check-in | RE: RedWings \| Process Check-in.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041311 | | 7/12/2019 13:29 | Re: Project Red Wing | Re: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00041313 | | 6/27/2012 16:54 | Re: Apollo Staff Transition | Re: Apollo Staff Transition.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; Louis A. | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00041316 | | 6/27/2012 16:33 | Re: FW: Save Christ Hospital Post | Re: FW: Save Christ Hospital Post.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041317 | | 7/16/2019 23:05 | Fwd: RedWings \| Atlantic \| Call / Process Updates | Fwd: RedWings \| Atlantic \| Call \ Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041318 | | 7/16/2019 22:01 | Re: RedWings \| Atlantic \| Call / Process Updates | Re: RedWings \| Atlantic \| Call \ Process Updates.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | W Conroy <wconroy58@gmail.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00041319 | | 7/16/2019 19:16 | Re: Redwings: Clean Team Agreement | Re: Redwings: Clean Team Agreement.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041320 | R00041319 | | | AHS CarePoint Agreement .pdf | | | | | Atty Privileged Communication |
| R00041321 | | 7/15/2019 19:46 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Crofton, Scott B. <croftons@sullcrom.com>; Teslicko, | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Xie, | | Atty Privileged Communication |
| R00041322 | | 7/14/2019 20:26 | RE: RedWings \| Process Check-in | RE: RedWings \| Process Check-in.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00041323 | | 7/13/2019 18:12 | Partial Response to Kevin - initial thoughts - | Partial Response to Kevin - initial thoughts -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041324 | | 7/12/2019 13:05 | RE: Project Red Wing | RE: Project Red Wing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00041325 | | 7/11/2019 21:56 | Re: FW: Project Red Wing | Re: FW: Project Red Wing.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041326 | | 7/11/2019 21:40 | Re: FW: Project Red Wing | Re: FW: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00041327 | | 7/10/2019 15:29 | Atlantic Agreement Mark-up | Atlantic Agreement Mark-up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00041337 | | 7/15/2019 13:04 | FW: Project RedWings - Diligence Tracker (Atlantic) | FW: Project RedWings - Diligence Tracker (Atlantic).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041338 | | 7/15/2019 12:49 | FW: Project RedWings - Diligence Tracker (Atlantic) | FW: Project RedWings - Diligence Tracker (Atlantic).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00041339 | | 7/14/2019 20:24 | FW: Project RedWings - Diligence Tracker (Atlantic) | FW: Project RedWings - Diligence Tracker (Atlantic).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041340 | | 7/12/2019 13:12 | RE: Draft Kevin L response | RE: Draft Kevin L response.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041341 | | 7/12/2019 12:07 | Re: Project Red Wing | Re: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00041342 | | 7/12/2019 10:54 | Draft Kevin L response | Draft Kevin L response.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041343 | | 7/11/2019 21:45 | RE: FW: Project Red Wing | RE: FW: Project Red Wing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Vivek | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041344 | | 7/11/2019 21:35 | Fwd: FW: Project Red Wing | Fwd: FW: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041345 | | 7/11/2019 21:35 | Re: FW: Project Red Wing | Re: FW: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00041346 | | 7/11/2019 21:30 | FW: Project Red Wing | FW: Project Red Wing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041347 | | 7/10/2019 22:34 | Re: Follow-ups | Re: Follow-ups.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00041348 | | 7/10/2019 21:53 | Re: Follow-ups | Re: Follow-ups.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00041350 | | 7/10/2019 21:00 | Follow-ups | Follow-ups.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00041353 | | 7/10/2019 20:23 | Re: Project RedWings - Diligence Tracker (Atlantic) | Re: Project RedWings - Diligence Tracker (Atlantic).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041355 | | 7/10/2019 17:50 | RE: Project RedWings - Diligence Tracker (Atlantic) | RE: Project RedWings - Diligence Tracker (Atlantic).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041356 | | 7/10/2019 15:33 | RE: Atlantic Agreement Mark-up | RE: Atlantic Agreement Mark-up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00041357 | | 7/10/2019 11:25 | RE: Project RedWings - Diligence Tracker (Atlantic) | RE: Project RedWings - Diligence Tracker (Atlantic).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041368 | | 6/27/2012 21:19 | FW: D&O Tail | FW: D&O Tail.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00041369 | R00041368 | | | D&O Policy.pdf | | | | | Atty Privileged Communication |
| R00041370 | R00041368 | | | D&O extend to 4.1.pdf | | | | | Atty Privileged Communication |
| R00041371 | R00041368 | | | D&O extend to 6.30.pdf | | | | | Atty Privileged Communication |
| R00041376 | | 6/27/2012 16:50 | Re: FW: Save Christ Hospital Post | Re: FW: Save Christ Hospital Post.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00041377 | | 6/27/2012 16:33 | RE: FW: motion to pay sick, education and longevity as to Union employees. | RE: FW: motion to pay sick, education and longevity as to Union employees..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00041379 | | 6/27/2012 16:26 | RE: FW: motion to pay sick, education and longevity as to Union employees. | RE: FW: motion to pay sick, education and longevity as to Union employees..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041382 | | 6/27/2012 16:17 | Re: FW: motion to pay sick, education and longevity as to Union employees. | Re: FW: motion to pay sick, education and longevity as to Union employees..msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041384 | | 7/3/2019 3:00 | RE: Atlantic | RE: Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00041385 | | 7/3/2019 1:39 | Re: Atlantic | Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00041386 | | 6/28/2019 18:15 | Fwd: | Fwd:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00041387 | | 6/24/2019 16:51 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041388 | | 6/24/2019 16:27 | RE: Atlantic Health | RE: Atlantic Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00041392 | | 6/27/2012 15:56 | Fw: | Fw:.msg | Vivek Garipalli <vgaripalli@gmail.com> | | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041393 | R00041392 | | | ChristPremium summary at June27, 2012 updated 062712.xlsx | | | | | Atty Privileged Communication |
| R00041394 | R00041392 | | | ChristtoGardenState.DOC | | | | | Atty Privileged Communication |
| R00041395 | | 6/27/2012 15:23 | Fw: Legal Doc Update | Fw: Legal Doc Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00041396 | | 6/27/2012 15:17 | Fw: Apollo Staff Transition | Fw: Apollo Staff Transition.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00041401 | | 7/15/2019 19:49 | RE: Redwings: Clean Team Agreement | RE: Redwings: Clean Team Agreement.msg | Crofton, Scott B. <croftons@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Xie, | | Atty Privileged Communication |
| R00041402 | R00041401 | 7/10/2019 1:31 | [redacted] | [redacted] | Teslicko, David M. <Teslickod@sullcrom.com> | Xian, H. Kristie <hkxian@jonesday.com>; Crofton, | Field, Kenneth W. <kfield@jonesday.com>; Dutton, | | Atty Privileged Communication |
| R00041403 | R00041401 | | | [redacted] | | | | | Atty Privileged Communication |
| R00041404 | | 7/12/2019 16:46 | FW: Project RedWings \| Latest Atlantic Tracker | FW: Project RedWings \| Latest Atlantic Tracker.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041405 | | 7/8/2019 14:46 | Re: FW: Project Red Wing | Re: FW: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041406 | | 7/8/2019 13:19 | RE: EY PF Initiatives Call | RE: EY PF Initiatives Call.msg | Gill, Terry <terry.gill@citi.com> | Natasha.Deckmann@CarePointhealth.org | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00041407 | R00041406 | | | image001.png | | | | | Atty Privileged Communication |
| R00041408 | | 7/8/2019 12:34 | RE: EY PF Initiatives Call | RE: EY PF Initiatives Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Pelino, William | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00041409 | | 7/8/2019 0:49 | RE: EY PF Initiatives Call | RE: EY PF Initiatives Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Pelino, William | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00041410 | | 7/5/2019 11:32 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041411 | | 7/5/2019 0:54 | Re: Re: QofE Bridge for Atlantic, and others | Re: Re: QofE Bridge for Atlantic, and others.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00041412 | | 7/4/2019 17:59 | Re: QofE Bridge for Atlantic, and others | Re: QofE Bridge for Atlantic, and others.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00041413 | | 7/3/2019 17:51 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041414 | | 7/2/2019 22:00 | Re: Atlantic | Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041415 | | 7/2/2019 19:22 | RE: Compliance | RE: Compliance.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041416 | | 7/1/2019 20:15 | RE: Redwings - EY follow ups | RE: Redwings - EY follow ups.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00041417 | | 6/28/2019 18:51 | Redwings - EY follow ups | Redwings - EY follow ups.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00041418 | | 6/27/2019 20:04 | FW: Redwings | FW: Redwings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041419 | R00041418 | | | Project RedWings_EY_AM agenda.pdf | | | | | Atty Privileged Communication |
| R00041420 | | 6/27/2019 12:05 | FW: Atlantic Health | FW: Atlantic Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041421 | R00041420 | | | Project RedWings_acknowledgement and consent letter.pdf | | | | | Atty Privileged Communication |
| R00041435 | | 6/27/2012 16:05 | Re: Apollo Staff Transition | Re: Apollo Staff Transition.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; Louis A. | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00041436 | | 6/27/2012 15:54 | Re: Christ Hospital - Professional Liability Tail | Re: Christ Hospital - Professional Liability Tail.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041451 | | 7/15/2019 17:38 | FW: Project RedWings - Diligence Tracker (Atlantic) | FW: Project RedWings - Diligence Tracker (Atlantic).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041452 | R00041451 | | | Project RedWings_Mgmt DRAFT agenda for 07.16.19.pdf | | | | | Atty Privileged Communication |
| R00041453 | | 7/11/2019 21:46 | RE: Project Red Wing | RE: Project Red Wing.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041454 | R00041453 | | | image001.png | | | | | Atty Privileged Communication |
| R00041455 | | 7/5/2019 22:35 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041456 | R00041455 | | | BMC Capital Improvements.xlsx | | | | | Atty Privileged Communication |
| R00041457 | | 7/5/2019 11:28 | Re: Bayonne Lease Questions | Re: Bayonne Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041458 | R00041457 | | | image001.png | | | | | Atty Privileged Communication |
| R00041459 | | 7/3/2019 11:36 | Re: Atlantic | Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041460 | | 6/28/2019 19:19 | RE: Redwings - EY follow ups | RE: Redwings - EY follow ups.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Pelino, William | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00041461 | | 6/18/2019 16:50 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041462 | | 6/18/2019 16:48 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041479 | | 6/26/2012 21:44 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com>; Mark Spektor | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041484 | | 7/10/2019 11:24 | FW: Project RedWings - Diligence Tracker (Atlantic) | FW: Project RedWings - Diligence Tracker (Atlantic).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00041485 | R00041484 | | | DRAFT Project Redwings financial request list 7.9.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00041486 | | 7/8/2019 18:09 | RE: BMC Lease Questions | RE: BMC Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00041487 | | 7/8/2019 14:07 | FW: Project Red Wing | FW: Project Red Wing.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00041488 | | 7/8/2019 13:56 | RE: RWJB / VMG Data Requests | RE: RWJB \ VMG Data Requests.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041489 | | 7/8/2019 1:59 | RE: QofE Bridge for Atlantic, and others | RE: QofE Bridge for Atlantic, and others.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00041490 | | 7/5/2019 11:17 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00041491 | | 7/4/2019 16:58 | Re: QofE Bridge for Atlantic, and others | Re: QofE Bridge for Atlantic, and others.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00041492 | | 7/3/2019 16:09 | EY PF Initiatives Call | EY PF Initiatives Call.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00041493 | | 7/2/2019 22:09 | Re: Atlantic | Re: Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00041494 | | 7/2/2019 21:54 | RE: Atlantic | RE: Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041495 | | 7/2/2019 21:53 | Re: Atlantic | Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041496 | | 7/2/2019 21:43 | RE: Atlantic | RE: Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Natasha | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00041497 | | 7/2/2019 19:37 | RE: Compliance | RE: Compliance.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041498 | | 6/28/2019 14:31 | Atlantic Request | Atlantic Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041499 | R00041498 | | | Project Redwings financial request list 6.18.19 - Atlanticv6.xlsx | | | | | Atty Privileged Communication |
| R00041500 | | 6/26/2019 2:17 | Re: Thank You | Re: Thank You.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041501 | | 6/25/2019 23:34 | RE: RedWings \| QoE - Scheduling | RE: RedWings \| QoE - Scheduling.msg | Gill, Terry <terry.gill@citi.com> | Natasha.Deckmann@CarePointhealth.org | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00041502 | | 6/24/2019 16:26 | Real Estate leases | Real Estate leases.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041517 | | 6/27/2012 15:43 | FW: Christ Hospital - Professional Liability Tail | FW: Christ Hospital - Professional Liability Tail.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jeffrey Mandler <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00041530 | | 6/26/2012 21:38 | RE: HUMC Christ Hospital 6-6-12 transcript.PDF | RE: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Gary D. Bressler | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041531 | | 6/26/2012 21:38 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Jeffrey Mandler | Jim Lawler <lawlerjp@aol.com>; Mark Spektor | | Atty Privileged Communication |
| R00041532 | | 6/26/2012 21:36 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041533 | | 7/12/2019 11:17 | Re: Draft Kevin L response | Re: Draft Kevin L response.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041534 | R00041533 | | | image001.png | | | | | Atty Privileged Communication |
| R00041535 | | 7/10/2019 19:50 | RE: Project RedWings - Diligence Tracker (Atlantic) | RE: Project RedWings - Diligence Tracker (Atlantic).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041540 | | 7/8/2019 14:07 | Re: RWJB / VMG Data Requests | Re: RWJB \ VMG Data Requests.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00041541 | R00041540 | | | image001.png | | | | | Atty Privileged Communication |
| R00041542 | | 7/8/2019 13:53 | RWJB / VMG Data Requests | RWJB \ VMG Data Requests.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041543 | | 7/8/2019 12:34 | RE: EY PF Initiatives Call | RE: EY PF Initiatives Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041544 | | 7/5/2019 13:48 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041545 | R00041544 | | | Bayonne Lease Questions.docx | | | | | Atty Privileged Communication |
| R00041546 | | 7/2/2019 20:36 | Atlantic | Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Natasha | | | Atty Privileged Communication |
| R00041547 | | 7/2/2019 19:19 | FW: Compliance | FW: Compliance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; John | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041548 | | 6/27/2019 20:04 | RE: Project RedWings \| QoE Discussion (Atlantic Health) | RE: Project RedWings \| QoE Discussion (Atlantic Health).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Ehlers, George <george.ehlers@citi.com>; | | | Atty Privileged Communication |
| R00041549 | R00041548 | | | Project RedWings_EY_AM agenda.pdf | | | | | Atty Privileged Communication |
| R00041550 | | 6/27/2019 14:48 | Re: QofE Bridge for Atlantic, and others | Re: QofE Bridge for Atlantic, and others.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00041551 | | 6/27/2019 13:23 | Atlantic Health | Atlantic Health.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00041552 | R00041551 | | | Project Redwings _ Acknowledgement and Consent Letter.pdf | | | | | Atty Privileged Communication |
| R00041553 | | 6/26/2019 22:09 | Re: RedWings \| QoE - Scheduling | Re: RedWings \| QoE - Scheduling.msg | Henoch, Andrew <ahenoch@alvarezandmarsal.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00041554 | | 6/26/2019 0:27 | RE: RedWings \| QoE - Scheduling | RE: RedWings \| QoE - Scheduling.msg | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Gill, Terry <terry.gill@citi.com>; Natasha.Deckmann@CarePointhealt | Barreiro, Jorge <jorge.barreiro@citi.com>; Henoch, | | Atty Privileged Communication |
| R00041559 | | 6/27/2012 16:21 | FW: Revised Stipulation and Consent Order | FW: Revised Stipulation and Consent Order .msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00041560 | R00041559 | | | Stipulation and Consent Order Resolving EMA Order to Show Cause2BLK.doc | | | | | Atty Privileged Communication |
| R00041561 | R00041559 | | | Stipulation and Consent Order Resolving EMA Order to Show Cause2.doc | | | | | Atty Privileged Communication |
| R00041579 | | 6/26/2012 21:40 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Mark Spektor | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041580 | | 6/26/2012 21:37 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041581 | | 6/26/2012 21:33 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Gary D. | Jim Lawler <lawlerjp@aol.com>; Mark Spektor | | Atty Privileged Communication |
| R00041582 | | 6/26/2012 21:26 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com> | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00041583 | | 7/3/2019 10:36 | Bayonne Lease Questions | Bayonne Lease Questions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | | | Atty Privileged Communication |
| R00041584 | R00041583 | | | 00 - Non-Competition Agreement between IJKG, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041585 | R00041583 | | | 00 - Purchase and Sale Agreement by and among MPT Operating Partnership, L.P. and MPT of Bayonne, LLC and IJKG Propco, LLC and IJKG Opco, LLC.PDF | | | | | Atty Privileged Communication |
| R00041586 | R00041583 | | | 00 - Security Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041587 | R00041583 | | | 00 - Non-Competition Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041588 | R00041583 | | | 00 - Non-Competition Agreement between IJKG Propco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041589 | R00041583 | | | 00 - Security Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041590 | R00041583 | | | 00 - Bill of Sale and Assignment by IJKG Propco, LLC and IJKG Opco, LLC to MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041591 | R00041583 | | | 00 - Deed by IJKG Propco LLC to MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041592 | R00041583 | | | 00 - Guaranty by IJKG Propco, LLC in favor of MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041593 | R00041583 | | | 00 - Guaranty by IJKG, LLC in favor of MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00041594 | R00041583 | | | Rent Payments-(2017-2018).xlsx | | | | | Atty Privileged Communication |
| R00041595 | | 6/18/2019 20:54 | RE: Atlantic Health | RE: Atlantic Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00041596 | | 6/18/2019 20:46 | FW: Atlantic Health | FW: Atlantic Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00041597 | | 6/18/2019 16:22 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041598 | | 6/17/2019 21:11 | RedWings VBC slide | RedWings VBC slide.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041599 | R00041598 | | | Project RedWings_VBC Programs v1.pptx | | | | | Atty Privileged Communication |
| R00041600 | | 5/8/2019 15:50 | Re: RedWings \| Board Update | Re: RedWings \| Board Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00041601 | | 5/8/2019 15:48 | Re: RedWings \| Board Update | Re: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041602 | | 4/30/2019 3:22 | RE: Draft Atlantic Profile for Redwings | RE: Draft Atlantic Profile for Redwings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041603 | R00041602 | | | Reference Slides for Atlantic MP.pptx | | | | | Atty Privileged Communication |
| R00041604 | | 4/22/2019 15:10 | RE: Project RedWings \| American Securities MP | RE: Project RedWings \| American Securities MP.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041608 | | 6/26/2012 20:40 | Re: Christ Hospital Transition Update | Re: Christ Hospital Transition Update.msg | jmand58@comcast.net <jmand58@comcast.net> | Jason Steiner <jsteiner@hcmcr.com> | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00041609 | | 6/26/2012 20:11 | Christ Hospital Transition Update | Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00041610 | R00041609 | | | CH Transition Project 06-27-12.pdf | | | | | Atty Privileged Communication |
| R00041611 | | 6/26/2012 19:30 | RE: INTERNAL DOCS | RE: INTERNAL DOCS.msg | Fred Gruen <gruenfred@verizon.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041616 | | 6/26/2012 18:04 | Re: Capsource | Re: Capsource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00041619 | | 6/18/2019 17:30 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041620 | | 6/18/2019 15:00 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041621 | | 6/18/2019 15:00 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041622 | | 6/18/2019 13:24 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041623 | R00041622 | | | image001.png | | | | | Atty Privileged Communication |
| R00041624 | | 6/17/2019 22:22 | Re: RedWings VBC slide | Re: RedWings VBC slide.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041625 | | 5/31/2019 18:41 | RE: FW: Proposal | RE: FW: Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041626 | | 5/8/2019 16:06 | RE: RedWings \| Board Update | RE: RedWings \| Board Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041627 | | 5/8/2019 15:39 | Fwd: RedWings \| Board Update | Fwd: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041628 | | 5/8/2019 15:03 | RE: RedWings \| Board Update | RE: RedWings \| Board Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00041629 | | 4/24/2019 23:01 | Re: Atlantic MP attendees | Re: Atlantic MP attendees.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041630 | | 6/26/2012 20:44 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Gary D. | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041631 | | 6/26/2012 20:37 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041637 | | 6/26/2012 18:42 | INTERNAL DOCS | INTERNAL DOCS.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; Robert C. Seiger, Jr. | | | Atty Privileged Communication |
| R00041638 | R00041637 | | | Palisades Closing Checklist 6-22-12.doc | | | | | Atty Privileged Communication |
| R00041639 | R00041637 | | | Palisades Subordinated Multiple Advance Term Loan and Security Agreement.doc | | | | | Atty Privileged Communication |
| R00041640 | R00041637 | | | Hudson Hospital Opco Operating Agreement6-15-12.doc | | | | | Atty Privileged Communication |
| R00041641 | R00041637 | | | Hudson Hospital Opco Operating Agreement6-15-12BLK.doc | | | | | Atty Privileged Communication |
| R00041642 | R00041637 | | | Hudson Hospital Propco Operating Agreement6-15-12.doc | | | | | Atty Privileged Communication |
| R00041643 | R00041637 | | | Hudson Hospital Propco Operating Agreement6-15-12BLK.doc | | | | | Atty Privileged Communication |
| R00041644 | R00041637 | | | Operating Agreement Palisades6-15-12.doc | | | | | Atty Privileged Communication |
| R00041645 | R00041637 | | | Operating Agreement Palisades6-15-12BLK.doc | | | | | Atty Privileged Communication |
| R00041646 | R00041637 | | | AVERY-VIVEK REDLINE MDMC 6-26-12.doc | | | | | Atty Privileged Communication |
| R00041661 | | 6/18/2019 16:50 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041662 | R00041661 | | | image001.png | | | | | Atty Privileged Communication |
| R00041663 | | 6/18/2019 16:11 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041664 | | 6/18/2019 13:19 | Atlantic Process Letter | Atlantic Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041665 | | 6/10/2019 22:28 | RE: RedWings \| DD - Atlantic | RE: RedWings \| DD - Atlantic.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00041666 | | 6/4/2019 18:56 | Re: FW: Proposal | Re: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041667 | | 5/8/2019 16:58 | Re: RedWings \| Board Update | Re: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041668 | | 5/1/2019 22:36 | RE: Project RedWings \| Revised Abridged MPs | RE: Project RedWings \| Revised Abridged MPs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00041669 | | 4/22/2019 14:45 | Atlantic MP | Atlantic MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041670 | | 4/15/2019 15:16 | [redacted] | [redacted] | Gill, Terry <terry.gill@citi.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041671 | R00041670 | | | [redacted] | | | | | Atty Privileged Communication |
| R00041685 | | 6/26/2012 15:01 | RE: FW: motion to pay sick, education and longevity as to Union employees. | RE: FW: motion to pay sick, education and longevity as to Union employees..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00041689 | | 6/26/2012 14:09 | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | | Atty Privileged Communication |
| R00041690 | R00041689 | | | 535 Order Binding Alleged Lienholders to Sale Order.pdf | | | | | Atty Privileged Communication |
| R00041694 | | 6/28/2019 12:32 | FW: E&Y Relationship Bonding | FW: E&Y Relationship Bonding.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041695 | R00041694 | | | image001.png | | | | | Atty Privileged Communication |
| R00041696 | | 6/4/2019 19:00 | RE: FW: Proposal | RE: FW: Proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00041697 | | 5/31/2019 19:14 | Fwd: FW: Proposal | Fwd: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041698 | R00041697 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00041708 | | 6/26/2012 18:00 | Capsource | Capsource.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00041710 | | 6/26/2012 13:02 | FW: motion to pay sick, education and longevity as to Union employees. | FW: motion to pay sick, education and longevity as to Union employees..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Robert A. Wiesen <rawiesen@cbdm.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00041714 | | 6/25/2012 22:19 | Re: FW: Court Order | Re: FW: Court Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00041716 | | 6/25/2012 20:58 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | Lisa Bemboom <lisabemboom@goupstream.net> | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Susan | | Atty Privileged Communication |
| R00041718 | | 6/25/2012 20:29 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | Lisa Bemboom <lisabemboom@goupstream.net> | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Susan | | Atty Privileged Communication |
| R00041719 | | 6/24/2019 14:23 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041720 | | 6/20/2019 10:46 | Fwd: Redwings - Deal Term Sheet | Fwd: Redwings - Deal Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041721 | R00041720 | | | RedWings_Proposed Term Sheet_2019.06.19_vDRAFT3.pdf | | | | | Atty Privileged Communication |
| R00041722 | | 6/18/2019 14:40 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041723 | | 6/18/2019 14:37 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041724 | | 6/7/2019 17:57 | Atlantic Prioritized Diligence List | Atlantic Prioritized Diligence List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041725 | | 6/4/2019 19:13 | Re: FW: Proposal | Re: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00041726 | | 6/4/2019 18:58 | RE: FW: Proposal | RE: FW: Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041727 | | 4/24/2019 19:05 | Atlantic MP attendees | Atlantic MP attendees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00041728 | | 4/22/2019 15:19 | RE: Project RedWings \| American Securities MP | RE: Project RedWings \| American Securities MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041729 | | 6/26/2012 20:59 | FW: HUMC Christ Hospital 6-6-12 transcript.PDF | FW: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00041730 | R00041729 | | | HUMC Christ Hospital 6-6-12 transcript.PDF | | | | | Atty Privileged Communication |
| R00041734 | | 6/26/2012 20:05 | Fwd: GSHA - Christ Hospital | Fwd: GSHA - Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli <vgaripalli@gmail.com>; Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00041742 | | 6/26/2012 18:03 | Re: Capsource | Re: Capsource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00041745 | | 6/26/2012 16:58 | Re: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | Re: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sandi Shidner <sshidner@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00041749 | | 6/26/2012 16:10 | Revised Avery Term Sheet | Revised Avery Term Sheet.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00041750 | R00041749 | | | AVERY-VIVEK REDLINE MDMC 6-26-12.doc | | | | | Atty Privileged Communication |
| R00041751 | R00041749 | | | Palisades Closing Checklist 6-22-12.doc | | | | | Atty Privileged Communication |
| R00041752 | R00041749 | | | Palisades Subordinated Multiple Advance Term Loan and Security Agreement.doc | | | | | Atty Privileged Communication |
| R00041769 | | 6/26/2012 2:01 | Re: Fwd: Hearing on Friday | Re: Fwd: Hearing on Friday.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041770 | | 6/26/2012 1:24 | Re: Financial Covenants | Re: Financial Covenants.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00041771 | | 7/3/2019 16:52 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041772 | | 7/3/2019 14:19 | RE: Compliance | RE: Compliance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | O'Halloran, Sheilah <Sheilah.O'Halloran@atlantichealth. | | Atty Privileged Communication |
| R00041773 | | 6/26/2019 22:11 | Re: Collective Bargaining Agreements | Re: Collective Bargaining Agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041774 | R00041773 | | | image001.png | | | | | Atty Privileged Communication |
| R00041775 | | 6/19/2019 20:34 | Fwd: RedWings \| Potential Majority Stake Term | Fwd: RedWings \| Potential Majority Stake Term.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041776 | R00041775 | | | RedWings_Proposed Term Sheet_2019.06.19_vDRAFT.pdf | | | | | Atty Privileged Communication |
| R00041777 | R00041775 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00041778 | | 6/18/2019 15:24 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041779 | R00041778 | | | Project RedWings - Phase II Process Letter Atlantic (2019.06.18).pdf | | | | | Atty Privileged Communication |
| R00041780 | | 5/8/2019 19:59 | RE: RedWings \| Board Update | RE: RedWings \| Board Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041781 | | 5/8/2019 15:17 | FW: RedWings \| Board Update | FW: RedWings \| Board Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041791 | | 6/26/2012 21:41 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00041792 | | 6/26/2012 21:37 | RE: HUMC Christ Hospital 6-6-12 transcript.PDF | RE: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net> | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00041801 | | 6/26/2012 13:47 | Re: FW: motion to pay sick, education and longevity as to Union employees. | Re: FW: motion to pay sick, education and longevity as to Union employees..msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00041804 | | 6/25/2012 22:26 | Re: FW: Court Order | Re: FW: Court Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00041808 | | 6/25/2012 20:41 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Lisa Bemboom <lisabemboom@goupstream.net> | Vivek Garipalli <vgaripalli@gmail.com>; Susan | | Atty Privileged Communication |
| R00041812 | | 6/25/2012 18:30 | RE: Revised Stipulation and Consent Order regarding EMA | RE: Revised Stipulation and Consent Order regarding EMA.msg | Gary D. Bressler | Susan Mullen <smullen@mdmc-law.com>; 'jmand58@comcast.net' | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041817 | | 7/8/2019 2:17 | Re: RE: QofE Bridge for Atlantic, and others | Re: RE: QofE Bridge for Atlantic, and others.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00041818 | | 4/26/2019 23:29 | Fwd: Project RedWings \| Latest MP | Fwd: Project RedWings \| Latest MP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041819 | R00041818 | | | Project RedWings_MP_v101.pdf | | | | | Atty Privileged Communication |
| R00041820 | R00041818 | | | Project RedWings_MP_v101.pptx | | | | | Atty Privileged Communication |
| R00041837 | | 6/25/2012 20:45 | Re: Environmental Insurance | Re: Environmental Insurance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jim Lawler <lawlerjp@aol.com>; Edward Todd | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00041838 | | 6/25/2012 20:04 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Lawler, | | Atty Privileged Communication |
| R00041839 | | 6/25/2012 19:28 | RE: Revised Stipulation and Consent Order regarding EMA | RE: Revised Stipulation and Consent Order regarding EMA.msg | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Jim Lawler <LawlerJP@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00041840 | | 6/25/2012 19:25 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Susan | Gary D. Bressler <gbressler@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00041841 | | 6/25/2012 19:19 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Susan Mullen <smullen@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; 'jmand58@comcast.net' | | Atty Privileged Communication |
| R00041843 | | 6/25/2012 18:28 | RE: Revised Stipulation and Consent Order regarding EMA | RE: Revised Stipulation and Consent Order regarding EMA.msg | Susan Mullen <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gary D. Bressler <gbressler@mdmc-law.com>; 'jmand58@comcast.net' | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041844 | R00041843 | | | Exhibit A - Service Agreement for Locum Tenens Coverage EMA-Garden State.pdf | | | | | Atty Privileged Communication |
| R00041848 | | 6/25/2019 22:40 | Re: RedWings \| QoE - Scheduling | Re: RedWings \| QoE - Scheduling.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00041863 | | 7/26/2019 15:28 | FW: Project RedWings \| Latest MP | FW: Project RedWings \| Latest MP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041864 | R00041863 | | | Project RedWings_MP_v101.pdf | | | | | Atty Privileged Communication |
| R00041865 | R00041863 | | | Project RedWings_MP_v101.pptx | | | | | Atty Privileged Communication |
| R00041866 | | 7/8/2019 14:40 | Fwd: FW: Project Red Wing | Fwd: FW: Project Red Wing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Pelino, William | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041867 | | 7/3/2019 20:38 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041868 | | 7/3/2019 17:34 | RE: Atlantic | RE: Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00041869 | | 7/3/2019 12:48 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041870 | | 7/2/2019 19:58 | RE: Compliance | RE: Compliance.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041871 | | 7/2/2019 19:48 | RE: Compliance | RE: Compliance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041872 | | 7/2/2019 17:42 | FW: Bayonne Lease Questions | FW: Bayonne Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00041873 | | 6/27/2019 13:36 | RE: Requests for Info - Call Today | RE: Requests for Info - Call Today.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00041874 | | 6/26/2019 10:55 | FW: Thank You | FW: Thank You.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041875 | | 6/26/2019 1:24 | FW: Thank You | FW: Thank You.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | | Atty Privileged Communication |
| R00041876 | | 6/24/2019 16:56 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041877 | | 6/20/2019 20:55 | RE: Atlantic Health | RE: Atlantic Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00041878 | | 4/15/2019 15:30 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041879 | R00041878 | | | [redacted] | | | | | Atty Privileged Communication |
| R00041887 | | 6/27/2012 15:40 | Re: Apollo Staff Transition | Re: Apollo Staff Transition.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00041891 | | 6/27/2012 15:23 | Re: CapSource | Re: CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00041893 | | 6/27/2012 12:49 | RE: Christ Hospital Transition Update | RE: Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00041902 | | 6/26/2012 13:59 | RE: Financial Covenants | RE: Financial Covenants.msg | Jerry Jensen <JJensen@capitalsource.com> | Charles Boyle <CBoyle@capitalsource.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00041903 | | 6/26/2012 13:10 | Christ Hospital-Issues re CapSource Loan Documents | Christ Hospital-Issues re CapSource Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041904 | R00041903 | | | Group Memo re business issues - rev loan agr 6-26-12.doc | | | | | Atty Privileged Communication |
| R00041906 | | 6/26/2012 0:51 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com>; Susan Mullen | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041913 | | 7/8/2019 1:42 | RE: Re: QofE Bridge for Atlantic, and others | RE: Re: QofE Bridge for Atlantic, and others.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00041914 | R00041913 | | | Charges and Collections by Payer - Narrative.pdf | | | | | Atty Privileged Communication |
| R00041915 | | 6/26/2019 11:26 | Re: FW: Thank You | Re: FW: Thank You.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041916 | | 6/20/2019 18:44 | FW: Atlantic Health | FW: Atlantic Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00041917 | R00041916 | | | Project RedWings_acknowledgement and consent letter.pdf | | | | | Atty Privileged Communication |
| R00041918 | | 6/7/2019 18:01 | RE: Atlantic Prioritized Diligence List | RE: Atlantic Prioritized Diligence List.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00041919 | R00041918 | | | Project RedWings_Atlantic Diligence Tracker_v2019.06.07.xlsx | | | | | Atty Privileged Communication |
| R00041920 | | 6/4/2019 18:54 | RE: FW: Proposal | RE: FW: Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041921 | | 5/31/2019 18:36 | RE: FW: Proposal | RE: FW: Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041922 | | 5/8/2019 20:15 | Re: RedWings \| Board Update | Re: RedWings \| Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00041923 | | 4/22/2019 15:20 | RE: Project RedWings \| American Securities MP | RE: Project RedWings \| American Securities MP.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00041932 | | 6/27/2012 14:00 | Fw: Post conference call | Fw: Post conference call.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00041933 | | 6/27/2012 13:56 | Re: Palisades Avenue Financing, LLC -- EIN | Re: Palisades Avenue Financing, LLC -- EIN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00041939 | | 6/26/2012 21:08 | Re: HUMC Christ Hospital 6-6-12 transcript.PDF | Re: HUMC Christ Hospital 6-6-12 transcript.PDF.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00041941 | | 6/26/2012 20:01 | FW: motion to pay sick, education and longevity as to Union employees. | FW: motion to pay sick, education and longevity as to Union employees..msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | rawiesen@cbdm.com <rawiesen@cbdm.com>; Gary D. | | | Atty Privileged Communication |
| R00041943 | | 6/26/2012 19:02 | RE: INTERNAL DOCS | RE: INTERNAL DOCS.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; Fred | | | Atty Privileged Communication |
| R00041944 | | 6/26/2012 17:39 | RE: FW: motion to pay sick, education and longevity as to Union employees. | RE: FW: motion to pay sick, education and longevity as to Union employees..msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00041950 | | 6/25/2012 23:28 | Re: Signature & CapSource | Re: Signature & CapSource.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00041951 | | 6/25/2012 23:02 | Re: Signature & CapSource | Re: Signature & CapSource.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00041954 | | 6/25/2012 18:22 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Jeffrey Mandler | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041959 | | 6/23/2012 16:33 | Financial Covenants | Financial Covenants.msg | LawlerJP@aol.com <LawlerJP@aol.com> | cboyle@capitalsourcebank.com <cboyle@capitalsourcebank.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00041960 | | 7/10/2019 1:24 | FW: Project RedWings - Diligence Tracker (Atlantic) | FW: Project RedWings - Diligence Tracker (Atlantic).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00041961 | R00041960 | | | DRAFT Project Redwings financial request list 7.9.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00041962 | | 7/8/2019 1:46 | Re: QofE Bridge for Atlantic, and others | Re: QofE Bridge for Atlantic, and others.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00041963 | | 7/2/2019 17:58 | RE: Bayonne Lease Questions | RE: Bayonne Lease Questions.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00041969 | | 6/25/2012 23:29 | Fwd: Financial Covenants | Fwd: Financial Covenants.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00041970 | | 6/25/2012 17:53 | FW: Revised Stipulation and Consent Order regarding EMA | FW: Revised Stipulation and Consent Order regarding EMA.msg | Gary D. Bressler | 'jmand58@comcast.net' (jmand58@comcast.net) | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00041971 | R00041970 | | | Exhibit A - Service Agreement for Locum Tenens Coverage EMA-Garden State.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00041972 | R00041970 | | | Blackline of EMA Stipulation.pdf | | | | | Atty Privileged Communication |
| R00041973 | R00041970 | | | Stipulation and Consent Order Resolving EMA Order to Show Cause.DOC | | | | | Atty Privileged Communication |
| R00041977 | | 4/22/2019 15:01 | Re: Atlantic MP | Re: Atlantic MP.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041982 | | 6/22/2012 20:02 | Re: Mortgage and Environmental Indemnity Agreements | Re: Mortgage and Environmental Indemnity Agreements.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00041983 | | 6/28/2019 19:20 | RE: Redwings - EY follow ups | RE: Redwings - EY follow ups.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00041984 | R00041983 | | | image001.png | | | | | Atty Privileged Communication |
| R00041985 | | 6/18/2019 14:58 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00041996 | | 6/26/2012 14:19 | RE: Financial Covenants | RE: Financial Covenants.msg | Jerry Jensen <JJensen@capitalsource.com> | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com>; | | Atty Privileged Communication |
| R00041997 | | 6/26/2012 13:16 | RE: Financial Covenants | RE: Financial Covenants.msg | Charles Boyle <CBoyle@capitalsource.com> | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00042001 | | 6/26/2012 0:42 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net>; Susan | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042002 | | 6/25/2012 22:57 | RE: Signature & CapSource | RE: Signature & CapSource.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00042004 | | 6/25/2012 20:50 | Re: Signature & CapSource | Re: Signature & CapSource.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00042005 | | 6/25/2012 20:17 | ORDER REJECTING MANAGED CARE CONTRACTS | ORDER REJECTING MANAGED CARE CONTRACTS.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00042006 | R00042005 | | | ORDER REJECTING MANAGED CARE CONTRACTS.pdf | | | | | Atty Privileged Communication |
| R00042007 | | 6/25/2012 18:27 | RE: Revised Stipulation and Consent Order regarding EMA | RE: Revised Stipulation and Consent Order regarding EMA.msg | Gary D. Bressler | 'jmand58@comcast.net' (jmand58@comcast.net) | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042014 | | 6/25/2012 14:11 | Fw: Phase I Info | Fw: Phase I Info.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00042023 | | 6/24/2012 19:53 | Re: CLOSING DATE - Settlement Discussions | Re: CLOSING DATE - Settlement Discussions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Gary D. | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00042025 | | 6/24/2012 16:18 | Re: CLOSING DATE - Settlement Discussions | Re: CLOSING DATE - Settlement Discussions.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Gary D. Bressler <gbressler@mdmc- | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00042030 | | 6/23/2012 16:44 | Re: Palisades Loan Documents | Re: Palisades Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00042033 | | 6/18/2019 16:47 | Re: Atlantic Process Letter | Re: Atlantic Process Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042034 | | 4/26/2019 23:34 | Re: Project RedWings \| Latest MP | Re: Project RedWings \| Latest MP.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00042035 | R00042034 | | | image001.png | | | | | Atty Privileged Communication |
| R00042036 | | 9/10/2020 18:38 | Re: Breaking News 🚨 Saint Peter's, RWJBarnabas sign merger pact | Re: Breaking News 🚨 Saint Peter's, RWJBarnabas sign merger pact.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00042037 | | 7/3/2020 9:47 | RWJB | RWJB.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00042038 | R00042037 | | | Notice of Preliminary Entry - SB Hoboken Propco.pdf | | | | | Atty Privileged Communication |
| R00042039 | | 7/1/2020 15:46 | Re: Carepoint \| RWBJ | Re: Carepoint \| RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042040 | | 6/26/2020 15:48 | Carepoint \| RWBJ | Carepoint \| RWBJ.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042041 | | 6/23/2020 14:20 | Fwd: RWJBH / CarePoint | Fwd: RWJBH \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | | Atty Privileged Communication |
| R00042042 | R00042041 | | | RWJBH AMENDED LOI for HUMC and Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00042043 | | 6/23/2020 11:51 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042044 | R00042043 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042045 | | 6/23/2020 11:50 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042046 | | 6/16/2020 17:48 | Re: Lease Term Sheet with HCIA | Re: Lease Term Sheet with HCIA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00042047 | | 6/15/2020 14:30 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042048 | | 6/15/2020 14:29 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042049 | | 6/13/2020 12:49 | Re: RWJB LETTER | Re: RWJB LETTER.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00042050 | | 3/7/2020 15:42 | Re: Marked version plus draft email to John | Re: Marked version plus draft email to John.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00042051 | | 3/7/2020 15:35 | Re: Marked version plus draft email to John | Re: Marked version plus draft email to John.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00042052 | | 3/7/2020 8:31 | Re: RWJBH Offer for Hoboken and Christ | Re: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Doll, John <John.Doll@rwjbh.org> | Avery Eisenreich <AveryE@alarishealth.net>; Robert | | Atty Privileged Communication |
| R00042053 | | 3/7/2020 1:17 | Re: RWJBH Offer for Hoboken and Christ | Re: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Doll, John <John.Doll@rwjbh.org> | Avery Eisenreich <AveryE@alarishealth.net>; Robert | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042054 | | 3/6/2020 1:40 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org> | Doll, John <John.Doll@rwjbh.org>; Perry Mandarino | | Atty Privileged Communication |
| R00042055 | R00042054 | | | imagef76946.JPG | | | | | Atty Privileged Communication |
| R00042058 | | 6/26/2012 16:19 | Re: Sewer and Water | Re: Sewer and Water.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00042062 | | 6/26/2012 13:22 | Re: Christ Hospital-Issues re CapSource Loan Documents | Re: Christ Hospital-Issues re CapSource Loan Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00042063 | | 6/26/2012 2:28 | Re: Hearing on Friday | Re: Hearing on Friday.msg | Bruce Gilbert <brg722@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042064 | | 6/25/2012 23:22 | Re: Revised Stipulation and Consent Order regarding EMA | Re: Revised Stipulation and Consent Order regarding EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Susan Mullen <smullen@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042076 | | 6/23/2012 1:36 | Re: CapitalSouce/Hidson hospital Revolving and Term Loan Documents comments email 1 of 2 | Re: CapitalSouce\Hidson hospital Revolving and Term Loan Documents comments email 1 of 2.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Avery | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042081 | | 6/22/2012 17:43 | Re: Environmental Insurance | Re: Environmental Insurance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Edward Todd <edward.todd@aon.com>; William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00042082 | | 6/22/2012 17:37 | Re: CapSource financial covenants. Item 3 and 4 | Re: CapSource financial covenants. Item 3 and 4.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00042085 | | 7/1/2020 14:42 | RE: Carepoint \| RWBJ | RE: Carepoint \| RWBJ.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042086 | | 6/24/2020 20:32 | Re: RWJBH / CarePoint | Re: RWJBH \ CarePoint.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042087 | | 3/7/2020 18:27 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00042088 | | 3/7/2020 17:25 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00042089 | | 3/7/2020 14:18 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042090 | R00042089 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042091 | | 3/6/2020 16:22 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00042097 | | 6/22/2012 20:22 | Re: Mortgage and Environmental Indemnity Agreements | Re: Mortgage and Environmental Indemnity Agreements.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00042098 | | 6/22/2012 20:12 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042099 | | 6/28/2019 20:11 | RE: Redwings - EY follow ups | RE: Redwings - EY follow ups.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00042100 | | 7/9/2020 15:11 | Re: Carepoint \| RWBJ | Re: Carepoint \| RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042101 | | 7/3/2020 11:42 | Re: RWJB | Re: RWJB.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00042102 | | 7/2/2020 15:01 | Re: Carepoint \| RWBJ | Re: Carepoint \| RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042103 | | 6/26/2020 16:03 | Re: Carepoint \| RWBJ | Re: Carepoint \| RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042105 | | 6/24/2020 18:57 | Fwd: RWJBH / CarePoint | Fwd: RWJBH \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042106 | | 6/23/2020 12:22 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042107 | R00042106 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042108 | | 6/16/2020 17:59 | RE: Lease Term Sheet with HCIA | RE: Lease Term Sheet with HCIA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00042109 | | 6/13/2020 12:53 | Re: RWJB LETTER | Re: RWJB LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042110 | | 5/15/2020 15:00 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042111 | R00042110 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042112 | | 4/28/2020 22:17 | Fwd: https://protect-us.mimecast.com/s/jeEKCgJxvOSP6lo7HNadFt?domain=rwjbh.org reporting/2019-RWJBH-Q4-Unaudited-Consolidated-Financial-Statements.pdf | Fwd: https:\\protect-us.mimecast.com\s\jeEKCgJxvOSP6lo7HNadFt?domain=rwjbh.org | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042113 | | 3/8/2020 18:08 | Re: RWJBH Offer for Hoboken and Christ | Re: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Doll, John <John.Doll@rwjbh.org> | Avery Eisenreich <AveryE@alarishealth.net>; Robert | | Atty Privileged Communication |
| R00042114 | | 3/6/2020 20:42 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00042117 | | 3/3/2020 10:58 | Re: Summary of Terms | Re: Summary of Terms.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00042118 | | 3/3/2020 10:16 | Re: Summary of Terms | Re: Summary of Terms.msg | Doll, John <John.Doll@rwjbh.org> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com>; Perry | | Atty Privileged Communication |
| R00042119 | | 3/3/2020 4:00 | Re: Summary of Terms | Re: Summary of Terms.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Doll, John <John.Doll@rwjbh.org>; Perry Mandarino | | Atty Privileged Communication |
| R00042120 | | 3/3/2020 1:37 | Re: DRAFT email | Re: DRAFT email.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042121 | | 3/3/2020 1:22 | Re: Summary of Terms | Re: Summary of Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Doll, John <John.Doll@rwjbh.org> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00042125 | | 6/26/2012 9:12 | Key business terms from CS revolver | Key business terms from CS revolver.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00042129 | | 6/24/2012 15:27 | Re: CLOSING DATE - Settlement Discussions | Re: CLOSING DATE - Settlement Discussions.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis A. Modugno | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042131 | | 6/22/2012 22:36 | FW: CapitalSource/Hudson Hospital - Draft Financial Covenants | FW: CapitalSource\Hudson Hospital - Draft Financial Covenants .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042132 | R00042131 | | | Hudson Financial Covenants.doc | | | | | Atty Privileged Communication |
| R00042137 | | 6/22/2012 20:21 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00042138 | | 6/22/2012 20:09 | FW: Christ Hospital | FW: Christ Hospital.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00042139 | | 6/22/2012 19:52 | Palisades Loan Documents | Palisades Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042140 | R00042139 | | | Palisades Closing Checklist 6-22-12.doc | | | | | Atty Privileged Communication |
| R00042141 | R00042139 | | | Palisades Subordinated Multiple Advance Term Loan and Security Agreement.doc | | | | | Atty Privileged Communication |
| R00042149 | | 6/22/2012 17:15 | Re: CapSource financial covenants. Item 2 | Re: CapSource financial covenants. Item 2.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042150 | | 6/22/2012 17:08 | CapSource financial covenants. Item 1 | CapSource financial covenants. Item 1.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042151 | | 6/24/2019 16:25 | RE: Atlantic Health | RE: Atlantic Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00042152 | | 4/29/2019 18:00 | Draft Atlantic Profile for Redwings | Draft Atlantic Profile for Redwings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00042153 | R00042152 | | | Reference Slides for Atlantic MP.pptx | | | | | Atty Privileged Communication |
| R00042154 | | 7/3/2020 14:22 | Re: RWJB | Re: RWJB.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042155 | | 3/7/2020 15:51 | RE: External Statement | RE: External Statement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; Eric | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00042164 | | 3/3/2020 0:44 | DRAFT email | DRAFT email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042165 | | 2/26/2020 2:56 | Re: Consent Rights | Re: Consent Rights.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00042166 | | 2/25/2020 23:59 | Memo for John Doll | Memo for John Doll.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00042167 | | 2/21/2020 12:55 | Re: Negotiations | Re: Negotiations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042168 | | 2/20/2020 20:55 | DRAFT - Proposed response | DRAFT - Proposed response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042169 | | 2/20/2020 20:07 | Re: Union meeting Monday | Re: Union meeting Monday.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042181 | | 6/22/2012 11:53 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042182 | | 6/21/2012 20:38 | AON | AON.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00042183 | | 7/3/2019 17:29 | Re: Atlantic | Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00042184 | | 7/3/2019 12:16 | Re: Bayonne Lease Questions | Re: Bayonne Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00042185 | | 7/3/2020 14:37 | Re: RWJB | Re: RWJB.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042186 | | 6/24/2020 20:18 | RE: RWJBH / CarePoint | RE: RWJBH \ CarePoint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00042187 | | 6/16/2020 11:41 | Revised RWJB LOI | Revised RWJB LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042188 | R00042187 | | | RWJBH LOI for HUMC and Christ Hospital - 6-16-20.docx | | | | | Atty Privileged Communication |
| R00042189 | | 3/7/2020 17:23 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00042190 | | 3/6/2020 15:32 | Fwd: Point of Contact from RWJBH | Fwd: Point of Contact from RWJBH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00042191 | | 3/3/2020 13:07 | Fwd: Summary of Terms | Fwd: Summary of Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042192 | | 3/3/2020 12:58 | FW: Point of Contact from RWJBH | FW: Point of Contact from RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042193 | | 3/3/2020 12:54 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Doll, John <John.Doll@rwjbh.org>; Michael.Prilutsky@rwjbh.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042194 | | 3/3/2020 12:43 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042199 | | 2/20/2020 20:02 | Re: Union meeting Monday | Re: Union meeting Monday.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert A. Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00042226 | | 6/22/2012 14:27 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042229 | | 6/22/2012 14:13 | Re: Relief Fund and GME | Re: Relief Fund and GME.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00042230 | | 6/22/2012 13:53 | Relief Fund and GME | Relief Fund and GME.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vinnie Riccitelli <vriccitelli@hobokenumc.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00042232 | | 6/22/2012 12:02 | Re: Charity care | Re: Charity care.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00042233 | | 6/22/2012 11:50 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Brad | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042234 | | 6/21/2012 23:32 | Re: Closing Date | Re: Closing Date.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00042235 | | 5/31/2019 18:18 | FW: Proposal | FW: Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00042236 | R00042235 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00042237 | | 5/8/2019 16:06 | RE: RedWings \| Board Update | RE: RedWings \| Board Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00042238 | | 2/25/2020 17:12 | Re: Christ Waterfall | Re: Christ Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042239 | | 2/25/2020 4:36 | Fwd: Summary of Terms | Fwd: Summary of Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042240 | | 2/20/2020 16:14 | Re: Christ Parking Garage | Re: Christ Parking Garage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042242 | | 6/27/2012 15:34 | Re: Apollo Staff Transition | Re: Apollo Staff Transition.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042243 | | 6/26/2012 20:16 | FW: Revised Stipulation and Consent Order regarding EMA | FW: Revised Stipulation and Consent Order regarding EMA.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042244 | R00042243 | | | Blackline v1 and v2 EMA Stipulation 6-26-12.pdf | | | | | Atty Privileged Communication |
| R00042245 | R00042243 | | | Stipulation and Consent Order Resolving EMA Order to Show Cause.DOC | | | | | Atty Privileged Communication |
| R00042246 | | 6/26/2012 14:12 | RE: Financial Covenants | RE: Financial Covenants.msg | Jerry Jensen <JJensen@capitalsource.com> | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com>; | | Atty Privileged Communication |
| R00042247 | | 6/25/2012 21:27 | Re: Signature & CapSource | Re: Signature & CapSource.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00042248 | | 6/25/2012 20:39 | Signature & CapSource | Signature & CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00042251 | | 6/24/2012 13:29 | RE: CLOSING DATE - Settlement Discussions | RE: CLOSING DATE - Settlement Discussions.msg | Gary D. Bressler | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00042252 | | 6/24/2012 11:39 | FW: CLOSING DATE - Settlement Discussions | FW: CLOSING DATE - Settlement Discussions.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | Atty Privileged Communication |
| R00042253 | | 6/21/2012 21:09 | Re: AON | Re: AON.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00042255 | | 6/26/2019 2:03 | RE: Thank You | RE: Thank You.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Gill, Terry | | Atty Privileged Communication |
| R00042256 | R00042255 | | | image001.png | | | | | Atty Privileged Communication |
| R00042257 | | 6/20/2019 18:49 | Fwd: Redwings - Deal Term Sheet | Fwd: Redwings - Deal Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00042258 | R00042257 | | | RedWings_Proposed Term Sheet_2019.06.20_vDRAFT.pdf | | | | | Atty Privileged Communication |
| R00042259 | | 8/15/2020 19:13 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00042260 | R00042259 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042261 | R00042259 | | | | | | | | Atty Privileged Communication |
| R00042262 | | 3/7/2020 1:18 | Fwd: RWJBH Offer for Hoboken and Christ | Fwd: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042264 | | 2/27/2020 11:52 | Fwd: CarePoint - continued corporate cost reduction | Fwd: CarePoint - continued corporate cost reduction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042265 | | 2/22/2020 19:55 | High Level Things to Consider | High Level Things to Consider.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042266 | | 2/20/2020 13:55 | Re: Property Detail | Re: Property Detail.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042280 | | 6/26/2012 14:15 | Re: Financial Covenants | Re: Financial Covenants.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jerry Jensen <JJensen@capitalsource.com> | Charles Boyle <CBoyle@capitalsource.com>; | | Atty Privileged Communication |
| R00042281 | | 6/26/2012 14:09 | Re: Financial Covenants | Re: Financial Covenants.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jerry Jensen <JJensen@capitalsource.com> | Charles Boyle <CBoyle@capitalsource.com>; | | Atty Privileged Communication |
| R00042283 | | 6/26/2012 13:32 | Re: EMA | Re: EMA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lisa Bemboom <lbemboom@hcmcr.com>; Gary D. | | Atty Privileged Communication |
| R00042297 | | 6/23/2012 0:17 | Re: CapSource financial covenants. QUESTION FOR TEAM | Re: CapSource financial covenants. QUESTION FOR TEAM.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00042299 | | 6/22/2012 12:22 | FW: CapitalSource/Hudson Hospital - Draft Financial Covenants | FW: CapitalSource\Hudson Hospital - Draft Financial Covenants .msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042300 | R00042299 | | | Hudson Financial Covenants.doc | | | | | Atty Privileged Communication |
| R00042302 | | 6/21/2012 22:40 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042303 | | 6/21/2012 21:49 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042304 | | 6/21/2012 21:33 | Re: Christ Hospital - Signature Loan | Re: Christ Hospital - Signature Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Alin, | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Louis A. | | Atty Privileged Communication |
| R00042306 | | 2/18/2020 12:20 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00042307 | | 2/14/2020 13:03 | RE: Progress? | RE: Progress?.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00042308 | | 2/12/2020 15:23 | Jersey city hospital meeting | Jersey city hospital meeting.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042309 | | 2/12/2020 11:30 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00042313 | | 6/21/2012 18:53 | Fw: CapitalSource/Hudson Hospital - Draft Financial Covenants | Fw: CapitalSource\Hudson Hospital - Draft Financial Covenants.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00042314 | | 6/21/2012 18:25 | Re: Christ Hospital - Signature Loan | Re: Christ Hospital - Signature Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com>; Alin, | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00042315 | | 6/21/2012 18:46 | Charity care | Charity care.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00042317 | | 6/21/2012 18:12 | RE: Christ Hospital - Signature Loan | RE: Christ Hospital - Signature Loan.msg | David Sussman <DavidS@omnihsnj.com> | Alin, David <DMAlin@mintz.com>; Michael G. Keating | Moerdler, Jeffrey <JAMoerdler@mintz.com>; | | Atty Privileged Communication |
| R00042321 | | 7/8/2019 13:28 | BMC Lease Questions | BMC Lease Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00042322 | R00042321 | | | Bayonne Lease Questions.docx | | | | | Atty Privileged Communication |
| R00042323 | | 7/4/2019 18:00 | Re: QofE Bridge for Atlantic, and others | Re: QofE Bridge for Atlantic, and others.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00042324 | | 6/28/2019 19:21 | RE: Redwings - EY follow ups | RE: Redwings - EY follow ups.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gill, Terry | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00042325 | | 6/18/2019 16:26 | FW: Atlantic Process Letter | FW: Atlantic Process Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042326 | R00042325 | | | Project RedWings - Phase II Process Letter Atlantic (2019.06.18).pdf | | | | | Atty Privileged Communication |
| R00042328 | | 3/3/2020 13:10 | FW: Point of Contact from RWJBH | FW: Point of Contact from RWJBH.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00042329 | | 2/20/2020 3:33 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042330 | | 2/19/2020 2:01 | Re: Property Detail | Re: Property Detail.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00042331 | | 2/18/2020 3:09 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00042334 | | 2/16/2020 22:39 | Re: Clause (some initial thoughts) | Re: Clause (some initial thoughts).msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00042335 | | 2/15/2020 16:31 | Re: Clause (some initial thoughts) | Re: Clause (some initial thoughts).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00042336 | | 2/12/2020 15:44 | RE: Jersey city hospital meeting | RE: Jersey city hospital meeting.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00042351 | | 6/22/2012 22:26 | FW: Palisades Loan Documents | FW: Palisades Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042352 | R00042351 | | | Palisades Closing Checklist 6-22-12.doc | | | | | Atty Privileged Communication |
| R00042353 | R00042351 | | | Palisades Subordinated Multiple Advance Term Loan and Security Agreement.doc | | | | | Atty Privileged Communication |
| R00042355 | | 6/21/2012 22:39 | Re: Environmental Insurance | Re: Environmental Insurance.msg | LawlerJP@aol.com <LawlerJP@aol.com> | edward.todd@aon.com <edward.todd@aon.com>; William | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00042363 | | 6/21/2012 18:41 | RE: Christ Hospital - Signature Loan | RE: Christ Hospital - Signature Loan.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; David | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00042365 | | 6/21/2012 18:04 | RE: Christ Hospital - Signature Loan | RE: Christ Hospital - Signature Loan.msg | Alin, David <DMAlin@mintz.com> | Michael G. Keating <mkeating@mdmc-law.com>; David | Moerdler, Jeffrey <JAMoerdler@mintz.com>; | | Atty Privileged Communication |
| R00042371 | | 6/24/2020 20:54 | Fwd: RWJBH / CarePoint | Fwd: RWJBH \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042372 | | 6/15/2020 14:32 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042373 | R00042372 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042374 | | 3/7/2020 19:20 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042375 | R00042374 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042376 | | 3/7/2020 5:52 | Re: RWJBH Offer for Hoboken and Christ | Re: RWJBH Offer for Hoboken and Christ.msg | Doll, John <John.Doll@rwjbh.org> | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; Robert | | Atty Privileged Communication |
| R00042377 | R00042376 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00042378 | R00042376 | | | imagef28194.JPG | | | | | Atty Privileged Communication |
| R00042379 | | 3/6/2020 20:45 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00042380 | | 3/6/2020 0:26 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Doll, John <John.Doll@rwjbh.org>; Perry Mandarino | | Atty Privileged Communication |
| R00042381 | | 3/5/2020 15:29 | Fwd: 12.31.19 Net AR | Fwd: 12.31.19 Net AR.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00042382 | R00042381 | | | 12.31.19 Net AR.xlsx | | | | | Atty Privileged Communication |
| R00042385 | | 2/22/2020 17:02 | Fwd: Re: Proposed Response | Fwd: Re: Proposed Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00042389 | | 2/20/2020 15:00 | Re: Christ Parking Garage | Re: Christ Parking Garage.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00042390 | | 2/20/2020 14:17 | Re: Status | Re: Status.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00042393 | | 2/20/2020 12:47 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042397 | | 6/25/2012 15:44 | FW: Christ to Hudson | FW: Christ to Hudson.msg | Gary D. Bressler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042401 | | 6/22/2012 21:00 | RE: CapitalSouce/Hidson hospital Revolving and Term Loan Documents comments email 1 of 2 | RE: CapitalSouce\Hidson hospital Revolving and Term Loan Documents comments email 1 of 2.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; Avery | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042403 | | 6/22/2012 20:31 | FW: CapitalSouce/Hidson hospital Revolving and Term Loan Documents comments email 2 of 2 | FW: CapitalSouce\Hidson hospital Revolving and Term Loan Documents comments email 2 of 2.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042404 | R00042403 | | | CapitalSource_Hudson_Term Loan and Security Agreement Rev MDMC 6-22-12.doc | | | | | Atty Privileged Communication |
| R00042405 | R00042403 | | | CapitalSource_Hudson_Guaranty and Security Agreement (Term)MDMC 6-22-12BLK.doc | | | | | Atty Privileged Communication |
| R00042406 | R00042403 | | | CapitalSource_Hudson_Guaranty and Security Agreement (Term)MDMC 6-22-12.doc | | | | | Atty Privileged Communication |
| R00042407 | R00042403 | | | CapitalSource_Hudson_Guaranty and Security Agreement (Term)MDMC 6-22-12BLK.doc | | | | | Atty Privileged Communication |
| R00042408 | | 6/22/2012 20:11 | Re: CapSource financial covenants. QUESTION FOR TEAM | Re: CapSource financial covenants. QUESTION FOR TEAM.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00042413 | | 6/22/2012 17:04 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00042415 | | 6/21/2012 22:51 | RE: Environmental Insurance | RE: Environmental Insurance.msg | Edward Todd <edward.todd@aon.com> | LawlerJP@aol.com <LawlerJP@aol.com>; William M. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00042417 | | 6/21/2012 21:40 | RE: Christ Hospital - Signature Loan | RE: Christ Hospital - Signature Loan.msg | Moerdler, Jeffrey <JAMoerdler@mintz.com> | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042418 | | 6/21/2012 21:32 | RE: Christ Hospital - Signature Loan | RE: Christ Hospital - Signature Loan.msg | David Sussman <DavidS@omnihsnj.com> | Alin, David <DMAlin@mintz.com>; Fred Gruen <gruenfred@verizon.net>; | Moerdler, Jeffrey <JAMoerdler@mintz.com>; Louis A. | | Atty Privileged Communication |
| R00042419 | | 6/21/2012 21:22 | RE: AON | RE: AON.msg | David Sussman <DavidS@omnihsnj.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | jmand58@comcast.net <jmand58@comcast.net>; Avery | | Atty Privileged Communication |
| R00042420 | | 6/21/2012 19:30 | Re: Christ Hospital - Signature Loan | Re: Christ Hospital - Signature Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | JAMoerdler@mintz.com <JAMoerdler@mintz.com>; Jeffrey | | Atty Privileged Communication |
| R00042421 | | 6/13/2020 11:59 | RWJB LETTER | RWJB LETTER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042422 | R00042421 | | | RWJBH LOI for HUMC and Christ Hospital - 6-3-20.docx | | | | | Atty Privileged Communication |
| R00042423 | | 3/7/2020 15:29 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00042424 | R00042423 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042425 | | 2/20/2020 15:35 | Re: Christ Parking Garage | Re: Christ Parking Garage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00042426 | | 6/22/2012 19:42 | Re: Mortgage and Environmental Indemnity Agreements | Re: Mortgage and Environmental Indemnity Agreements.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00042428 | | 6/21/2012 20:15 | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction... | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction....msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Elaine | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00042429 | R00042428 | | | Christ Hospital Insurance Proposal as of June 21, 2012 ALL ATTACH.pdf | | | | | Atty Privileged Communication |
| R00042430 | | 6/21/2012 18:38 | FW: Propco with Opco Lease | FW: Propco with Opco Lease.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00042431 | R00042430 | | | LEASE AGREEMENT_PROPCO TO OPCO_5_6_12 rev 6.21.12 REDLINED.DOC | | | | | Atty Privileged Communication |
| R00042438 | | 6/21/2012 13:36 | Re: Confidential | Re: Confidential.msg | jmand58@comcast.net <jmand58@comcast.net> | Ursulau Ivitchev <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042440 | | 3/7/2020 16:31 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00042442 | | 2/27/2020 22:22 | Re: MSO WARN notices updated | Re: MSO WARN notices updated.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00042443 | R00042442 | | | image001.png | | | | | Atty Privileged Communication |
| R00042447 | | 2/20/2020 15:45 | RE: Christ Parking Garage | RE: Christ Parking Garage.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00042448 | | 2/20/2020 14:55 | Christ Parking Garage | Christ Parking Garage.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00042449 | | 2/20/2020 13:27 | Re: Status | Re: Status.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00042451 | | 2/17/2020 20:02 | Re: RWJB | Re: RWJB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042452 | | 2/12/2020 15:43 | RE: Jersey city hospital meeting | RE: Jersey city hospital meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042453 | | 2/12/2020 15:41 | RE: Jersey city hospital meeting | RE: Jersey city hospital meeting.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042454 | | 2/12/2020 14:46 | Re: Clause (some initial thoughts) | Re: Clause (some initial thoughts).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00042457 | | 2/11/2020 22:11 | Re: Senator Torricelli <===> John Doll (RWJBH) | Re: Senator Torricelli <===> John Doll (RWJBH).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00042458 | | 2/11/2020 12:23 | Re: Real Estate and LOI | Re: Real Estate and LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00042459 | | 2/6/2020 12:10 | RWJBH | RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00042460 | | 1/31/2020 3:39 | Fwd: Terms of Offer | Fwd: Terms of Offer.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00042469 | | 6/22/2012 11:50 | Re: Charity care | Re: Charity care.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042470 | | 6/21/2012 22:36 | Fwd: Environmental Insurance | Fwd: Environmental Insurance.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042471 | R00042470 | | | PF32847HealthCarePPLPolicyForm(US)01.2011.pdf | | | | | Atty Privileged Communication |
| R00042477 | | 6/21/2012 21:42 | Re: Christ Hospital - Signature Loan | Re: Christ Hospital - Signature Loan.msg | David Sussman <DavidS@omnihsnj.com> | JAMoerdler@mintz.com <JAMoerdler@mintz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042478 | | 6/21/2012 19:46 | Fw: Charity care payment | Fw: Charity care payment.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00042486 | | 6/21/2012 10:17 | Re: Warren's Final Edit to CHAPA Cert | Re: Warren's Final Edit to CHAPA Cert.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042490 | | 2/11/2020 23:31 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Robert | | | Atty Privileged Communication |
| R00042491 | R00042490 | | | 83db4b9e-68a7-40b5-a290-1b22c0a91c20.PDF | | | | | Atty Privileged Communication |
| R00042492 | R00042490 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00042493 | | 2/11/2020 13:05 | Re: Christ Subleases | Re: Christ Subleases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042494 | | 2/10/2020 0:32 | RE: 12/31/2019 Draft CH and MSO Statements with supporting detail, and practice financials | RE: 12\31\2019 Draft CH and MSO Statements with supporting detail, and practice financials.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042495 | R00042494 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00042496 | | 2/5/2020 22:46 | Hudson Regional | Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042497 | | 1/31/2020 1:05 | FW: Project RedWings - Diligence Tracker (Week of 1.26.2020) | FW: Project RedWings - Diligence Tracker (Week of 1.26.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042498 | R00042497 | | | Project RedWings RWJB Diligence Internal Tracker_01.30.2020.xlsx | | | | | Atty Privileged Communication |
| R00042499 | | 1/31/2020 0:31 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042505 | | 6/21/2012 10:46 | Re: Revised Vivek Cert and Draft Final Judment | Re: Revised Vivek Cert and Draft Final Judment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00042506 | | 6/21/2012 1:56 | Re: Closing date | Re: Closing date.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00042507 | | 6/21/2012 1:37 | Re: Closing date | Re: Closing date.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00042508 | | 6/21/2012 0:38 | Re: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital | Re: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00042510 | | 6/3/2020 11:53 | RWJB | RWJB.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00042511 | R00042510 | | | RWJBH LOI for HUMC and Christ Hospital - 6-3-20.docx | | | | | Atty Privileged Communication |
| R00042513 | | 2/22/2020 23:40 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042514 | | 2/11/2020 22:43 | Fwd: Senator Torricelli <===> John Doll (RWJBH) | Fwd: Senator Torricelli <===> John Doll (RWJBH).msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00042515 | R00042514 | | | imagec25f27.JPG | | | | | Atty Privileged Communication |
| R00042516 | R00042514 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00042517 | R00042514 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00042518 | R00042514 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00042519 | | 2/11/2020 22:39 | Re: CarePoint STATEMENT - PLEASE LOOK | Re: CarePoint STATEMENT - PLEASE LOOK.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom <ebloom@mercuryllc.com>; Vivek | | Atty Privileged Communication |
| R00042522 | | 1/31/2020 1:34 | RE: Project RedWings - Diligence Tracker (Week of 1.26.2020) | RE: Project RedWings - Diligence Tracker (Week of 1.26.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042524 | | 1/30/2020 11:21 | Re: BMC Update | Re: BMC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042525 | | 1/30/2020 0:29 | RWJB | RWJB.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042528 | | 1/30/2020 0:04 | RE: Items for Disclosure Schedules | RE: Items for Disclosure Schedules.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com>; Pelino, William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042529 | | 1/29/2020 22:35 | Items for Disclosure Schedules | Items for Disclosure Schedules.msg | Megan R. George <MGeorge@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042530 | | 6/22/2012 12:01 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Brad Gingerich <bgingerich@hcmcr.com>; Louis A. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042540 | | 6/21/2012 4:35 | Fwd: Warren's Final Edit to CHAPA Cert | Fwd: Warren's Final Edit to CHAPA Cert.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042541 | | 6/21/2012 2:58 | Re: Fw: Definitions in Signature | Re: Fw: Definitions in Signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | DMAlin@mintz.com <DMAlin@mintz.com>; | | Atty Privileged Communication |
| R00042542 | | 6/21/2012 2:46 | Re: Warren's Final Edit to CHAPA Cert | Re: Warren's Final Edit to CHAPA Cert.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042543 | | 6/21/2012 0:59 | Closing date | Closing date.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042553 | | 6/20/2012 21:05 | RE: TIME SENSITIVE -- FINAL Draft CHAPA papers | RE: TIME SENSITIVE -- FINAL Draft CHAPA papers.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042554 | | 6/20/2012 20:47 | RE: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital | RE: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042560 | | 2/20/2020 19:52 | Union meeting Monday | Union meeting Monday.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert A. Wiesen <rawiesen@cbdm.com>; Dobin, | | Atty Privileged Communication |
| R00042561 | | 2/12/2020 14:37 | Re: Clause (some initial thoughts) | Re: Clause (some initial thoughts).msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | Atty Privileged Communication |
| R00042562 | | 2/11/2020 21:57 | Fwd: Senator Torricelli <===> John Doll (RWJBH) | Fwd: Senator Torricelli <===> John Doll (RWJBH).msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042563 | R00042562 | | | imagec25f27.JPG | | | | | Atty Privileged Communication |
| R00042564 | R00042562 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00042565 | R00042562 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00042566 | R00042562 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00042567 | | 2/7/2020 20:38 | RE: Jersey City | RE: Jersey City.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042568 | | 1/30/2020 11:36 | Re: RE: RWJB | Re: RE: RWJB.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042569 | | 1/30/2020 0:07 | [redacted] | [redacted] | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | Avramov, Elena <Elena.Avramov@CarePointhealth.or | MPress@coleschotz.com <MPress@coleschotz.com>; Vible, | | Atty Privileged Communication |
| R00042570 | | 1/30/2020 0:06 | [redacted] | [redacted] | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | MPress@coleschotz.com <MPress@coleschotz.com>; Vible, | | Atty Privileged Communication |
| R00042571 | | 1/29/2020 22:22 | [redacted] | [redacted] | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | MPress@coleschotz.com <MPress@coleschotz.com>; Vible, | | Atty Privileged Communication |
| R00042577 | | 2/21/2020 12:58 | Re: Negotiations | Re: Negotiations.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042580 | | 2/16/2020 21:58 | Re: Hoboken Lease | Re: Hoboken Lease.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Doll, John <John.Doll@rwjbh.org> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00042581 | R00042580 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00042582 | R00042580 | | | image501a72.JPG | | | | | Atty Privileged Communication |
| R00042583 | | 2/12/2020 21:35 | Re: Following Up | Re: Following Up.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Steve Fulop <FulopS@jcnj.org> | John Doll <john.doll@rwjbh.org>; Vivek Garipalli | | Atty Privileged Communication |
| R00042584 | | 2/11/2020 23:36 | Re: Senator Torricelli <===> John Doll (RWJBH) | Re: Senator Torricelli <===> John Doll (RWJBH).msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00042587 | | 1/31/2020 1:17 | RE: Project RedWings - Diligence Tracker (Week of 1.26.2020) | RE: Project RedWings - Diligence Tracker (Week of 1.26.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042590 | | 1/27/2020 17:32 | RE: High priority: 2019 Cash Receipts by Payor | RE: High priority: 2019 Cash Receipts by Payor.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042591 | | 1/27/2020 17:30 | High priority: 2019 Cash Receipts by Payor | High priority: 2019 Cash Receipts by Payor.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042592 | | 6/21/2012 22:30 | Environmental Insurance | Environmental Insurance.msg | Edward Todd <edward.todd@aon.com> | William M. Shields <wshields@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00042593 | R00042592 | | | PF32847 HealthCare PPL Policy Form (US) 01.2011.pdf | | | | | Atty Privileged Communication |
| R00042609 | | 6/21/2012 0:59 | Re: FINAL CHAPA DRAFTS FOR REVIEW | Re: FINAL CHAPA DRAFTS FOR REVIEW.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | James A. Robertson <jrobertson@mdmc-law.com>; | | Atty Privileged Communication |
| R00042617 | | 6/20/2012 21:49 | Re: FW: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital | Re: FW: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042621 | | 6/20/2012 20:17 | RE: Changes re Distributions | RE: Changes re Distributions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00042625 | | 6/20/2012 19:42 | [redacted] | [redacted] | LawlerJP@aol.com <LawlerJP@aol.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; Louis A. | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042628 | | 3/7/2020 20:29 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00042629 | R00042628 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042642 | | 1/27/2020 17:51 | RE: High priority: 2019 Cash Receipts by Payor | RE: High priority: 2019 Cash Receipts by Payor.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042643 | | 1/27/2020 17:33 | RE: High priority: 2019 Cash Receipts by Payor | RE: High priority: 2019 Cash Receipts by Payor.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042645 | | 6/21/2012 14:48 | RE: FINAL CHAPA DRAFTS FOR REVIEW | RE: FINAL CHAPA DRAFTS FOR REVIEW .msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com>; | James A. Robertson <jrobertson@mdmc-law.com> | | Atty Privileged Communication |
| R00042646 | R00042645 | | | Vivek Garipalli - Certification.pdf | | | | | Atty Privileged Communication |
| R00042654 | | 7/9/2020 15:43 | RE: Carepoint \| RWBJ | RE: Carepoint \| RWBJ.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042655 | | 2/20/2020 16:49 | RE: Christ Parking Garage | RE: Christ Parking Garage.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Robert | | | Atty Privileged Communication |
| R00042656 | R00042655 | | | Christ Property TAX ASSESSMENT 2020.xlsx | | | | | Atty Privileged Communication |
| R00042657 | R00042655 | | | Christ Property TAX ASSESSMENT 2020.xlsx | | | | | Atty Privileged Communication |
| R00042658 | | 2/12/2020 21:39 | Re: Following Up | Re: Following Up.msg | Steve Fulop <FulopS@jcnj.org> | Robert Torricelli <rgtnj1@rosemontassocs.com> | John Doll <john.doll@rwjbh.org>; Vivek Garipalli | | Atty Privileged Communication |
| R00042661 | | 2/12/2020 1:40 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00042662 | R00042661 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042663 | R00042661 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042664 | R00042661 | | | | | | | | Atty Privileged Communication |
| R00042665 | R00042661 | | | | | | | | Atty Privileged Communication |
| R00042667 | | 2/10/2020 0:30 | Re: 12/31/2019 Draft CH and MSO Statements with supporting detail, and practice financials | Re: 12\31\2019 Draft CH and MSO Statements with supporting detail, and practice financials.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042668 | R00042667 | 2/10/2020 0:30 | Re: 12/31/2019 Draft CH and MSO Statements with supporting detail, and practice financials | Re 12312019 Draft CH and MSO Statements with supporting detail, and practice financials | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042669 | R00042667 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00042670 | | 2/5/2020 22:39 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00042671 | | 2/3/2020 20:07 | RedWings \| CatchUp | RedWings \| CatchUp.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli (vgaripalli@gmail.com) | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00042672 | | 2/1/2020 19:40 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042686 | | 6/21/2012 9:25 | Revised Vivek Cert and Draft Final Judment | Revised Vivek Cert and Draft Final Judment.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00042687 | R00042686 | | | Christ Hospital OTSC - Order for Final Judgment.FINAL - MARKUP.DOCX | | | | | Atty Privileged Communication |
| R00042688 | R00042686 | | | CHAPA VIVEK CERTIFICATION MARKUP.DOC | | | | | Atty Privileged Communication |
| R00042689 | R00042686 | | | CHAPA Verified Complaint.FINAL v3.DOCX | | | | | Atty Privileged Communication |
| R00042690 | R00042686 | | | CHAPA Brief.Final.DOCX | | | | | Atty Privileged Communication |
| R00042691 | R00042686 | | | Christ Hospital CHAPA OTSC.FINAL.DOCX | | | | | Atty Privileged Communication |
| R00042692 | R00042686 | | | PORZIO-#2147799-v1-WJM_CHAPA_Certification.docx | | | | | Atty Privileged Communication |
| R00042703 | | 6/20/2012 19:38 | Re: Changes re Distributions | Re: Changes re Distributions.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00042704 | R00042703 | | | DistributionChanges6-20-12(2).doc | | | | | Atty Privileged Communication |
| R00042705 | | 5/31/2019 18:34 | Re: FW: Proposal | Re: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042706 | | 2/21/2020 12:50 | Negotiations | Negotiations.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00042707 | | 2/20/2020 15:48 | RE: Christ Parking Garage | RE: Christ Parking Garage.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00042708 | R00042707 | | | SP Plus.pdf | | | | | Atty Privileged Communication |
| R00042709 | R00042707 | | | Scan.pdf | | | | | Atty Privileged Communication |
| R00042712 | | 2/11/2020 23:13 | Re: Senator Torricelli <===> John Doll (RWJBH) | Re: Senator Torricelli <===> John Doll (RWJBH).msg | Perry Mandarino <pmandarino@brileyfbr.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00042713 | R00042712 | | | Christ Property Tax Assessment.xlsx | | | | | Atty Privileged Communication |
| R00042717 | | 2/10/2020 0:24 | 12/31/2019 Draft CH and MSO Statements with supporting detail, and practice financials | 12\31\2019 Draft CH and MSO Statements with supporting detail, and practice financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042718 | R00042717 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00042719 | | 1/25/2020 22:53 | RE: Updated Projected Cash Flow Schedules and Waterfalls | RE: Updated Projected Cash Flow Schedules and Waterfalls.msg | Doll, John <John.Doll@rwjbh.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00042720 | | 1/24/2020 20:15 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042721 | | 6/22/2012 17:14 | FW: Mortgage and Environmental Indemnity Agreements | FW: Mortgage and Environmental Indemnity Agreements.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00042722 | R00042721 | | | #6600484v2_Active_ - Mortgage, Assignment of Leases and Rents - Christ Hospital_MDMC_Comments_6_22_12 REDLINED.DOC | | | | | Atty Privileged Communication |
| R00042723 | R00042721 | | | #6600491v2_Active_ - Environmental Indemnity Agreement - Christ Hospital_MDMC_Comments_6_22_12 REDLINED.DOC | | | | | Atty Privileged Communication |
| R00042726 | | 6/22/2012 12:15 | [redacted] | | David P. Primack | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Brad | | Atty Privileged Communication |
| R00042733 | | 6/21/2012 2:42 | Re: Fwd: Warren's Final Edit to CHAPA Cert | Re: Fwd: Warren's Final Edit to CHAPA Cert.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042743 | | 6/21/2012 1:23 | Re: Closing date | Re: Closing date.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00042744 | | 6/21/2012 1:22 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00042745 | | 6/21/2012 0:37 | Re: FW: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital | Re: FW: Ch-11 12-12906-MS Withdrawal of document-Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00042749 | | 6/20/2012 19:33 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042752 | | 6/20/2012 17:08 | RE: Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification | RE: Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | James A. Robertson <jrobertson@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00042753 | | 6/24/2020 19:18 | Re: RWJBH / CarePoint | Re: RWJBH \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042754 | | 3/5/2020 3:41 | RWJBH Offer for Hoboken and Christ | RWJBH Offer for Hoboken and Christ.msg | Doll, John <John.Doll@rwjbh.org> | Vivek Garipalli <vgaripalli@gmail.com>; Avery | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00042755 | R00042754 | | | RWJBH Global Offer for HUMC and Christ Hospital 03-04-20.docx | | | | | Atty Privileged Communication |
| R00042757 | | 2/11/2020 14:05 | RE: Christ Subleases | RE: Christ Subleases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042759 | | 2/10/2020 15:28 | CarePoint Draft Unaudited 2019 Financial Statements | CarePoint Draft Unaudited 2019 Financial Statements.msg | Perry Mandarino <pmandarino@brileyfbr.com> | John Doll <John.Doll@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00042760 | R00042759 | | | 12 2019 Medical Group - Financials 01222020.pdf | | | | | Atty Privileged Communication |
| R00042761 | R00042759 | | | 12 2019 Garden State - Financials 01222020.pdf | | | | | Atty Privileged Communication |
| R00042762 | R00042759 | | | 12 2019 Quality - Financials 01222020.pdf | | | | | Atty Privileged Communication |
| R00042763 | R00042759 | | | 12 2019 Financial Hoboken 020420.pdf | | | | | Atty Privileged Communication |
| R00042764 | R00042759 | | | DEC 2019 Hudson Hospital Financials (020820)(rs).pdf | | | | | Atty Privileged Communication |
| R00042765 | R00042759 | | | December 2019 MSO financials (rs)-020720.pdf | | | | | Atty Privileged Communication |
| R00042767 | | 2/8/2020 18:16 | Fwd: CarePoint - Information Required | Fwd: CarePoint - Information Required.msg | Vivek Garipalli <vgaripalli@gmail.com> | Senator Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00042768 | | 2/7/2020 20:15 | FW: Jersey City | FW: Jersey City.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042769 | | 1/31/2020 1:09 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00042770 | | 1/27/2020 17:38 | RE: High priority: 2019 Cash Receipts by Payor | RE: High priority: 2019 Cash Receipts by Payor.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042771 | R00042770 | | | CH 2019 monthly cash by primary payor.xlsx | | | | | Atty Privileged Communication |
| R00042772 | R00042770 | | | HUMC 2019 monthly cash by primary payor.xlsx | | | | | Atty Privileged Communication |
| R00042773 | | 1/26/2020 16:51 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00042774 | | 1/25/2020 19:55 | RE: Updated Files for RWJ | RE: Updated Files for RWJ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | | Atty Privileged Communication |
| R00042775 | | 1/24/2020 20:18 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042776 | | 6/26/2012 16:46 | Re: Revised Avery Term Sheet | Re: Revised Avery Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042785 | | 6/22/2012 16:44 | Fw: Relief Fund and GME | Fw: Relief Fund and GME.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00042793 | | 6/21/2012 1:21 | Re: Christ Hospital - Signature Bank | Re: Christ Hospital - Signature Bank.msg | Vivek Garipalli <vgaripalli@gmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042799 | | 6/20/2012 19:06 | [redacted] | [redacted] | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042801 | | 6/20/2012 18:45 | FW: Closing Date - CHAPA approval | FW: Closing Date - CHAPA approval.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00042803 | | 3/3/2020 3:57 | Re: DRAFT email | Re: DRAFT email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042804 | | 2/20/2020 16:58 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042805 | R00042804 | | | Scan.pdf | | | | | Atty Privileged Communication |
| R00042806 | | 2/11/2020 23:18 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00042807 | | 1/30/2020 15:22 | [redacted] | [redacted] | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | MPress@coleschotz.com <MPress@coleschotz.com>; Vible, | | Atty Privileged Communication |
| R00042810 | | 1/30/2020 5:07 | FW: Terms of Offer | FW: Terms of Offer.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00042811 | R00042810 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00042816 | | 6/21/2012 22:37 | Fwd: Environmental Insurance | Fwd: Environmental Insurance.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00042817 | R00042816 | | | PF32847HealthCarePPLPolicyForm(US)01.2011.pdf | | | | | Atty Privileged Communication |
| R00042822 | | 6/20/2012 23:32 | Fwd: Garipalli Certification | Fwd: Garipalli Certification.msg | David P. Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042823 | R00042822 | | | CHAPA VIVEK CERTIFICATION.DOC | | | | | Atty Privileged Communication |
| R00042824 | R00042822 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00042829 | | 2/16/2020 22:59 | RE: Hoboken Lease | RE: Hoboken Lease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Doll, | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00042830 | R00042829 | | | Hoboken Closing Documents.pdf | | | | | Atty Privileged Communication |
| R00042831 | | 2/14/2020 12:48 | Re: Progress? | Re: Progress?.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00042832 | | 2/12/2020 14:47 | Re: Clause (some initial thoughts) | Re: Clause (some initial thoughts).msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042835 | | 1/30/2020 12:36 | Re: DOH Presentation | Re: DOH Presentation.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00042843 | | 1/29/2020 20:39 | Re: People - Transition | Re: People - Transition.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00042844 | | 1/29/2020 19:38 | FW: People - Transition | FW: People - Transition.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00042846 | | 1/27/2020 17:52 | RE: High priority: 2019 Cash Receipts by Payor | RE: High priority: 2019 Cash Receipts by Payor.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042847 | | 1/25/2020 21:56 | [redacted] | | Perry Mandarino <pmandarino@brileyfbr.com> | John Doll <John.Doll@rwjbh.org>; Mark Manigan | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00042848 | R00042847 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042849 | R00042847 | | | | | | | | Atty Privileged Communication |
| R00042850 | R00042847 | | | | | | | | Atty Privileged Communication |
| R00042851 | | 1/24/2020 23:52 | Re: Re: CarePoint/RWJBH | Re: Re: CarePoint\RWJBH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00042852 | | 1/24/2020 23:41 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00042853 | | 1/24/2020 20:39 | Re: FW: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | Re: FW: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042863 | | 6/22/2012 13:52 | Re: Charity care | Re: Charity care.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00042866 | | 6/21/2012 14:36 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis A. | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00042871 | | 6/21/2012 3:45 | Fwd: Warren's Final Edit to CHAPA Cert | Fwd: Warren's Final Edit to CHAPA Cert.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042872 | R00042871 | | | image9a287e.GIF | | | | | Atty Privileged Communication |
| R00042873 | R00042871 | | | image72fe4a.GIF | | | | | Atty Privileged Communication |
| R00042874 | R00042871 | | | image3d1a0c.GIF | | | | | Atty Privileged Communication |
| R00042875 | R00042871 | | | imaged6d0fc.GIF | | | | | Atty Privileged Communication |
| R00042876 | R00042871 | | | 140913.png | | | | | Atty Privileged Communication |
| R00042881 | | 1/24/2020 18:54 | Re: Re: Re: RE: RE: FW: CarePoint/RWJBH | Re: Re: Re: RE: RE: FW: CarePoint\RWJBH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042882 | | 1/24/2020 17:59 | Re: Re: RE: RE: FW: CarePoint/RWJBH | Re: Re: RE: RE: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042883 | | 1/24/2020 17:53 | Re: Re: RE: RE: FW: CarePoint/RWJBH | Re: Re: RE: RE: FW: CarePoint\RWJBH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042884 | | 1/24/2020 17:35 | Re: RE: RE: FW: CarePoint/RWJBH | Re: RE: RE: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042885 | | 1/24/2020 15:45 | Re: RE: FW: CarePoint/RWJBH | Re: RE: FW: CarePoint\RWJBH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042887 | | 1/24/2020 15:14 | Fwd: FW: CarePoint/RWJBH | Fwd: FW: CarePoint\RWJBH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042888 | | 1/24/2020 2:19 | Re: COunter to RWJBH | Re: COunter to RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00042890 | | 6/20/2012 15:44 | Re: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction... | Re: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction....msg | jmand58@comcast.net <jmand58@comcast.net> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00042895 | | 6/20/2012 12:19 | RE: Christ Hospital - Signature Bank Loan | RE: Christ Hospital - Signature Bank Loan.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli <vgaripalli@gmail.com>; Jeff Mandler | | Atty Privileged Communication |
| R00042898 | | 6/20/2012 10:26 | Re: Model Appeal Papers | Re: Model Appeal Papers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00042899 | | 6/20/2012 10:20 | Re: Model Appeal Papers | Re: Model Appeal Papers.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00042900 | | 6/20/2012 10:20 | Re: Model Appeal Papers | Re: Model Appeal Papers.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00042901 | | 1/21/2020 2:43 | Re: Tuesday call | Re: Tuesday call.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042902 | | 1/20/2020 18:53 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00042903 | | 1/20/2020 18:50 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00042904 | | 1/19/2020 16:30 | RE: One additional thought | RE: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042905 | | 1/19/2020 0:22 | Re: One additional thought | Re: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@willistowerswatson.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042906 | | 1/19/2020 0:14 | Re: One additional thought | Re: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042907 | | 1/18/2020 23:34 | Re: One additional thought | Re: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00042908 | | 1/18/2020 20:44 | Re: One additional thought | Re: One additional thought.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Aleena.Khan@CarePointhealth.org <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00042909 | | 1/18/2020 14:36 | Re: Hooboken | Re: Hooboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00042916 | | 6/20/2012 13:48 | FW: Christ Hospital | FW: Christ Hospital.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Brad Gingerich <bgingerich@hcmcr.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00042919 | | 6/20/2012 10:22 | Re: McKesson--Christ Hospital--Hudson Holdco | Re: McKesson--Christ Hospital--Hudson Holdco.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Patty | | | Atty Privileged Communication |
| R00042920 | | 6/20/2012 9:53 | Re: Model Appeal Papers | Re: Model Appeal Papers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042921 | | 6/20/2012 9:52 | Re: CN Approval | Re: CN Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042926 | | 6/20/2012 1:31 | RE: CN Approval | RE: CN Approval.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Marilyn | | | Atty Privileged Communication |
| R00042928 | | 6/19/2012 22:08 | Re: Christ Hospital-Lender Insurance Requirements | Re: Christ Hospital-Lender Insurance Requirements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Daniel Burns <daniel.burns@aon.com>; William | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00042929 | | 6/19/2012 22:07 | Re: Model Appeal Papers | Re: Model Appeal Papers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042930 | | 6/19/2012 21:48 | Re: FW: Model Appeal Papers | Re: FW: Model Appeal Papers.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042931 | | 1/21/2020 17:38 | RE: One additional thought | RE: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042932 | | 1/21/2020 2:21 | Tuesday call | Tuesday call.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00042933 | | 1/20/2020 14:02 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042934 | R00042933 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042935 | | 1/19/2020 13:08 | FW: One additional thought | FW: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00042936 | R00042935 | | | Hospital Exposure Summaries - CH HUMC 9.1.19-20 .._.xlsx | | | | | Atty Privileged Communication |
| R00042937 | R00042935 | | | CarePoint physician spreadsheet with specialty.hire date.retro date.xlsx | | | | | Atty Privileged Communication |
| R00042938 | R00042935 | | | Bayonne Physicians after closing.docx | | | | | Atty Privileged Communication |
| R00042941 | | 6/20/2012 14:29 | Re: Model Appeal Papers. Regarding Payroll Accrual | Re: Model Appeal Papers. Regarding Payroll Accrual.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00042948 | | 6/20/2012 9:58 | Re: Model Appeal Papers | Re: Model Appeal Papers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00042949 | | 6/19/2012 21:56 | Re: Christ Hospital-Comments on CapSource Term Loan Agreements | Re: Christ Hospital-Comments on CapSource Term Loan Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042950 | | 6/19/2012 21:53 | Re: Christ Hospital-CapSource Loan Documents | Re: Christ Hospital-CapSource Loan Documents.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00042952 | | 6/19/2012 21:48 | Re: Guaranty Agrrement - Opco of Propco | Re: Guaranty Agrrement - Opco of Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Vivek | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00042953 | | 1/26/2020 18:41 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042954 | R00042953 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042955 | R00042953 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042956 | R00042953 | | | [redacted] | | | | | Atty Privileged Communication |
| R00042957 | | 1/21/2020 17:36 | RE: One additional thought | RE: One additional thought.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00042958 | | 1/21/2020 17:11 | FW: One additional thought | FW: One additional thought.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00042959 | R00042958 | | | Hospital Exposure Summaries - CH HUMC 9.1.19-20 .._.xlsx | | | | | Atty Privileged Communication |
| R00042960 | R00042958 | | | CarePoint physician spreadsheet with specialty.hire date.retro date.xlsx | | | | | Atty Privileged Communication |
| R00042961 | R00042958 | | | Bayonne Physicians after closing.docx | | | | | Atty Privileged Communication |
| R00042962 | | 1/21/2020 17:01 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042965 | | 1/19/2020 18:42 | Re: Re: One additional thought | Re: Re: One additional thought.msg | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00042966 | | 1/19/2020 16:26 | Re: One additional thought | Re: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042967 | | 1/19/2020 14:34 | Re: One additional thought | Re: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00042968 | | 1/19/2020 14:26 | Re: One additional thought | Re: One additional thought.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00043001 | | 6/20/2012 13:50 | RE: Christ Hospital | RE: Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00043006 | | 6/20/2012 10:12 | Re: Model Appeal Papers | Re: Model Appeal Papers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00043007 | | 6/20/2012 9:02 | Re: Guaranty Agrrement - Opco of Propco | Re: Guaranty Agrrement - Opco of Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00043008 | | 6/20/2012 8:41 | Re: Christ Hospital-Comments on CapSource Term Loan Agreements | Re: Christ Hospital-Comments on CapSource Term Loan Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00043009 | | 6/20/2012 0:27 | Christ Hospital Transition Update | Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043010 | R00043009 | | | CH Transition Project 06-20-12.pdf | | | | | Atty Privileged Communication |
| R00043011 | | 1/23/2020 23:50 | Re: One additional thought | Re: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043012 | R00043011 | | | image001.png | | | | | Atty Privileged Communication |
| R00043013 | R00043011 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00043014 | | 1/23/2020 21:05 | Fwd: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | Fwd: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043015 | R00043014 | | | Project RedWings RWJB Diligence Internal Tracker_01.23.2020.xlsx | | | | | Atty Privileged Communication |
| R00043019 | | 1/18/2020 23:40 | Re: One additional thought | Re: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@willistowerswatson.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043020 | R00043019 | | | image003.png | | | | | Atty Privileged Communication |
| R00043021 | | 1/18/2020 21:34 | Fwd: One additional thought | Fwd: One additional thought.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00043022 | R00043021 | | | CarePoint physician spreadsheet with specialty.hire date.retro date.xlsx | | | | | Atty Privileged Communication |
| R00043023 | R00043021 | | | Bayonne Physicians after closing.docx | | | | | Atty Privileged Communication |
| R00043024 | R00043021 | | | Hospital Exposure Summaries - CH HUMC 9.1.19-20 .._.xlsx | | | | | Atty Privileged Communication |
| R00043025 | | 1/17/2020 23:24 | [redacted] | [redacted] | Glenn P. Prives <GPrives@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043026 | R00043025 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043027 | R00043025 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043028 | R00043025 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043029 | R00043025 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043031 | | 1/16/2020 20:30 | Re: Project RedWings - RWJB Diligence Tracker (1.16.2020) | Re: Project RedWings - RWJB Diligence Tracker (1.16.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043046 | | 6/20/2012 12:50 | FW: Christ Hospital - Signature Bank | FW: Christ Hospital - Signature Bank.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli <vgaripalli@gmail.com>; Lawler, Jim | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043047 | R00043046 | | | #6601608v2_Active_ - Loan Agreement - Christ Hospital.DOCX | | | | | Atty Privileged Communication |
| R00043048 | R00043046 | | | WSComparison_#6601608v1_Active_ - Loan Agreement - Christ Hospital-#6601608v2_Active_ - Loan Agreement - Christ Hospital.docx | | | | | Atty Privileged Communication |
| R00043052 | | 6/19/2012 21:55 | FW: Christ Hospital-CapSource Loan Documents | FW: Christ Hospital-CapSource Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00043054 | | 6/19/2012 21:39 | FW: Model Appeal Papers | FW: Model Appeal Papers .msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jeffrey Mandler <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00043055 | R00043054 | | | PBI & SMH Emergent Application (As Filed).pdf | | | | | Atty Privileged Communication |
| R00043056 | | 6/19/2012 21:38 | Subordination of Fees Memorandum | Subordination of Fees Memorandum.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00043060 | | 1/20/2020 17:44 | Re: Follow up to APA memo | Re: Follow up to APA memo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043070 | | 6/19/2012 21:46 | Re: Guaranty Agrrement - Opco of Propco | Re: Guaranty Agrrement - Opco of Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Vivek | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00043071 | | 2/12/2020 11:30 | Fwd: Property Detail | Fwd: Property Detail.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00043072 | R00043071 | | | imagec25f27.JPG | | | | | Atty Privileged Communication |
| R00043073 | R00043071 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00043074 | R00043071 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00043075 | R00043071 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00043076 | R00043071 | | | Property Tax Map.PDF | | | | | Atty Privileged Communication |
| R00043077 | R00043071 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00043078 | R00043071 | | | Property Colored Map.pdf | | | | | Atty Privileged Communication |
| R00043079 | R00043071 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00043080 | R00043071 | | | Property Tax Assessment.pdf | | | | | Atty Privileged Communication |
| R00043081 | R00043071 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00043084 | | 1/18/2020 14:25 | Hooboken | Hooboken.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00043085 | R00043084 | | | 8.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043086 | | 1/17/2020 12:25 | Re: New M&A Reps and Warranties placement | Re: New M&A Reps and Warranties placement.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043087 | | 1/16/2020 23:30 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043088 | | 1/16/2020 21:49 | RE: Project RedWings - RWJB Diligence Tracker (1.16.2020) | RE: Project RedWings - RWJB Diligence Tracker (1.16.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043089 | | 1/16/2020 20:27 | RE: Project RedWings - RWJB Diligence Tracker (1.16.2020) | RE: Project RedWings - RWJB Diligence Tracker (1.16.2020).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00043090 | | 1/16/2020 20:10 | RE: Project RedWings - RWJB Diligence Tracker (1.16.2020) | RE: Project RedWings - RWJB Diligence Tracker (1.16.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043091 | | 1/16/2020 20:05 | FW: Project RedWings - RWJB Diligence Tracker (1.16.2020) | FW: Project RedWings - RWJB Diligence Tracker (1.16.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043092 | R00043091 | | | Project RedWings RWJB Diligence Internal Tracker_01.16.2020.xlsx | | | | | Atty Privileged Communication |
| R00043096 | | 1/15/2020 18:39 | FW: Update | FW: Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043098 | | 1/14/2020 12:14 | Re: Christ Cash Flow | Re: Christ Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00043099 | | 1/13/2020 19:07 | Re: Deal insurance | Re: Deal insurance.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Jorge Barreiro | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00043101 | | 1/13/2020 18:24 | Deal insurance | Deal insurance.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00043102 | | 1/12/2020 19:56 | RE: CURRENT AGING PAYABLE-ALL-(123019).xls | RE: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00043103 | | 1/10/2020 18:33 | RE: 2019 Cash collections by month- stratified by age from Discharge | RE: 2019 Cash collections by month- stratified by age from Discharge.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043108 | | 6/19/2012 21:28 | RE: Guaranty Agrrement - Opco of Propco | RE: Guaranty Agrrement - Opco of Propco.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00043109 | R00043108 | | | Memo Guaranty Agreement 6-19-12.doc | | | | | Atty Privileged Communication |
| R00043111 | | 6/19/2012 21:20 | Re: Christ Hospital-Comments on CapSource Term Loan Agreements | Re: Christ Hospital-Comments on CapSource Term Loan Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043120 | | 6/19/2012 19:11 | RE: CN Approval | RE: CN Approval.msg | Kelly, Peter <PKelly@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00043121 | | 1/25/2020 22:55 | Re: DRAFT Email | Re: DRAFT Email.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043122 | | 1/12/2020 16:24 | RE: CURRENT AGING PAYABLE-ALL-(123019).xls | RE: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043123 | | 1/12/2020 16:19 | RE: CURRENT AGING PAYABLE-ALL-(123019).xls | RE: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Perry | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043124 | R00043123 | | | CURRENT AGING PAYABLE-ALL-(123019)bp.xls | | | | | Atty Privileged Communication |
| R00043125 | | 1/10/2020 23:55 | Re: CURRENT AGING PAYABLE-ALL-(123019).xls | Re: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00043126 | | 1/10/2020 21:01 | MMX Valuation Reports | MMX Valuation Reports.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Mark Manigan <mark.manigan@rwjbh.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043127 | R00043126 | | | (CP Christ) AR Transmittal - 12-31-19.pdf | | | | | Atty Privileged Communication |
| R00043128 | R00043126 | | | (CP Hoboken) AR Transmittal - 12-31-19.pdf | | | | | Atty Privileged Communication |
| R00043129 | | 1/10/2020 19:02 | FW: CURRENT AGING PAYABLE-ALL-(123019).xls | FW: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043130 | R00043129 | | | CURRENT AGING PAYABLE-ALL-(123019).xls | | | | | Atty Privileged Communication |
| R00043131 | | 1/10/2020 18:49 | RE: 2019 Cash collections by month- stratified by age from Discharge | RE: 2019 Cash collections by month- stratified by age from Discharge.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043132 | | 1/10/2020 18:44 | RE: 2019 Cash collections by month- stratified by age from Discharge | RE: 2019 Cash collections by month- stratified by age from Discharge.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043133 | R00043132 | | | 2020-01-07 Carepoint UID- CH.HUMC.xlsx | | | | | Atty Privileged Communication |
| R00043134 | | 1/10/2020 18:27 | FW: 2019 Cash collections by month- stratified by age from Discharge | FW: 2019 Cash collections by month- stratified by age from Discharge.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043135 | R00043134 | | | Christ 2019 Cash monthly postings stratified by age from discharge.xls.xlsx | | | | | Atty Privileged Communication |
| R00043136 | R00043134 | | | Christ 2019 Cash monthly postings stratified by age from discharge- Medicaid HMO excluded.xls.xlsx | | | | | Atty Privileged Communication |
| R00043137 | R00043134 | | | Hoboken 2019 Cash monthly postings stratified by age from discharge.xlsx | | | | | Atty Privileged Communication |
| R00043138 | | 1/10/2020 16:08 | Re: Update | Re: Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043139 | R00043138 | | | image001.png | | | | | Atty Privileged Communication |
| R00043140 | R00043138 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00043143 | | 6/19/2012 18:35 | Christ Hospital-Comments on CapSource Term Loan Agreements | Christ Hospital-Comments on CapSource Term Loan Agreements.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043144 | | 6/19/2012 17:27 | RE: PC2060913 Hudson Hospital, Jersey City NJ | RE: PC2060913 Hudson Hospital, Jersey City NJ.msg | San Felippo, Kenneth <kenneth.sanfelippo@ivi-intl.com> | Kelly, Peter <PKelly@christhospital.org>; Vivek | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043149 | | 2/26/2020 3:02 | Fwd: Consent Rights | Fwd: Consent Rights.msg | Vivek Garipalli <vgaripalli@gmail.com> | John Doll <John.Doll@rwjbh.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043150 | R00043149 | | | Third Amended Operating Agreement of Hudson Hospital Propco, LLC.PDF | | | | | Atty Privileged Communication |
| R00043151 | R00043149 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00043152 | R00043149 | | | Second Amended opeating Agreement CH Hudson holdco.pdf | | | | | Atty Privileged Communication |
| R00043153 | R00043149 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00043154 | R00043149 | | | CONSENT RIGHTS ANALYSIS.pdf | | | | | Atty Privileged Communication |
| R00043155 | R00043149 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00043156 | R00043149 | | | Third Amended Operating Agreement of Hudson Hospital Opco LLC.PDF | | | | | Atty Privileged Communication |
| R00043157 | R00043149 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00043163 | | 1/31/2020 2:03 | FW: Terms of Offer | FW: Terms of Offer.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00043165 | | 1/28/2020 13:00 | Re: CPH/RWJBH Catch Up | Re: CPH\RWJBH Catch Up.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00043166 | | 1/27/2020 19:33 | RE: CPH/RWJBH Catch Up | RE: CPH\RWJBH Catch Up.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00043167 | R00043166 | | | Corporate Employee Details v20200127.xlsx | | | | | Atty Privileged Communication |
| R00043168 | R00043166 | | | Operational Transition TeamCPElena 2.docx | | | | | Atty Privileged Communication |
| R00043169 | | 1/24/2020 20:31 | FW: CarePoint/RWJBH | FW: CarePoint\RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Vivek | | | Atty Privileged Communication |
| R00043171 | | 1/24/2020 0:49 | COunter to RWJBH | COunter to RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00043181 | | 6/20/2012 18:13 | FW: CHAPA Proposed Final Judgment | FW: CHAPA Proposed Final Judgment.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gary D. Bressler <gbressler@mdmc-law.com>; David P. Primack | | | Atty Privileged Communication |
| R00043182 | R00043181 | | | Christ Hospital OTSC - Order for Final Judgment-6_20_12 v2.DOCX | | | | | Atty Privileged Communication |
| R00043185 | | 6/20/2012 15:45 | Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification | Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jeffrey Mandler <jmand58@comcast.net>; | James A. Robertson <jrobertson@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00043186 | R00043185 | | | CHAPA VERIFIED COMPLAINT - MDMC COMMENTS 6-20-12.doc | | | | | Atty Privileged Communication |
| R00043187 | R00043185 | | | CHAPA VIVEK CERTIFICATION.doc | | | | | Atty Privileged Communication |
| R00043188 | | 6/20/2012 8:38 | Re: Subordination of Fees Memorandum | Re: Subordination of Fees Memorandum.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043192 | | 6/19/2012 21:53 | RE: Christ Hospital-Comments on CapSource Term Loan Agreements | RE: Christ Hospital-Comments on CapSource Term Loan Agreements.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043194 | | 6/19/2012 19:04 | CN Approval | CN Approval.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00043195 | R00043194 | | | CN Approval.pdf | | | | | Atty Privileged Communication |
| R00043199 | | 2/11/2020 23:20 | Fwd: Senator Torricelli <===> John Doll (RWJBH) | Fwd: Senator Torricelli <===> John Doll (RWJBH).msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00043200 | R00043199 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00043201 | R00043199 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00043202 | R00043199 | | | HPSCANNER0375.pdf | | | | | Atty Privileged Communication |
| R00043203 | R00043199 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00043205 | | 1/26/2020 18:39 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043206 | | 1/24/2020 20:34 | Re: FW: CarePoint/RWJBH | Re: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00043207 | | 1/22/2020 1:11 | RWJ visits | RWJ visits.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043208 | | 1/21/2020 17:01 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00043209 | | 1/15/2020 20:40 | RE: Update | RE: Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043212 | | 1/10/2020 19:05 | RE: CURRENT AGING PAYABLE-ALL-(123019).xls | RE: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043213 | | 1/9/2020 18:04 | FW: (BN) Hospital Bankruptcies Leave Sick and Injured Nowhere to Go | FW: (BN) Hospital Bankruptcies Leave Sick and Injured Nowhere to Go.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00043219 | | 6/20/2012 15:25 | AON - RE: Summary of Coverage Options for acts that occurred prior to transaction... | AON - RE: Summary of Coverage Options for acts that occurred prior to transaction....msg | HB Staffileno <hstaffileno@hcmcr.com> | Daniel Burns <daniel.burns@aon.com>; | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00043222 | | 6/19/2012 22:16 | RE: Christ Hospital | RE: Christ Hospital.msg | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net>; Vivek | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043223 | | 6/19/2012 22:01 | Christ Hospital | Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043232 | | 1/29/2020 20:51 | RE: People - Transition | RE: People - Transition.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043234 | | 6/20/2012 18:37 | Changes re Distributions | Changes re Distributions.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00043235 | R00043234 | | | Distribution Changes 6-20-12(2).doc | | | | | Atty Privileged Communication |
| R00043236 | | 6/20/2012 2:20 | Re: CN Approval | Re: CN Approval.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Brad Gingerich <Bgingerich@hcmcr.com>; | | | Atty Privileged Communication |
| R00043249 | | 1/10/2020 18:45 | Updated file | Updated file.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043250 | R00043249 | | | CH Historical vs. Projected Cash Receipts Analysis 1.10.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00043251 | | 1/10/2020 18:41 | CH Historical vs. Projected Cash Receipts Analysis 1.10.20 v2.xlsx | CH Historical vs. Projected Cash Receipts Analysis 1.10.20 v2.xlsx.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00043252 | R00043251 | | | CH Historical vs. Projected Cash Receipts Analysis 1.10.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00043253 | | 1/10/2020 18:09 | Draft CH Cash Receipts Analysis | Draft CH Cash Receipts Analysis.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00043254 | R00043253 | | | CH Historical vs. Projected Cash Receipts Analysis 1.10.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00043255 | | 1/10/2020 16:02 | FW: Update | FW: Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00043258 | | 1/9/2020 18:56 | RE: Personnel File Retention Requirements | RE: Personnel File Retention Requirements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043259 | | 1/9/2020 14:51 | Re: November AR Christ and HUMC vdr.xlsx | Re: November AR Christ and HUMC vdr.xlsx.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043260 | | 1/9/2020 14:45 | RE: November AR Christ and HUMC vdr.xlsx | RE: November AR Christ and HUMC vdr.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043261 | | 1/9/2020 14:38 | Re: November AR Christ and HUMC vdr.xlsx | Re: November AR Christ and HUMC vdr.xlsx.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043263 | | 1/9/2020 14:06 | Re: Additional RWJBH Request | Re: Additional RWJBH Request.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043264 | | 1/9/2020 14:05 | RE: Additional RWJBH Request | RE: Additional RWJBH Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00043265 | | 1/9/2020 13:57 | Re: Additional RWJBH Request | Re: Additional RWJBH Request.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00043266 | | 1/9/2020 13:28 | Re: Additional RWJBH Request | Re: Additional RWJBH Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00043267 | | 6/19/2012 17:25 | RE: PC2060913 Hudson Hospital, Jersey City NJ | RE: PC2060913 Hudson Hospital, Jersey City NJ.msg | Kelly, Peter <PKelly@christhospital.org> | San Felippo, Kenneth <kenneth.sanfelippo@ivi-intl.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043285 | | 6/19/2012 15:04 | Christ Hospital-Lender Insurance Requirements | Christ Hospital-Lender Insurance Requirements.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | daniel.burns@aon.com <daniel.burns@aon.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Ivitchev, | | Atty Privileged Communication |
| R00043288 | | 6/19/2012 14:18 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Bruce Gilbert | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043290 | | 6/19/2012 14:05 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043299 | | 1/25/2020 23:46 | Re: DRAFT Email | Re: DRAFT Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043300 | | 1/25/2020 18:43 | Updated Files for RWJ | Updated Files for RWJ.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00043301 | R00043300 | | | CH Cash Flow RWJ DRAFT 1.25.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00043302 | R00043300 | | | HUMC and CH Waterfall DRAFT 1.25.20 vRWJ 1.pdf | | | | | Atty Privileged Communication |
| R00043303 | R00043300 | | | HUMC Cash Flow RWJ DRAFT 1.25.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00043304 | | 1/24/2020 1:37 | Re: COunter to RWJBH | Re: COunter to RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00043305 | | 1/10/2020 18:31 | CURRENT AGING PAYABLE-ALL-(123019).xls | CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00043306 | R00043305 | | | CURRENT AGING PAYABLE-ALL-(123019).xls | | | | | Atty Privileged Communication |
| R00043307 | | 1/9/2020 15:14 | RE: November AR Christ and HUMC vdr.xlsx | RE: November AR Christ and HUMC vdr.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043308 | R00043307 | | | CH Stats_12.17 - 11.19.xlsx | | | | | Atty Privileged Communication |
| R00043309 | R00043307 | | | HUMC Stats_12.17 - 11.19.xlsx | | | | | Atty Privileged Communication |
| R00043310 | R00043307 | | | 11.2019 AR Aging - CH and HUMC.xlsx | | | | | Atty Privileged Communication |
| R00043311 | | 1/9/2020 13:05 | Re: Project RedWings: Follow-Up Requests | Re: Project RedWings: Follow-Up Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00043312 | R00043311 | | | image001.png | | | | | Atty Privileged Communication |
| R00043313 | R00043311 | | | image002.png | | | | | Atty Privileged Communication |
| R00043314 | R00043311 | | | image003.png | | | | | Atty Privileged Communication |
| R00043315 | R00043311 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00043316 | R00043311 | | | image005.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043317 | R00043311 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00043318 | | 1/8/2020 17:49 | Re: FW: 1/7 EMT Agenda | Re: FW: 1\7 EMT Agenda.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00043322 | | 6/19/2012 0:25 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00043323 | | 1/8/2020 2:36 | Re: Updated files for RWJ | Re: Updated files for RWJ.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00043329 | | 6/18/2012 22:47 | Re: CN | Re: CN.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | PKelly@christhospital.org <PKelly@christhospital.org>; Vivek | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; Louis A. | | Atty Privileged Communication |
| R00043331 | | 6/18/2012 21:32 | Re: CN | Re: CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org>; Vivek | Warren Martin esq <wjmartin@pbnlaw.com>; Louis A. | | Atty Privileged Communication |
| R00043335 | | 1/22/2020 22:07 | Re: Tuesday call | Re: Tuesday call.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043337 | | 1/19/2020 14:37 | Re: One additional thought | Re: One additional thought.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043338 | | 1/17/2020 2:40 | Re: New M&A Reps and Warranties placement | Re: New M&A Reps and Warranties placement.msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Vible, Donna | | Atty Privileged Communication |
| R00043345 | | 1/9/2020 13:44 | Re: Additional RWJBH Request | Re: Additional RWJBH Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043346 | | 1/9/2020 13:13 | Re: Additional RWJBH Request | Re: Additional RWJBH Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043347 | | 1/9/2020 12:10 | Re: Project RedWings:  Follow-Up Requests | Re: Project RedWings:  Follow-Up Requests.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00043348 | | 1/9/2020 11:56 | Additional RWJBH Request | Additional RWJBH Request.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043349 | | 1/8/2020 18:49 | RE: Property Loss Runs | RE: Property Loss Runs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043352 | | 1/8/2020 14:49 | RE: 1/7 EMT Agenda | RE: 1\7 EMT Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00043353 | | 1/8/2020 12:39 | Re: RWJB | Re: RWJB.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043354 | | 1/8/2020 12:37 | Re: RE: FW: Christ Charity Care Requirements - Comments | Re: RE: FW: Christ Charity Care Requirements - Comments.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043355 | | 1/8/2020 12:09 | Re: FW: Christ Charity Care Requirements - Comments | Re: FW: Christ Charity Care Requirements - Comments.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043356 | | 1/8/2020 2:41 | Re:  Updated files for RWJ | Re:  Updated files for RWJ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00043361 | | 6/20/2012 2:19 | RE: CN Approval | RE: CN Approval.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Marilyn | | | Atty Privileged Communication |
| R00043363 | | 6/19/2012 6:47 | Re: FW: Guaranty Agrrement - Opco of Propco | Re: FW: Guaranty Agrrement - Opco of Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00043364 | | 6/19/2012 6:43 | Re: FW: Responses to Question of vivek to Revolving Loan agrrement | Re: FW: Responses to Question of vivek to Revolving Loan agrrement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00043365 | | 6/19/2012 1:29 | RE: Christ Hospital - Signature Bank Loan | RE: Christ Hospital - Signature Bank Loan.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00043366 | | 6/19/2012 1:20 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043368 | | 6/19/2012 0:36 | Fwd: Hudson Hospital/Christ Hospital | Fwd: Hudson Hospital\Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Marilyn | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043369 | | 6/19/2012 0:31 | Re: AGENDA FOR 7:00 PM CALL TONIGHT | Re: AGENDA FOR 7:00 PM CALL TONIGHT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00043370 | | 6/19/2012 0:29 | Re: AGENDA FOR 7:00 PM CALL TONIGHT | Re: AGENDA FOR 7:00 PM CALL TONIGHT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00043371 | | 6/19/2012 0:03 | FW: Christ Hospital - Signature Bank Loan | FW: Christ Hospital - Signature Bank Loan.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043375 | | 6/18/2012 22:36 | FW: Closing Date | FW: Closing Date.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00043376 | | 6/18/2012 22:23 | Re: AGENDA FOR 7:00 PM CALL TONIGHT | Re: AGENDA FOR 7:00 PM CALL TONIGHT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043377 | | 6/18/2012 21:59 | Responses to Question of vivek to Revolving Loan agrrement | Responses to Question of vivek to Revolving Loan agrrement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043378 | R00043377 | | | Memo 6-14-12-2 Revolver Agreement - RCS Comments 06 18 12.doc | | | | | Atty Privileged Communication |
| R00043379 | | 6/18/2012 20:34 | RE: BG - Please give me a call.  Thanks. | RE: BG - Please give me a call.  Thanks..msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00043380 | | 6/18/2012 17:31 | Re: Propco with Opco Lease | Re: Propco with Opco Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00043382 | | 6/18/2012 17:14 | Re: Propco with Opco Lease | Re: Propco with Opco Lease.msg | jmand58@comcast.net <jmand58@comcast.net> | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00043383 | | 2/12/2020 2:07 | Re: DRAFT EMAIL TO JOHN DOLL | Re: DRAFT EMAIL TO JOHN DOLL.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00043384 | R00043383 | | | imagec25f27.JPG | | | | | Atty Privileged Communication |
| R00043385 | | 2/11/2020 21:25 | Clause (some initial thoughts) | Clause (some initial thoughts).msg | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00043386 | | 2/7/2020 21:23 | FW: Meeting with officers HPAE JNESO 1199J AFSCME | FW: Meeting with officers HPAE JNESO 1199J AFSCME.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043388 | | 1/27/2020 17:42 | RE: High priority: 2019 Cash Receipts by Payor | RE: High priority: 2019 Cash Receipts by Payor.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043389 | | 1/24/2020 20:06 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00043390 | | 1/24/2020 19:43 | FW: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | FW: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043391 | R00043390 | | | Project RedWings RWJB Diligence Internal Tracker_01.24.2020.xlsx | | | | | Atty Privileged Communication |
| R00043392 | | 1/24/2020 17:30 | Re: RE: RE: FW: CarePoint/RWJBH | Re: RE: RE: FW: CarePoint\RWJBH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043393 | | 1/24/2020 3:04 | Re: COunter to RWJBH | Re: COunter to RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00043395 | | 1/23/2020 21:12 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00043396 | | 1/23/2020 21:07 | Connecting everyone | Connecting everyone.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | | Atty Privileged Communication |
| R00043399 | | 1/19/2020 16:00 | Fwd: One additional thought | Fwd: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | William Pelino <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043402 | | 1/16/2020 23:29 | Re: Willis Update (Rep and Warranty Insurance AND Med Mal Tail Issue) | Re: Willis Update (Rep and Warranty Insurance AND Med Mal Tail Issue).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043403 | | 1/10/2020 19:05 | Re: CURRENT AGING PAYABLE-ALL-(123019).xls | Re: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043404 | | 1/10/2020 17:53 | 2019 Cash collections by month- stratified by age from Discharge | 2019 Cash collections by month- stratified by age from Discharge.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043405 | R00043404 | | | Christ 2019 Cash monthly postings stratified by age from discharge.xls.xlsx | | | | | Atty Privileged Communication |
| R00043406 | R00043404 | | | Christ 2019 Cash monthly postings stratified by age from discharge- Medicaid HMO excluded.xls.xlsx | | | | | Atty Privileged Communication |
| R00043407 | R00043404 | | | Hoboken 2019 Cash monthly postings stratified by age from discharge.xlsx | | | | | Atty Privileged Communication |
| R00043409 | | 1/9/2020 12:12 | Re: Additional RWJBH Request | Re: Additional RWJBH Request.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043415 | | 6/20/2012 20:09 | Re: Christ Hospital-Comments on CapSource Term Loan Agreements | Re: Christ Hospital-Comments on CapSource Term Loan Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043416 | R00043415 | | | CAP SOURCE LOAN DOCUMENTS.docx | | | | | Atty Privileged Communication |
| R00043419 | | 6/20/2012 17:03 | RE: Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification | RE: Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | James A. Robertson <jrobertson@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00043420 | R00043419 | | | CHAPA VERIFIED COMPLAINT - MDMC COMMENTS 6-20-12.doc | | | | | Atty Privileged Communication |
| R00043421 | R00043419 | | | CHAPA VIVEK CERTIFICATION.DOC | | | | | Atty Privileged Communication |
| R00043425 | | 6/20/2012 15:32 | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction.... | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction....msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Joanne Kowalczyk <joanne.kowalczyk@aon.com>; HB | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00043426 | | 6/20/2012 15:35 | Definitions in Signature | Definitions in Signature.msg | lawlerjp@aol.com <lawlerjp@aol.com> | DMAlin@mintzmcom; JAMoerdler@mintz.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00043429 | | 6/20/2012 1:39 | RE: CN Approval | RE: CN Approval.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Marilyn | | | Atty Privileged Communication |
| R00043430 | | 6/19/2012 22:04 | RE: Christ Hospital-Comments on CapSource Term Loan Agreements | RE: Christ Hospital-Comments on CapSource Term Loan Agreements.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043433 | | 1/27/2020 20:02 | RE: CPH/RWJBH Catch Up | RE: CPH\RWJBH Catch Up.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00043434 | R00043433 | | | Corporate Employee Details v20200127.xlsx | | | | | Atty Privileged Communication |
| R00043435 | R00043433 | | | Operational Transition TeamCPElena 3.docx | | | | | Atty Privileged Communication |
| R00043436 | | 1/24/2020 15:28 | RE: FW: CarePoint/RWJBH | RE: FW: CarePoint\RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00043437 | | 1/19/2020 16:04 | Re: One additional thought | Re: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@willistowerswatson.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043438 | | 1/13/2020 20:08 | FW: Project RedWings - RWJB Diligence Tracker (Week of 1.13.2020) | FW: Project RedWings - RWJB Diligence Tracker (Week of 1.13.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043439 | R00043438 | | | Project RedWings RWJB Diligence Internal Tracker_01.13.2020.xlsx | | | | | Atty Privileged Communication |
| R00043440 | | 1/10/2020 20:09 | December 2019 Valuation unencrypt | December 2019 Valuation unencrypt.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043441 | R00043440 | | | (CP Christ) AR Transmittal - 12-31-19.pdf | | | | | Atty Privileged Communication |
| R00043442 | R00043440 | | | (CP Hoboken) AR Transmittal - 12-31-19.pdf | | | | | Atty Privileged Communication |
| R00043443 | | 1/10/2020 18:34 | Re: 2019 Cash collections by month- stratified by age from Discharge | Re: 2019 Cash collections by month- stratified by age from Discharge.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043444 | R00043443 | | | image001.png | | | | | Atty Privileged Communication |
| R00043446 | | 1/8/2020 18:45 | Re: FW: Bayonne Medical Center | Re: FW: Bayonne Medical Center.msg | Bill Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00043450 | | 6/21/2012 10:17 | Fw: Revised Vivek Cert and Draft Final Judment | Fw: Revised Vivek Cert and Draft Final Judment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00043451 | R00043450 | | | Christ Hospital OTSC - Order for Final Judgment.FINAL - MARKUP.DOCX | | | | | Atty Privileged Communication |
| R00043452 | R00043450 | | | CHAPA VIVEK CERTIFICATION MARKUP.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043453 | R00043450 | | | CHAPA Verified Complaint.FINAL v3.DOCX | | | | | Atty Privileged Communication |
| R00043454 | R00043450 | | | CHAPA Brief.Final.DOCX | | | | | Atty Privileged Communication |
| R00043455 | R00043450 | | | Christ Hospital CHAPA OTSC.FINAL.DOCX | | | | | Atty Privileged Communication |
| R00043456 | R00043450 | | | PORZIO-#2147799-v1-WJM_CHAPA_Certification.docx | | | | | Atty Privileged Communication |
| R00043459 | | 6/20/2012 17:12 | RE: Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification | RE: Our revisions to the Debtor's Verified Complaint and Vivek's Draft Certification.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | James A. Robertson <jrobertson@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00043463 | | 6/20/2012 9:49 | Fw: Model Appeal Papers | Fw: Model Appeal Papers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043464 | | 6/19/2012 21:53 | Re: CN Approval | Re: CN Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00043472 | | 6/19/2012 7:26 | Re: Term Loan and Security Agreement between Propco and CapSource | Re: Term Loan and Security Agreement between Propco and CapSource.msg | Vivek Garipalli <vgaripalli@gmail.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043473 | R00043472 | | | Group Memo re rev term loan agr 6-18-12 - VG.doc | | | | | Atty Privileged Communication |
| R00043474 | | 6/19/2012 1:04 | Re: Fwd: Pre Survey Questionnaire- Hudson Hospital | Re: Fwd: Pre Survey Questionnaire- Hudson Hospital.msg | Marilyn <mhornback@hcmcr.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00043475 | | 6/19/2012 0:43 | Re: BG - Please give me a call. Thanks. | Re: BG - Please give me a call. Thanks..msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00043481 | | 6/18/2012 22:18 | Re: AGENDA FOR 7:00 PM CALL TONIGHT | Re: AGENDA FOR 7:00 PM CALL TONIGHT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | | Atty Privileged Communication |
| R00043483 | | 6/18/2012 21:37 | Re: AGENDA FOR 7:00 PM CALL TONIGHT | Re: AGENDA FOR 7:00 PM CALL TONIGHT.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043487 | | 1/24/2020 20:12 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043488 | | 1/18/2020 20:40 | RE: One additional thought | RE: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | James Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00043489 | R00043488 | | | CarePoint physician spreadsheet with specialty.hire date.retro date.xlsx | | | | | Atty Privileged Communication |
| R00043490 | R00043488 | | | Bayonne Physicians after closing.docx | | | | | Atty Privileged Communication |
| R00043491 | R00043488 | | | Hospital Exposure Summaries - CH HUMC 9.1.19-20 ..._.xlsx | | | | | Atty Privileged Communication |
| R00043493 | | 1/10/2020 20:58 | RE: CURRENT AGING PAYABLE-ALL-(123019).xls | RE: CURRENT AGING PAYABLE-ALL-(123019).xls.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043499 | | 1/9/2020 13:29 | Re: Additional RWJBH Request | Re: Additional RWJBH Request.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043502 | | 6/20/2012 15:39 | Re: Christ Hospital | Re: Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043504 | | 6/19/2012 3:18 | RE: Christ Hospital - Signature Bank Loan | RE: Christ Hospital - Signature Bank Loan.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00043505 | | 1/25/2020 0:02 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043524 | | 1/21/2020 15:59 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043525 | | 1/18/2020 22:33 | Re: One additional thought | Re: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043526 | R00043525 | | | image003.png | | | | | Atty Privileged Communication |
| R00043527 | | 1/18/2020 19:33 | Fwd: One additional thought | Fwd: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00043528 | R00043527 | | | image5504bb.JPG | | | | | Atty Privileged Communication |
| R00043529 | R00043527 | | | image001.png | | | | | Atty Privileged Communication |
| R00043531 | | 1/9/2020 14:33 | FW: November AR Christ and HUMC vdr.xlsx | FW: November AR Christ and HUMC vdr.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043532 | R00043531 | | | November AR Christ and HUMC vdr.xlsx | | | | | Atty Privileged Communication |
| R00043533 | R00043531 | | | November 2019 MSO financials-121619.xls | | | | | Atty Privileged Communication |
| R00043534 | R00043531 | | | NOV 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00043535 | R00043531 | | | 11 2019 Financial Hoboken 121319b.xlsx | | | | | Atty Privileged Communication |
| R00043538 | | 1/8/2020 17:37 | FW: 1/7 EMT Agenda | FW: 1\7 EMT Agenda.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043539 | R00043538 | | | Memorandum to MSO Employees 12.6.19.docx | | | | | Atty Privileged Communication |
| R00043541 | | 6/20/2012 15:29 | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction... | RE: AON - RE: Summary of Coverage Options for acts that occurred prior to transaction....msg | Joanne Kowalczyk <joanne.kowalczyk@aon.com> | HB Staffileno <hstaffileno@hcmcr.com>; Daniel | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00043543 | | 6/20/2012 2:36 | Re: CN Approval | Re: CN Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00043544 | | 6/19/2012 17:22 | RE: PC2060913 Hudson Hospital, Jersey City NJ | RE: PC2060913 Hudson Hospital, Jersey City NJ.msg | San Felippo, Kenneth <kenneth.sanfelippo@ivi-intl.com> | Vivek Garipalli <vgaripalli@gmail.com>; Marilyn | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043547 | | 6/19/2012 6:35 | Re: FW: Responses to Question of vivek to Revolving Loan agrrement | Re: FW: Responses to Question of vivek to Revolving Loan agrrement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael G. Keating <mkeating@mdmc-law.com>; Avery | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043548 | | 6/19/2012 1:02 | Re: PC2060913 Hudson Hospital, Jersey City NJ | Re: PC2060913 Hudson Hospital, Jersey City NJ.msg | Marilyn <mhornback@hcmcr.com> | San Felippo, Kenneth <kenneth.sanfelippo@ivi-intl.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043549 | | 6/19/2012 0:41 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043552 | | 6/18/2012 21:17 | CN | CN.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; Louis A. | | Atty Privileged Communication |
| R00043553 | | 6/18/2012 20:39 | Re: AGENDA FOR 7:00 PM CALL TONIGHT | Re: AGENDA FOR 7:00 PM CALL TONIGHT.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043554 | | 6/18/2012 17:08 | RE: Propco with Opco Lease | RE: Propco with Opco Lease.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Michael G. Keating <mkeating@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00043555 | | 1/9/2020 18:00 | FW: Personnel File Retention Requirements | FW: Personnel File Retention Requirements.msg | Megan R. George <MGeorge@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00043556 | | 1/7/2020 20:49 | FW: Secured and Unsecured | FW: Secured and Unsecured.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043561 | | 1/7/2020 15:05 | Re: Corporate employee direct meetings/resumes | Re: Corporate employee direct meetings\resumes.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00043562 | R00043561 | | | image001.png | | | | | Atty Privileged Communication |
| R00043563 | | 1/7/2020 13:40 | Re: RWJB | Re: RWJB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00043564 | | 1/6/2020 20:45 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043565 | | 1/6/2020 19:31 | Charity Care Advance | Charity Care Advance.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043566 | R00043565 | | | Christ Charity Care Requirements RWJJBH and CarePoint Comments Jan 6.docx | | | | | Atty Privileged Communication |
| R00043569 | | 6/18/2012 21:26 | Magna Care Objection to Debtor's Motion to Reject all Managed Care Contracts | Magna Care Objection to Debtor's Motion to Reject all Managed Care Contracts.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Brad | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00043570 | R00043569 | | | MAGNA OBJECTION.pdf | | | | | Atty Privileged Communication |
| R00043571 | | 6/18/2012 16:10 | Re: Fw: CapSource Docs | Re: Fw: CapSource Docs.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | gruenfred@verizon.net <gruenfred@verizon.net>; | | Atty Privileged Communication |
| R00043572 | R00043571 | | | Memo 6-14-12-2 Revolver Agreement - VG 06.18.12.doc | | | | | Atty Privileged Communication |
| R00043575 | | 6/18/2012 14:40 | Term Loan document from CS | Term Loan document from CS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00043576 | | 6/18/2012 14:31 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043577 | | 6/18/2012 14:01 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Michael G. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043578 | | 6/18/2012 13:15 | Re: Clarification on RAC Recoveries | Re: Clarification on RAC Recoveries.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043579 | | 6/18/2012 12:52 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00043583 | | 6/17/2012 12:19 | Re: CapOne | Re: CapOne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043584 | | 6/17/2012 7:08 | Christ Hospital related expenses | Christ Hospital related expenses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00043585 | | 6/16/2012 21:38 | Re: CH Question | Re: CH Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043586 | | 1/25/2020 23:30 | Re: Updated Projected Cash Flow Schedules and Waterfalls | Re: Updated Projected Cash Flow Schedules and Waterfalls.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Doll, John <John.Doll@rwjbh.org>; Manigan, Mark | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043587 | R00043586 | | | MSO Analysis - Redwings 1.24.20.xlsx | | | | | Atty Privileged Communication |
| R00043588 | | 1/24/2020 2:50 | RE: COunter to RWJBH | RE: COunter to RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00043591 | | 1/8/2020 17:11 | RE: 1/7 EMT Agenda | RE: 1\7 EMT Agenda.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00043592 | R00043591 | | | Memorandum to MSO Employees 12.6.19.docx | | | | | Atty Privileged Communication |
| R00043594 | | 1/7/2020 20:11 | RE: RWJB | RE: RWJB.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00043597 | | 1/7/2020 13:08 | Re: Waterfall | Re: Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00043598 | | 1/7/2020 12:52 | Re: AMENDED APA | Re: AMENDED APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00043599 | | 1/7/2020 12:34 | Re: Attorney Client Privilege | Re: Attorney Client Privilege.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043601 | | 1/6/2020 20:36 | RE: AMENDED APA | RE: AMENDED APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043602 | R00043601 | | | HUMC and CH Waterfall DRAFT 1.6.20 vRWJ 2.pdf | | | | | Atty Privileged Communication |
| R00043604 | | 6/19/2012 2:05 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043608 | | 6/18/2012 15:09 | Operating Agreements | Operating Agreements.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00043611 | | 6/18/2012 14:39 | RAC Issue | RAC Issue.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00043612 | R00043611 | | | scan0013.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043614 | | 6/18/2012 14:07 | Re: Management Agreement Subordination Agreement | Re: Management Agreement Subordination Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00043615 | R00043614 | | | MEMORANDUM re Management Agreement - VG 06.18.12.doc | | | | | Atty Privileged Communication |
| R00043616 | | 6/18/2012 13:17 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00043617 | | 6/18/2012 11:35 | Re: Capsource Pledge Agreement | Re: Capsource Pledge Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00043621 | | 6/18/2012 0:16 | RE: Propco Operating Agreement | RE: Propco Operating Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | gruenfred@verizon.net <gruenfred@verizon.net> | | Atty Privileged Communication |
| R00043622 | | 6/17/2012 16:02 | Re: CH Question | Re: CH Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00043623 | | 6/16/2012 16:56 | Re: CH Question | Re: CH Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043624 | | 6/16/2012 16:23 | Re: CH Question | Re: CH Question.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00043625 | | 1/24/2020 19:50 | FW: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020) | FW: Project RedWings - RWJB Diligence Tracker (Week of 1.20.2020).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00043626 | R00043625 | | | Project RedWings RWJB Diligence Internal Tracker_01.24.2020.xlsx | | | | | Atty Privileged Communication |
| R00043627 | | 1/24/2020 15:55 | RE: RE: FW: CarePoint/RWJBH | RE: RE: FW: CarePoint\RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00043628 | | 1/17/2020 16:59 | Re: RE: BMC 2.0 | Re: RE: BMC 2.0.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00043629 | | 1/8/2020 18:42 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00043630 | | 1/6/2020 20:24 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043631 | R00043630 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043633 | | 6/19/2012 22:12 | Re: Christ Hospital-Lender Insurance Requirements | Re: Christ Hospital-Lender Insurance Requirements.msg | Daniel Burns <daniel.burns@aon.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | UIvitchev@bayonnemedicalcenter.or g | | Atty Privileged Communication |
| R00043635 | | 6/19/2012 14:16 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043636 | | 6/19/2012 1:07 | RE: Christ Hospital - Signature Bank Loan | RE: Christ Hospital - Signature Bank Loan.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00043641 | | 6/18/2012 21:29 | Re: CN | Re: CN.msg | LawlerJP@aol.com <LawlerJP@aol.com> | PKelly@christhospital.org <PKelly@christhospital.org>; | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; Louis A. | | Atty Privileged Communication |
| R00043642 | | 6/18/2012 21:12 | Term Loan and Security Agreement between Propco and CapSource | Term Loan and Security Agreement between Propco and CapSource.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043643 | R00043642 | | | Group Memo re rev term loan agr 6-18-12.doc | | | | | Atty Privileged Communication |
| R00043644 | R00043642 | | | CapitalSource_Hudson_Term Loan and Security Agreement Redline 6-18-12.doc | | | | | Atty Privileged Communication |
| R00043645 | | 6/17/2012 1:42 | Re: CH Question | Re: CH Question.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043646 | | 6/16/2012 17:19 | Re: CH Question | Re: CH Question.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00043649 | | 1/30/2020 0:00 | [redacted] | [redacted] | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | Avramov, Elena <Elena.Avramov@CarePointhealth.or | MPress@coleschotz.com <MPress@coleschotz.com>; Vible, | | Atty Privileged Communication |
| R00043650 | | 1/29/2020 20:46 | [redacted] | [redacted] | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | Louis A. Modugno <lmodugno@mdmc-law.com>; | MPress@coleschotz.com <MPress@coleschotz.com>; Vible, | | Atty Privileged Communication |
| R00043651 | | 1/27/2020 17:58 | RE: CPH/RWJBH Catch Up | RE: CPH\RWJBH Catch Up.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00043652 | R00043651 | | | TSA Business Terms v1.docx | | | | | Atty Privileged Communication |
| R00043653 | R00043651 | | | MSO Analysis - Redwings to send 1.27.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00043655 | | 1/24/2020 1:47 | RE: COunter to RWJBH | RE: COunter to RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00043663 | | 1/9/2020 12:12 | Re: Project RedWings: Follow-Up Requests | Re: Project RedWings: Follow-Up Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00043685 | | 6/19/2012 14:16 | Re: Christ Hospital - Signature Bank Loan - CONFIDENTIAL ATTY-CLIENT | Re: Christ Hospital - Signature Bank Loan - CONFIDENTIAL ATTY-CLIENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043686 | | 6/19/2012 4:25 | Re: Information for MPT call and April score card. | Re: Information for MPT call and April score card..msg | jmand58@comcast.net <jmand58@comcast.net> | vriccitelli@Hobokenumc.com <vriccitelli@Hobokenumc.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00043687 | | 6/19/2012 1:03 | Re: Fwd: Hudson Hospital/Christ Hospital | Re: Fwd: Hudson Hospital\Christ Hospital.msg | Marilyn <mhornback@hcmcr.com> | Peter Kelly <PKelly@christhospital.org>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043688 | | 6/19/2012 0:48 | Fwd: Pre Survey Questionnaire- Hudson Hospital | Fwd: Pre Survey Questionnaire- Hudson Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00043689 | R00043688 | | | B-PSQ Request.docx | | | | | Atty Privileged Communication |
| R00043690 | R00043688 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |
| R00043691 | | 6/18/2012 23:17 | Re: Closing Date | Re: Closing Date.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00043697 | | 6/18/2012 15:16 | Re: Term Loan document from CS | Re: Term Loan document from CS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00043698 | | 6/18/2012 0:01 | Re: CS projections | Re: CS projections.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043701 | | 1/24/2020 2:32 | Re: COunter to RWJBH | Re: COunter to RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00043702 | | 1/22/2020 1:23 | Re: RWJ visits | Re: RWJ visits.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043703 | | 1/19/2020 16:18 | Re: One additional thought | Re: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043704 | | 1/9/2020 14:52 | RE: November AR Christ and HUMC vdr.xlsx | RE: November AR Christ and HUMC vdr.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043705 | | 1/8/2020 18:43 | FW: Property Loss Runs | FW: Property Loss Runs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043706 | | 1/8/2020 2:51 | Re:  Updated files for RWJ | Re:  Updated files for RWJ.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00043707 | R00043706 | | | CPH Waterfall DRAFT 1.7.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00043708 | R00043706 | | | HUMC and CH Waterfall DRAFT 1.7.20 vRWJ 2.pdf | | | | | Atty Privileged Communication |
| R00043709 | | 1/7/2020 19:33 | FW: Christ Charity Care Requirements - Comments | FW: Christ Charity Care Requirements - Comments.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00043710 | R00043709 | | | Christ Charity Care Requirements RWJBH comments 010720.docx | | | | | Atty Privileged Communication |
| R00043711 | R00043709 | | | Redlined Christ Charity Care Requirements 010720.pdf | | | | | Atty Privileged Communication |
| R00043712 | | 1/7/2020 14:24 | RE: Corporate employee direct meetings/resumes | RE: Corporate employee direct meetings\resumes.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043713 | | 1/7/2020 12:28 | Re: RWJB | Re: RWJB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00043735 | | 6/20/2012 9:45 | RE: Model Appeal Papers | RE: Model Appeal Papers.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00043737 | | 6/19/2012 1:42 | Re: PC2060913 Hudson Hospital, Jersey City NJ | Re: PC2060913 Hudson Hospital, Jersey City NJ.msg | Kelly, Peter <PKelly@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com> | San Felippo, Kenneth <kenneth.sanfelippo@ivi-intl.com>; | | Atty Privileged Communication |
| R00043738 | | 6/19/2012 1:16 | Re: Pre Survey Questionnaire- Hudson Hospital | Re: Pre Survey Questionnaire- Hudson Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn <mhornback@hcmcr.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00043739 | | 6/19/2012 0:51 | Re: PC2060913 Hudson Hospital, Jersey City NJ | Re: PC2060913 Hudson Hospital, Jersey City NJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | San Felippo, Kenneth <kenneth.sanfelippo@ivi-intl.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043740 | | 6/18/2012 14:50 | Re: CapitalOne | Re: CapitalOne.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00043741 | | 6/18/2012 14:50 | CapitalOne | CapitalOne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043742 | | 6/16/2012 23:09 | Re: CH Question | Re: CH Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043743 | | 6/16/2012 21:02 | Re: CH Question | Re: CH Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043744 | | 6/16/2012 15:45 | Re: CH Question | Re: CH Question.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00043765 | | 1/8/2020 18:31 | Re: 1/7 EMT Agenda | Re: 1\7 EMT Agenda.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00043766 | R00043765 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00043767 | | 1/7/2020 23:38 | Re: FW: Christ Charity Care Requirements - Comments | Re: FW: Christ Charity Care Requirements - Comments.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00043768 | | 1/7/2020 20:49 | FW: Project RedWings:  Follow-Up Requests | FW: Project RedWings:  Follow-Up Requests.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043769 | R00043768 | | | MSO AP Aging 12-18 .xls | | | | | Atty Privileged Communication |
| R00043770 | R00043768 | | | HUMC Waterfall v3.pdf | | | | | Atty Privileged Communication |
| R00043771 | R00043768 | | | Christ Waterfall 12-19v3.pdf | | | | | Atty Privileged Communication |
| R00043773 | | 1/6/2020 17:29 | Waterfall | Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00043774 | R00043773 | | | 1583_001.pdf | | | | | Atty Privileged Communication |
| R00043775 | | 1/6/2020 17:18 | Hospital Tours | Hospital Tours.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043776 | R00043775 | 12/12/2019 15:54 | FW: Scheduling Hoboken and Christ tours with Matt and Mike | FW Scheduling Hoboken and Christ tours with Matt and Mike.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Fulton, Matthew <Matthew.Fulton@rwjbh.org>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00043777 | | 1/3/2020 23:23 | RE: Redwings \| HUMC and CH Projected Cash Flows | RE: Redwings \| HUMC and CH Projected Cash Flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00043778 | | 1/3/2020 2:43 | RE: Meeting with Mark and Perry tomorrow at 9:00 am. | RE: Meeting with Mark and Perry tomorrow at 9:00 am..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043779 | | 1/3/2020 2:41 | RE: Meeting with Mark and Perry tomorrow at 9:00 am. | RE: Meeting with Mark and Perry tomorrow at 9:00 am..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043780 | | 1/3/2020 2:39 | RE: | RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00043782 | | 1/2/2020 17:55 | Re: OConco - Invoices, MDMC Englewood et al Lawsuit | Re: OConco - Invoices, MDMC Englewood et al Lawsuit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00043783 | | 6/19/2012 22:13 | Re: Christ Hospital | Re: Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com>; Vivek Garipalli | David P. Primack <dprimack@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043785 | | 6/18/2012 22:31 | FW: Term Loan and Security Agreement between Propco and CapSource | FW: Term Loan and Security Agreement between Propco and CapSource.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043786 | R00043785 | | | Group Memo re rev term loan agr 6-18-12.doc | | | | | Atty Privileged Communication |
| R00043787 | R00043785 | | | CapitalSource_Hudson_Term Loan and Security Agreement Redline 6-18-12.doc | | | | | Atty Privileged Communication |
| R00043790 | | 6/16/2012 14:10 | Re: Management Fees Subordination Agreement | Re: Management Fees Subordination Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00043792 | | 6/15/2012 22:28 | Re: Fwd: PropCo Sources and Uses | Re: Fwd: PropCo Sources and Uses.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00043793 | | 6/15/2012 21:31 | FW: Christ Hospital | FW: Christ Hospital.msg | David P. Primack | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00043794 | | 6/15/2012 18:36 | Re: Term Sheet | Re: Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043795 | | 1/31/2020 1:34 | RE: Items for Disclosure Schedules | RE: Items for Disclosure Schedules.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com>; Pelino, William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043796 | R00043795 | | | Schedule 2.6 (e)-2 with details_draftv4.docx | | | | | Atty Privileged Communication |
| R00043797 | R00043795 | 1/30/2020 17:13 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00043798 | R00043795 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043799 | R00043795 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043800 | R00043795 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043801 | R00043795 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043802 | R00043795 | | | [redacted] | | | | | Atty Privileged Communication |
| R00043803 | | 1/8/2020 2:50 | Re: Updated files for RWJ | Re: Updated files for RWJ.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043804 | R00043803 | | | image001.png | | | | | Atty Privileged Communication |
| R00043805 | | 1/7/2020 23:22 | Re: State inspection- Psych unit -Update | Re: State inspection- Psych unit -Update.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00043806 | | 1/7/2020 23:21 | Re: Christ Charity Care Requirements - Comments | Re: Christ Charity Care Requirements - Comments.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00043808 | | 1/7/2020 12:29 | Re: Attorney Client Privilege | Re: Attorney Client Privilege.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043809 | R00043808 | | | image001.png | | | | | Atty Privileged Communication |
| R00043810 | | 1/7/2020 0:28 | RE: Corporate employee direct meetings/resumes | RE: Corporate employee direct meetings\resumes.msg | Sandefur, Chad <Chad.Sandefur@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043811 | R00043810 | 1/6/2020 17:59 | RE: Connecting | RE Connecting.msg | Twomey, Mary <Mary.Twomey@rwjbh.org> | Sandefur, Chad <Chad.Sandefur@CarePointhealth.or | | | Atty Privileged Communication |
| R00043812 | | 1/6/2020 21:12 | Re: RE: AMENDED APA | Re: RE: AMENDED APA.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043813 | | 1/6/2020 16:01 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043814 | | 1/2/2020 1:26 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00043817 | | 6/18/2012 14:54 | Re: CapitalOne | Re: CapitalOne.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00043818 | | 6/18/2012 14:51 | Re: Term Loan document from CS | Re: Term Loan document from CS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00043819 | | 6/18/2012 13:50 | Re: Christ Hospital - Signature Bank Loan | Re: Christ Hospital - Signature Bank Loan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043820 | | 6/18/2012 13:47 | FW: Christ Hospital - Signature Bank Loan | FW: Christ Hospital - Signature Bank Loan.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Lawler, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043821 | R00043820 | | | WSComparison_#6600491v1_Active_ - Environmental Indemnity Agreement - Christ Hospital-#6600491v2_Active_ - Environmental Indemnity Agreement - | | | | | Atty Privileged Communication |
| R00043822 | | 6/18/2012 13:25 | Fw: this weeks update so far/properties | Fw: this weeks update so far\properties.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00043833 | | 6/16/2012 3:55 | CH Question | CH Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043834 | | 1/8/2020 3:05 | | .msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | William D. Pelino <William.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043835 | R00043834 | | | TMDL_20200107_175140.pdf | | | | | Atty Privileged Communication |
| R00043836 | | 1/8/2020 2:12 | Re: Updated files for RWJ | Re: Updated files for RWJ.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00043837 | R00043836 | | | CURRENT AGING PAYABLE-HUMC, CH, MSO -(123019).xls | | | | | Atty Privileged Communication |
| R00043839 | | 1/7/2020 12:46 | Re: RWJB | Re: RWJB.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00043840 | | 1/7/2020 3:00 | Fwd: Corporate employee direct meetings/resumes | Fwd: Corporate employee direct meetings\resumes.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043841 | R00043840 | | | image001.png | | | | | Atty Privileged Communication |
| R00043842 | R00043840 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043843 | R00043840 | 1/6/2020 17:59 | RE: Connecting | RE Connecting | Twomey, Mary <Mary.Twomey@rwjbh.org> | Sandefur, Chad <Chad.Sandefur@CarePointhealth.or | | | Atty Privileged Communication |
| R00043844 | R00043840 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00043845 | | 1/6/2020 19:41 | Re: Charity Care Advance | Re: Charity Care Advance.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00043846 | | 1/5/2020 22:20 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00043847 | | 1/5/2020 14:07 | RE: Your call | RE: Your call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; phollander@okinhollander.com | | Atty Privileged Communication |
| R00043849 | | 1/3/2020 2:45 | RE: | RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00043853 | | 1/2/2020 0:06 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043856 | | 1/1/2020 22:59 | Re: RWJ Reconciliation 1-1 - PMM changesbp.xlsx | Re: RWJ Reconciliation 1-1 - PMM changesbp.xlsx.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00043857 | | 1/1/2020 22:37 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00043858 | | 6/17/2012 17:11 | Management Agreement Subordination Agreement | Management Agreement Subordination Agreement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00043859 | R00043858 | | | MEMORANDUM re Management Agreement.doc | | | | | Atty Privileged Communication |
| R00043860 | R00043858 | | | CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver) 1 2.BLKdoc.doc | | | | | Atty Privileged Communication |
| R00043861 | R00043858 | | | CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver) 1 2.doc | | | | | Atty Privileged Communication |
| R00043862 | | 6/17/2012 17:07 | Capsource Pledge Agreement | Capsource Pledge Agreement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00043863 | R00043862 | | | CapitalSource_Hudson_Pledge Agreement (Revolver) 1 2.doc | | | | | Atty Privileged Communication |
| R00043864 | R00043862 | | | CapitalSource_Hudson_Pledge Agreement (Revolver) 1 2BLK.doc | | | | | Atty Privileged Communication |
| R00043865 | R00043862 | | | MEMORANDUM re Pledge Agreement.doc | | | | | Atty Privileged Communication |
| R00043866 | | 6/17/2012 15:43 | Re: CH Question | Re: CH Question.msg | Avery Eisenreich <AveryE@omnihsnj.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043867 | | 6/16/2012 20:13 | Re: CH Question | Re: CH Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043868 | | 6/16/2012 20:08 | Re: CH Question | Re: CH Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043869 | | 6/16/2012 15:35 | Re: CH Question | Re: CH Question.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043871 | | 6/16/2012 15:25 | Re: CH Question | Re: CH Question.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043873 | | 6/16/2012 14:18 | Re: Management Fees Subordination Agreement | Re: Management Fees Subordination Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Fred | | Atty Privileged Communication |
| R00043874 | | 6/16/2012 14:14 | Re: Management Fees Subordination Agreement | Re: Management Fees Subordination Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Fred | | Atty Privileged Communication |
| R00043876 | | 6/15/2012 22:11 | Fw: PropCo Sources and Uses | Fw: PropCo Sources and Uses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00043879 | | 6/15/2012 19:34 | RE: Americhoice assumption (United/Oxford) - Christ Hospital | RE: Americhoice assumption (United\Oxford) - Christ Hospital.msg | David P. Primack | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis A. | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043882 | | 6/15/2012 18:35 | Re: Term Sheet | Re: Term Sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00043887 | | 1/6/2020 19:07 | Re: AMENDED APA | Re: AMENDED APA.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043888 | | 1/3/2020 20:43 | Your meeting | Your meeting.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00043889 | | 1/3/2020 0:07 | FW: Redwings \| HUMC and CH Projected Cash Flows | FW: Redwings \| HUMC and CH Projected Cash Flows.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00043892 | | 6/18/2012 15:08 | Re: Term Loan document from CS | Re: Term Loan document from CS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00043893 | | 6/18/2012 14:55 | Re: CapitalOne | Re: CapitalOne.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00043894 | | 6/18/2012 14:47 | Re: Management Fees Subordination Agreement | Re: Management Fees Subordination Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00043896 | | 1/8/2020 2:51 | Re: Updated files for RWJ | Re: Updated files for RWJ.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043897 | R00043896 | | | image001.png | | | | | Atty Privileged Communication |
| R00043898 | | 1/8/2020 1:39 | Re: FW: Christ Charity Care Requirements - Comments | Re: FW: Christ Charity Care Requirements - Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00043904 | | 1/7/2020 18:46 | RE: 1/7 EMT Agenda | RE: 1\7 EMT Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00043905 | | 1/7/2020 15:16 | RE: Corporate employee direct meetings/resumes | RE: Corporate employee direct meetings\resumes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Sandefur, Chad <Chad.Sandefur@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00043906 | | 1/6/2020 19:36 | Re: Charity Care Advance | Re: Charity Care Advance.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00043907 | | 1/6/2020 18:53 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043910 | | 1/3/2020 1:43 | RE: Meeting with Mark and Perry tomorrow at 9:00 am. | RE: Meeting with Mark and Perry tomorrow at 9:00 am..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043911 | | 1/3/2020 0:29 | Re: Redwings \| HUMC and CH Projected Cash Flows | Re: Redwings \| HUMC and CH Projected Cash Flows.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00043912 | | 1/2/2020 1:17 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043913 | | 1/2/2020 0:27 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00043914 | | 1/2/2020 0:14 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00043915 | | 1/2/2020 0:00 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043917 | | 1/1/2020 21:16 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043918 | | 1/1/2020 20:24 | RE: Project Redwings | RE: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043919 | | 12/31/2019 23:05 | RE: Project Redwings | RE: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00043920 | | 6/19/2012 15:18 | Christ Hospital-CapSource Loan Documents | Christ Hospital-CapSource Loan Documents.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; 'Bruce | | Atty Privileged Communication |
| R00043921 | | 6/18/2012 17:05 | FW: Propco with Opco Lease | FW: Propco with Opco Lease.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043923 | | 6/18/2012 14:49 | Re: RAC Issue | Re: RAC Issue.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00043925 | | 6/17/2012 17:58 | Re: CS projections | Re: CS projections.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043927 | | 6/17/2012 15:37 | Re: CH Question | Re: CH Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043928 | | 6/17/2012 1:05 | Re: CH Question | Re: CH Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043929 | | 6/17/2012 6:02 | CS projections | CS projections.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043937 | | 6/15/2012 21:50 | Re: Clarification on RAC Recoveries | Re: Clarification on RAC Recoveries.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043941 | | 6/15/2012 20:49 | RE: Americhoice assumption (United/Oxford) - Christ Hospital | RE: Americhoice assumption (United\Oxford) - Christ Hospital.msg | David P. Primack | Bradley G. Gingerich <bgingerich@hcmcr.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043944 | | 6/15/2012 18:27 | Re: Term Sheet | Re: Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00043945 | | 6/15/2012 15:32 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00043946 | | 1/7/2020 11:59 | RWJB | RWJB.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Vivek | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00043954 | | 6/18/2012 0:08 | Re: CS projections | Re: CS projections.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00043955 | | 6/16/2012 20:06 | Re: CH Question | Re: CH Question.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00043956 | | 6/15/2012 21:10 | RE: Americhoice assumption (United/Oxford) - Christ Hospital | RE: Americhoice assumption (United\Oxford) - Christ Hospital.msg | David P. Primack | Bradley G. Gingerich <bgingerich@hcmcr.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043958 | | 6/15/2012 19:36 | Fw: PropCo Sources and Uses.  Urgent | Fw: PropCo Sources and Uses.  Urgent.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00043959 | | 1/6/2020 3:04 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00043960 | R00043959 | | | CPH Waterfall DRAFT 1.5.20 v4.xlsx | | | | | Atty Privileged Communication |
| R00043961 | | 1/3/2020 2:38 | | .msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00043962 | | 1/2/2020 13:51 | RE: CH and HUMC Cash | RE: CH and HUMC Cash.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00043963 | | 1/2/2020 12:27 | Call | Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00043965 | | 1/2/2020 0:48 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00043966 | | 1/2/2020 0:19 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00043967 | | 1/2/2020 0:15 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00043969 | | 1/1/2020 22:43 | Re: Project Redwings | Re: Project Redwings.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00043970 | | 1/1/2020 15:40 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00043972 | | 12/31/2019 23:10 | RE: Project RedWings:  Follow-Up Requests | RE: Project RedWings:  Follow-Up Requests.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00043973 | | 12/31/2019 23:03 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00043974 | | 12/31/2019 22:58 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00043976 | | 12/31/2019 22:36 | Re:  Barnabas | Re:  Barnabas.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00043978 | | 12/31/2019 21:22 | RE: Project Redwings:  Revised Asset Purchase Agreement | RE: Project Redwings:  Revised Asset Purchase Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Glenn P. Prives <GPrives@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00043979 | | 6/17/2012 15:43 | Re: CapOne | Re: CapOne.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00043985 | | 6/15/2012 22:14 | Fwd: PropCo Sources and Uses | Fwd: PropCo Sources and Uses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00043987 | | 6/15/2012 20:54 | RE: Americhoice assumption (United/Oxford) - Christ Hospital | RE: Americhoice assumption (United\Oxford) - Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | David P. Primack <dprimack@mdmc-law.com>; lawlerjp@aol.com | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043988 | | 6/15/2012 20:32 | RE: Americhoice assumption (United/Oxford) - Christ Hospital | RE: Americhoice assumption (United\Oxford) - Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | David P. Primack <dprimack@mdmc-law.com>; lawlerjp@aol.com | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043989 | | 6/15/2012 20:31 | RE: Americhoice assumption (United/Oxford) - Christ Hospital | RE: Americhoice assumption (United\Oxford) - Christ Hospital.msg | David P. Primack | lawlerjp@aol.com <lawlerjp@aol.com>; Bradley G. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043990 | | 6/15/2012 20:41 | Re: Americhoice assumption (United/Oxford) - Christ Hospital | Re: Americhoice assumption (United\Oxford) - Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | David P. Primack <dprimack@mdmc-law.com>; Bradley G. Gingerich | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00043991 | | 6/15/2012 19:42 | Re: Americhoice assumption (United/Oxford) - Christ Hospital | Re: Americhoice assumption (United\Oxford) - Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis A. | David P. Primack <dprimack@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00043992 | | 6/15/2012 19:32 | Americhoice assumption (United/Oxford) - Christ Hospital | Americhoice assumption (United\Oxford) - Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | David P. Primack <dprimack@mdmc-law.com>; Gilbert, Bruce | | Atty Privileged Communication |
| R00043994 | | 6/15/2012 19:13 | Re: Clarification on RAC Recoveries | Re: Clarification on RAC Recoveries.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00043995 | | 6/15/2012 18:43 | Fw: PropCo Sources and Uses. URGENT | Fw: PropCo Sources and Uses. URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00043996 | | 6/15/2012 18:21 | Re: Term Sheet | Re: Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044004 | | 6/14/2012 21:45 | Re: Payroll periods | Re: Payroll periods.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00044006 | | 1/6/2020 18:01 | AMENDED APA | AMENDED APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044007 | R00044006 | | | Redwings Asset Purchase Agreement 010520.doc | | | | | Atty Privileged Communication |
| R00044008 | R00044006 | | | Redlined Redwings Asset Purchase Agreement 010520pm.pdf | | | | | Atty Privileged Communication |
| R00044009 | | 12/31/2019 21:54 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00044013 | | 1/1/2020 22:36 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00044014 | | 1/1/2020 15:56 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00044017 | | 12/29/2019 23:28 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00044018 | | 12/29/2019 20:10 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00044022 | | 6/15/2012 17:00 | RE: Hudson Hospital - environmental site assessment due diligence | RE: Hudson Hospital - environmental site assessment due diligence.msg | Sarah Feit <Sarah.Feit@novaconsulting.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044023 | | 6/15/2012 0:22 | Re: McKesson | Re: McKesson.msg | Patty Lavely <pattylavely@cioconsulting-llc.com> | <bmartin@hcmcr.com> <bmartin@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00044024 | | 6/15/2012 0:14 | Re: McKesson | Re: McKesson.msg | Vivek Garipalli <vgaripalli@gmail.com> | bmartin@hcmcr.com <bmartin@hcmcr.com> | Patty Lavely <pattylavely@cioconsulting- | | Atty Privileged Communication |
| R00044027 | | 6/14/2012 17:13 | [redacted] | [redacted] | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00044029 | | 6/14/2012 17:09 | Re: Christ | Re: Christ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Dan Kane | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044036 | | 1/2/2020 15:50 | Updated Cash Flows | Updated Cash Flows.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044037 | R00044036 | | | HUMC Cash Flow RWJ DRAFT 1.2.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00044038 | R00044036 | | | CH Cash Flow RWJ DRAFT 1.2.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00044039 | | 1/1/2020 23:16 | Re: RWJ Reconciliation 1-1 - PMM changesbp.xlsx | Re: RWJ Reconciliation 1-1 - PMM changesbp.xlsx.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044040 | R00044039 | | | RWJ Reconciliation 1-1 - vGAR 1.xlsx | | | | | Atty Privileged Communication |
| R00044041 | | 1/1/2020 22:25 | RE: Project Redwings | RE: Project Redwings.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00044042 | | 1/1/2020 22:05 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00044043 | R00044042 | | | Copy of RWJ Reconciliation 1-1 - PMM changes.xlsx | | | | | Atty Privileged Communication |
| R00044044 | | 1/1/2020 20:23 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044045 | | 1/1/2020 20:10 | RE: Project Redwings | RE: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044046 | R00044045 | | | RWJ Reconciliation 1-1.xlsx | | | | | Atty Privileged Communication |
| R00044047 | | 1/1/2020 16:04 | Re: Project Redwings | Re: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00044048 | | 1/1/2020 15:51 | RE: Project Redwings | RE: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00044049 | | 12/31/2019 23:02 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00044052 | | 12/31/2019 20:23 | RE: Barnabas | RE: Barnabas.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044054 | | 12/29/2019 19:38 | Re: Cash Balance / Maple Loan | Re: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044055 | | 12/28/2019 15:59 | Re: Cash flow projections | Re: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044056 | R00044055 | | | Outlook-cid_image0.png | | | | | Atty Privileged Communication |
| R00044057 | | 12/27/2019 23:18 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00044061 | | 6/15/2012 21:35 | Propco Operating Agreement | Propco Operating Agreement.msg | Robert C. Seiger, Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; | | | Atty Privileged Communication |
| R00044062 | R00044061 | | | CapitalSource_Hudson_Term Loan and Security Agreement (4).doc | | | | | Atty Privileged Communication |
| R00044063 | R00044061 | | | CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver).doc | | | | | Atty Privileged Communication |
| R00044071 | | 6/15/2012 15:26 | RE: Avery Term Sheet | RE: Avery Term Sheet.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044075 | | 6/15/2012 13:11 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044077 | | 6/15/2012 2:41 | Re: McKesson | Re: McKesson.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00044079 | | 6/14/2012 22:15 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044082 | | 12/29/2019 19:42 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044083 | | 12/28/2019 18:38 | RE: Cash flow projections | RE: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044087 | | 12/23/2019 23:05 | RE: CarePoint | RE: CarePoint.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044089 | | 6/15/2012 12:25 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044090 | | 6/15/2012 0:20 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Brent | Patty Lavely <pattylavely@cioconsulting- | | Atty Privileged Communication |
| R00044091 | | 6/15/2012 0:19 | Re: Christ | Re: Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Brad | Daniel Kane <DKane@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044092 | | 6/15/2012 0:10 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044093 | | 6/15/2012 0:06 | Re: Clarification on RAC Recoveries | Re: Clarification on RAC Recoveries.msg | lawlerjp@aol.com <lawlerjp@aol.com> | SecureEmailReply@securemail.christhospital.org | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00044095 | | 6/14/2012 22:42 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044096 | | 6/14/2012 19:48 | Re: McKesson | Re: McKesson.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00044100 | | 6/14/2012 17:31 | Re: Horizon Stipulation Attached | Re: Horizon Stipulation Attached.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00044101 | | 6/14/2012 16:32 | Re: Summary of Coverage Options for acts that occured prior to transaction... | Re: Summary of Coverage Options for acts that occured prior to transaction....msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044110 | | 1/8/2020 2:57 | Re: Updated files for RWJ | Re: Updated files for RWJ.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00044111 | R00044110 | | | HUMC and CH Waterfall DRAFT 1.7.20 vRWJ 2.pdf | | | | | Atty Privileged Communication |
| R00044112 | R00044110 | | | CURRENT AGING PAYABLE-HUMC, CH, MSO -(123019) (1).xls | | | | | Atty Privileged Communication |
| R00044113 | R00044110 | | | CH Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044114 | R00044110 | | | HUMC Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044115 | R00044110 | | | HUMC Historical Monthly vs. Weekly Cash Flow Draft 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044116 | | 1/6/2020 16:59 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00044117 | R00044116 | | | HUMC and CH Waterfall DRAFT 1.6.20 vRWJ 1.pdf | | | | | Atty Privileged Communication |
| R00044118 | R00044116 | | | CPH Waterfall DRAFT 1.6.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00044119 | | 1/1/2020 23:35 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044120 | R00044119 | | | Copy of RWJ Reconciliation 1-1-20.xlsx | | | | | Atty Privileged Communication |
| R00044121 | R00044119 | | | RWJ Reconciliation 1-1-20.pdf | | | | | Atty Privileged Communication |
| R00044122 | | 12/31/2019 23:17 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00044124 | | 12/31/2019 20:21 | Barnabas | Barnabas.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | | Atty Privileged Communication |
| R00044125 | | 12/30/2019 19:42 | Medicaid Review at Garden State | Medicaid Review at Garden State.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044126 | R00044125 | | | Garden State Notice of On-site Inspection.pdf | | | | | Atty Privileged Communication |
| R00044127 | R00044125 | | | CH Notice of On-site inspection 12-13-19.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044128 | R00044125 | | | Subpoena St. of NJ Office of Comptroller Medicaid Fraud.pdf | | | | | Atty Privileged Communication |
| R00044129 | | 12/29/2019 23:30 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044132 | | 12/24/2019 17:52 | Re: Loss Runs in Clean Room | Re: Loss Runs in Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00044147 | | 6/15/2012 14:57 | Re: FW: CapSource Documentation Information Questionnaire | Re: FW: CapSource Documentation Information Questionnaire.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044148 | | 6/14/2012 21:24 | Re: CapitalSource/Hudson Hospital - Form of Mortgage | Re: CapitalSource\Hudson Hospital - Form of Mortgage.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Michael G. Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00044149 | | 6/14/2012 21:43 | Re: Payroll periods | Re: Payroll periods.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00044150 | | 6/14/2012 20:55 | FW: CapitalSource/Hudson Hospital - Form of Mortgage | FW: CapitalSource\Hudson Hospital - Form of Mortgage.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Michael G. Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00044151 | R00044150 | | | CapitalSource_Hudson Hospital_ Mortgage _ Jersey City, New Jersey (4).doc | | | | | Atty Privileged Communication |
| R00044154 | | 6/14/2012 17:16 | Re: Summary of Coverage Options for acts that occurred prior to transaction... | Re: Summary of Coverage Options for acts that occurred prior to transaction....msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com>; Louis A. | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044160 | | 6/14/2012 15:44 | Re: Christ | Re: Christ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044161 | | 12/31/2019 22:15 | Re: Response Required - Backup Plan - Christ Closure Application | Re: Response Required - Backup Plan - Christ Closure Application.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00044162 | R00044161 | | | image001.png | | | | | Atty Privileged Communication |
| R00044163 | | 12/29/2019 17:56 | Re: Cash flow projections | Re: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00044164 | R00044163 | | | CPH 2019 DRAFT BRFBR CF 12.29.19 April 2020 v1.xlsx | | | | | Atty Privileged Communication |
| R00044165 | R00044163 | | | CH Cash Flow vRWJ 12.29.19 DRAFT 2.xlsx | | | | | Atty Privileged Communication |
| R00044171 | | 12/23/2019 20:51 | RE: CarePoint | RE: CarePoint.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00044172 | R00044171 | | | Asset Purchase Agreement (GP non-compete).DOC | | | | | Atty Privileged Communication |
| R00044174 | | 12/23/2019 16:06 | Buyers Reps & Warranties Policy | Buyers Reps & Warranties Policy.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00044176 | | 6/14/2012 21:20 | CapSource Docs | CapSource Docs.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044177 | R00044176 | | | Memo 6-14-12-2.doc | | | | | Atty Privileged Communication |
| R00044178 | R00044176 | | | CapitalSource_Hudson_Guaranty and Security Agreement (Revolver)2BLK.doc | | | | | Atty Privileged Communication |
| R00044179 | R00044176 | | | CapitalSource_Hudson_Guaranty and Security Agreement (Revolver)2.doc | | | | | Atty Privileged Communication |
| R00044180 | R00044176 | | | CapitalSource_Hudson_Exhibit B - Compliance Certificate (Revlover)2BLK.doc | | | | | Atty Privileged Communication |
| R00044181 | R00044176 | | | CapitalSource_Hudson_Exhibit B - Compliance Certificate (Revlover)2.doc | | | | | Atty Privileged Communication |
| R00044182 | R00044176 | | | CapitalSource_Hudson_ Borrowing Certificate (Revolver)2BLK.doc | | | | | Atty Privileged Communication |
| R00044183 | R00044176 | | | CapitalSource_Hudson_ Borrowing Certificate (Revolver)2.doc | | | | | Atty Privileged Communication |
| R00044210 | | 6/13/2012 22:29 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00044211 | R00044210 | | | Eisen.CH.KeyTermsFinancing.FGComments.RevisedRedlined.6.13.12.doc | | | | | Atty Privileged Communication |
| R00044212 | | 12/24/2019 1:34 | Re: Additional thoughts on Interim Funding | Re: Additional thoughts on Interim Funding.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044213 | | 12/22/2019 1:17 | RE: Project RedWings - Financial Discussion Call | RE: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044214 | | 6/13/2012 22:26 | Re: Summary of Coverage Options for acts that occured prior to transaction... | Re: Summary of Coverage Options for acts that occured prior to transaction....msg | Edward Todd <edward.todd@aon.com> | <hstaffileno@hcmcr.com> <hstaffileno@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Lisa | | Atty Privileged Communication |
| R00044215 | | 1/3/2020 22:28 | Re: Redwings \| HUMC and CH Projected Cash Flows | Re: Redwings \| HUMC and CH Projected Cash Flows.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00044216 | R00044215 | | | HUMC Historical Weekly Cash Flow Draft 1.3.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00044217 | R00044215 | | | CH Historical Weekly Cash Flow Draft 1.3.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00044220 | | 12/29/2019 18:58 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044221 | | 12/28/2019 17:40 | RE: Loss Runs in Clean Room | RE: Loss Runs in Clean Room.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00044223 | | 12/24/2019 1:38 | Re: Project Redwings - Real Estate and Charity Care | Re: Project Redwings - Real Estate and Charity Care.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044224 | R00044223 | | | image001.png | | | | | Atty Privileged Communication |
| R00044227 | | 12/23/2019 22:38 | RE: CarePoint | RE: CarePoint.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00044228 | | 12/23/2019 22:27 | Re: Project Redwings - Real Estate and Charity Care | Re: Project Redwings - Real Estate and Charity Care.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044233 | | 12/23/2019 15:21 | RE: RWJB Update | RE: RWJB Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044234 | | 12/22/2019 13:12 | FW: Project RedWings - Financial Discussion Call | FW: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044235 | | 6/15/2012 20:39 | Lease Agreement | Lease Agreement.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | Danielle M. Gilberti <dgilberti@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00044236 | R00044235 | | | LEASE AGREEMENT_PROPCO TO OPCO_5_6_12 rev 6.15.12.doc | | | | | Atty Privileged Communication |
| R00044237 | | 6/15/2012 18:36 | CapSource WC Loan Docs | CapSource WC Loan Docs.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Fred | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044238 | R00044237 | | | CapitalSource_Hudson_Revolving Credit and Security Agreement MDMC Redline 6-15-12.doc | | | | | Atty Privileged Communication |
| R00044239 | R00044237 | | | Attorney Memo re rev loan agr 6-15-12.doc | | | | | Atty Privileged Communication |
| R00044240 | R00044237 | | | CapitalSource_Hudson_Guaranty and Security Agreement (Revolver)2BLK.doc | | | | | Atty Privileged Communication |
| R00044241 | | 6/15/2012 0:13 | Fwd: Hudson Hospital - environmental site assessment due diligence | Fwd: Hudson Hospital - environmental site assessment due diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | sarah.feit@novaconsulting.com <sarah.feit@novaconsulting.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044242 | R00044241 | | | ESA PSQ MAR09.doc | | | | | Atty Privileged Communication |
| R00044243 | | 6/15/2012 0:05 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00044244 | | 6/14/2012 19:25 | Avery Term Sheet | Avery Term Sheet.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044245 | R00044244 | | | Eisen CH KeyTermsFinancing Clean 6 14 12.doc | | | | | Atty Privileged Communication |
| R00044246 | R00044244 | | | Eisen CH KeyTermsFinancing FGComments RevisedRedlined 6 14 12.doc | | | | | Atty Privileged Communication |
| R00044249 | | 6/14/2012 15:33 | RE: Christ | RE: Christ.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Brad Gingerich <Bgingerich@hcmcr.com>; Jeff | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044250 | | 6/14/2012 14:32 | RE: Hudson Hospital - environmental site assessment due diligence | RE: Hudson Hospital - environmental site assessment due diligence.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Avery Eisenreich <AveryE@omnihsnj.com>; Jeffrey | | Atty Privileged Communication |
| R00044263 | | 6/14/2012 0:12 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00044273 | | 12/31/2019 20:42 | Re: Response Required - Backup Plan - Christ Closure Application | Re: Response Required - Backup Plan - Christ Closure Application.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044274 | | 12/29/2019 18:03 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044275 | R00044274 | | | CH Cash Flow vRWJ 12.29.19 DRAFT 2.xlsx | | | | | Atty Privileged Communication |
| R00044276 | | 12/28/2019 18:16 | RE: Cash flow projections | RE: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044277 | | 12/24/2019 15:47 | RE: Loss Runs in Clean Room | RE: Loss Runs in Clean Room.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Aleena.Khan@CarePointhealth.org <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00044278 | | 12/24/2019 0:27 | RE: Project Redwings - Real Estate and Charity Care | RE: Project Redwings - Real Estate and Charity Care.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00044279 | | 12/23/2019 23:46 | Re: Project Redwings - Real Estate and Charity Care | Re: Project Redwings - Real Estate and Charity Care.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00044280 | | 12/23/2019 17:33 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044281 | | 12/23/2019 13:58 | RE: Loss Runs in Clean Room | RE: Loss Runs in Clean Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00044282 | | 12/22/2019 20:12 | RE: Project RedWings - Financial Discussion Call | RE: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044283 | | 12/22/2019 16:59 | RE: Project RedWings - Financial Discussion Call | RE: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044284 | | 6/15/2012 20:41 | Comparison Against Bayonne Lease | Comparison Against Bayonne Lease.msg | Kathleen Devon <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044285 | R00044284 | | | LEASE AGREEMENT_PROPCO TO OPCO_5_6_12 rev 6.15.12 REDLINED ag Bayonne Lease 6.15.12.doc | | | | | Atty Privileged Communication |
| R00044286 | | 6/15/2012 1:30 | Re: McKesson | Re: McKesson.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jeff Mandler <jmand58@comcast.net>; Patty | | Atty Privileged Communication |
| R00044287 | | 6/15/2012 0:21 | Re: McKesson | Re: McKesson.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Jeff Mandler <jmand58@comcast.net>; Vivek | Patty Lavely <pattylavely@cioconsulting- | | Atty Privileged Communication |
| R00044288 | | 6/15/2012 0:10 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00044292 | | 6/14/2012 14:28 | Fw: Hudson Hospital - environmental site assessment due diligence | Fw: Hudson Hospital - environmental site assessment due diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@omnihsnj.com>; David | | Atty Privileged Communication |
| R00044293 | R00044292 | | | ESA PSQ MAR09.doc | | | | | Atty Privileged Communication |
| R00044294 | | 6/13/2012 23:26 | Re: Christ Hospital | Re: Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044295 | | 6/13/2012 22:50 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00044301 | | 1/3/2020 21:54 | RE: Redwings \| HUMC and CH Projected Cash Flows | RE: Redwings \| HUMC and CH Projected Cash Flows.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00044302 | R00044301 | | | AdminStats Patient Volumes (1) Christ.xlsx | | | | | Atty Privileged Communication |
| R00044303 | R00044301 | | | AdminStats Patient Volumes (2) HUMC.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044304 | R00044301 | 1/3/2020 20:56 | Fwd: Horizon/CarePoint | Fwd HorizonCarePoint.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00044305 | | 1/1/2020 22:54 | RWJ Reconciliation 1-1 - PMM changesbp.xlsx | RWJ Reconciliation 1-1 - PMM changesbp.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | grosenbaum@brileyfbr.com <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00044306 | R00044305 | | | RWJ Reconciliation 1-1 - PMM changesbp.xlsx | | | | | Atty Privileged Communication |
| R00044307 | | 12/31/2019 23:01 | RE: Project Redwings | RE: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00044308 | | 12/29/2019 18:01 | RE: Cash flow projections | RE: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00044309 | | 12/28/2019 17:51 | Re: Cash flow projections | Re: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044310 | R00044309 | | | CPH 2019 DRAFT BRFBR CF 12.28.19 April 2020 v2.xlsx | | | | | Atty Privileged Communication |
| R00044311 | | 12/27/2019 20:09 | Re: Loss Runs in Clean Room | Re: Loss Runs in Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00044313 | | 12/24/2019 17:40 | RE: Loss Runs in Clean Room | RE: Loss Runs in Clean Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00044314 | | 12/24/2019 17:34 | RE: Loss Runs in Clean Room | RE: Loss Runs in Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00044319 | | 6/15/2012 1:47 | Re: McKesson | Re: McKesson.msg | Patty Lavely <pattylavely@cioconsulting-llc.com> | <jmand58@comcast.net> <jmand58@comcast.net> | Brent Martin <bmartin@hcmcr.com>; Vivek | | Atty Privileged Communication |
| R00044320 | | 6/15/2012 1:12 | Re: McKesson | Re: McKesson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Patty Lavely <pattylavely@cioconsulting- | | Atty Privileged Communication |
| R00044322 | | 6/14/2012 20:40 | RE: McKesson | RE: McKesson.msg | Patty Lavely <pattylavely@cioconsulting-llc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00044323 | | 6/14/2012 16:54 | RE: Summary of Coverage Options for acts that occurred prior to transaction... | RE: Summary of Coverage Options for acts that occurred prior to transaction....msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis A. | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044325 | | 6/14/2012 16:25 | Re: Christ | Re: Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Kane <DKane@bayonnemedicalcenter.org | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044326 | | 6/14/2012 15:22 | RE: Christ | RE: Christ.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044347 | | 6/14/2012 0:13 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00044348 | | 12/22/2019 17:13 | Re: Project RedWings - Financial Discussion Call | Re: Project RedWings - Financial Discussion Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044349 | | 12/22/2019 1:02 | Re: Project RedWings - Financial Discussion Call | Re: Project RedWings - Financial Discussion Call.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00044353 | | 12/20/2019 17:46 | RE: FW: CarePoint/RWJBH | RE: FW: CarePoint\RWJBH.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044355 | | 6/13/2012 22:35 | Re: Christ Hospital | Re: Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044356 | | 6/13/2012 21:43 | Re: Summary of Coverage Options for acts that occured prior to transaction... | Re: Summary of Coverage Options for acts that occured prior to transaction....msg | hstaffileno@hcmcr.com <hstaffileno@hcmcr.com> | Edward Todd <edward.todd@aon.com>; | Daniel Burns <daniel.burns@aon.com>; Jim | | Atty Privileged Communication |
| R00044357 | | 6/13/2012 21:03 | FW: Christ Hospital | FW: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044358 | R00044357 | | | Eisen.CH.KeyTermsFinancing.FGComments.RevisedRedlined.6.13.12.doc | | | | | Atty Privileged Communication |
| R00044366 | | 6/13/2012 13:34 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Gary D. Bressler <gbressler@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044369 | | 12/31/2019 23:19 | RE: Project Redwings | RE: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00044370 | R00044369 | | | HUMC Cash Flow vRWJ 12.31.19 DRAFT 2.xlsx | | | | | Atty Privileged Communication |
| R00044371 | | 12/29/2019 16:15 | RE: Cash flow projections | RE: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044372 | R00044371 | | | CH Cash Flow vRWJ 12.28.19 DRAFT 5.xlsx | | | | | Atty Privileged Communication |
| R00044377 | | 12/23/2019 19:37 | RE: Project RedWings - Financial Discussion Call | RE: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00044378 | R00044377 | | | Christ - December 2018 Revenue Calculation.xlsx | | | | | Atty Privileged Communication |
| R00044379 | R00044377 | | | Christ Nov 2019 Accrued Comp detail.pdf | | | | | Atty Privileged Communication |
| R00044380 | R00044377 | | | HUMC Nov 2019 Accrued Comp detail.pdf | | | | | Atty Privileged Communication |
| R00044381 | | 12/23/2019 15:05 | RE: RWJB Update | RE: RWJB Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044382 | | 12/22/2019 17:18 | RE: Project RedWings - Financial Discussion Call | RE: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044383 | | 12/22/2019 16:56 | Re: Project RedWings - Financial Discussion Call | Re: Project RedWings - Financial Discussion Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00044384 | | 12/22/2019 16:52 | RE: Project RedWings - Financial Discussion Call | RE: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00044385 | R00044384 | | | HUMC Waterfall v3.pdf | | | | | Atty Privileged Communication |
| R00044386 | R00044384 | | | Christ Waterfall 12-19v3.pdf | | | | | Atty Privileged Communication |
| R00044387 | | 12/22/2019 16:47 | Re: Project RedWings - Financial Discussion Call | Re: Project RedWings - Financial Discussion Call.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044388 | | 12/22/2019 1:01 | Re: Project RedWings - Financial Discussion Call | Re: Project RedWings - Financial Discussion Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044395 | | 6/14/2012 19:46 | McKesson | McKesson.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Jim | David P. Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00044396 | | 6/14/2012 19:07 | Re: Horizon Stipulation Attached | Re: Horizon Stipulation Attached.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00044404 | | 6/14/2012 1:07 | Re: Christ Hospital | Re: Christ Hospital.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Gary D. Bressler <gbressler@mdmc-law.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044405 | R00044404 | | | image001.png | | | | | Atty Privileged Communication |
| R00044406 | R00044404 | | | image002.gif | | | | | Atty Privileged Communication |
| R00044407 | R00044404 | | | image004.png | | | | | Atty Privileged Communication |
| R00044408 | R00044404 | | | image005.gif | | | | | Atty Privileged Communication |
| R00044409 | R00044404 | | | image006.gif | | | | | Atty Privileged Communication |
| R00044410 | | 6/13/2012 22:22 | FW: Christ Hospital | FW: Christ Hospital.msg | Gary D. Bressler | 'vgaripalli@gmail.com' (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044418 | | 1/2/2020 16:43 | Cash Flows | Cash Flows.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044419 | R00044418 | | | HUMC Cash Flow RWJ DRAFT 1.2.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00044420 | R00044418 | | | CH Cash Flow RWJ DRAFT 1.2.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00044422 | | 12/23/2019 22:39 | Re: Project Redwings - Real Estate and Charity Care | Re: Project Redwings - Real Estate and Charity Care.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00044424 | | 12/21/2019 22:09 | Re: Loss Runs in Clean Room | Re: Loss Runs in Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044426 | | 12/21/2019 1:16 | RE: CarePoint | RE: CarePoint.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00044433 | | 12/20/2019 20:33 | RE: Pre and post APA signing guidance | RE: Pre and post APA signing guidance.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044434 | | 12/20/2019 17:55 | Re: Disclosure Schedules | Re: Disclosure Schedules.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Glenn P. Prives <GPrives@mdmc-law.com> | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00044435 | R00044434 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00044436 | | 12/20/2019 17:45 | RE: Disclosure Schedules | RE: Disclosure Schedules.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044437 | | 12/20/2019 16:27 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044438 | | 12/20/2019 16:18 | Re: FW: CarePoint/RWJBH | Re: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Atty Privileged Communication |
| R00044439 | | 12/20/2019 16:14 | CarePoint | CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | | Atty Privileged Communication |
| R00044440 | | 6/14/2012 22:39 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00044441 | | 6/14/2012 17:13 | Re: Horizon Stipulation Attached | Re: Horizon Stipulation Attached.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00044443 | | 6/13/2012 22:23 | Re: Summary of Coverage Options for acts that occured prior to transaction... | Re: Summary of Coverage Options for acts that occured prior to transaction....msg | jmand58@comcast.net <jmand58@comcast.net> | Edward Todd <edward.todd@aon.com> | Daniel Burns <daniel.burns@aon.com>; Jim | | Atty Privileged Communication |
| R00044445 | | 6/13/2012 21:05 | Re: Summary of Coverage Options for acts that occured prior to transaction... | Re: Summary of Coverage Options for acts that occured prior to transaction....msg | Edward Todd <edward.todd@aon.com> | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com>; Jim | | Atty Privileged Communication |
| R00044449 | | 6/13/2012 19:28 | Summary of Coverage Options for acts that occured prior to transaction... | Summary of Coverage Options for acts that occured prior to transaction....msg | Daniel Burns <daniel.burns@aon.com> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00044457 | | 6/13/2012 16:04 | Fwd: CS Due Diligence  Update | Fwd: CS Due Diligence  Update.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00044458 | | 6/13/2012 15:16 | Re: 3rd party liability DSH | Re: 3rd party liability DSH.msg | LawlerJP@aol.com <LawlerJP@aol.com> | GPopko@christhospital.org <GPopko@christhospital.org>; | MRockaway@christhospital.org <MRockaway@christhospital.org>; | | Atty Privileged Communication |
| R00044463 | | 6/13/2012 13:54 | RE: Christ Hospital Transition Update | RE: Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00044464 | R00044463 | | | CH Transition Project 06-13-12 (Contracts).pdf | | | | | Atty Privileged Communication |
| R00044465 | | 6/13/2012 13:28 | RE: Christ Hospital Transition Update | RE: Christ Hospital Transition Update.msg | HB Staffileno <hstaffileno@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00044468 | | 12/22/2019 0:27 | RWJB Update | RWJB Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044469 | | 12/20/2019 16:38 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044470 | | 12/16/2019 17:37 | RE: CarePoint Transition | RE: CarePoint Transition.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044472 | | 6/15/2012 0:51 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Patty Lavely <pattylavely@cioconsulting- | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00044474 | | 12/20/2019 14:20 | RE: Pre and post APA signing guidance | RE: Pre and post APA signing guidance.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044480 | | 6/12/2012 22:54 | Cap Source/ Appraisal | Cap Source\ Appraisal.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00044483 | | 6/12/2012 20:47 | Re: FW: CapitalSource/Hudson Hospital - Revolving Credit and Security Agreement | Re: FW: CapitalSource\Hudson Hospital - Revolving Credit and Security Agreement.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044493 | | 12/28/2019 18:49 | Re: Cash flow projections | Re: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044494 | | 12/20/2019 15:28 | Re: FW: CarePoint/RWJBH | Re: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044495 | | 12/20/2019 14:45 | Re: CarePoint/RWJBH | Re: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044496 | | 12/20/2019 13:09 | RE: RE: Tail Insurance for didcussion with St. B | RE: RE: Tail Insurance for didcussion with St. B.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00044497 | | 12/16/2019 17:50 | RE: CarePoint Transition | RE: CarePoint Transition.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044498 | | 12/16/2019 17:37 | FW: CarePoint Transition | FW: CarePoint Transition.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044499 | R00044498 | | | Operational Transition TeamCPElena.docx | | | | | Atty Privileged Communication |
| R00044502 | | 6/15/2012 0:27 | RE: Christ | RE: Christ.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@gmail.com> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00044519 | | 1/1/2020 20:23 | RE: Project Redwing -- Subject to joint defense agreement | RE: Project Redwing -- Subject to joint defense agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044524 | | 12/16/2019 14:24 | Re: RWJB Requests for Information and Interviews | Re: RWJB Requests for Information and Interviews.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00044525 | R00044524 | | | image001.png | | | | | Atty Privileged Communication |
| R00044526 | | 12/16/2019 14:16 | RE: RWJB Requests for Information and Interviews | RE: RWJB Requests for Information and Interviews.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044527 | | 12/15/2019 18:07 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044533 | | 12/13/2019 23:24 | Re: Thank you and Follow Up with RWJBH | Re: Thank you and Follow Up with RWJBH.msg | Taylor, Bob <Bob.Taylor@rwjbh.org> | Chad Sandefur <Chad.Sandefur@carepointhealth.or | Matthews, Sean <Sean.Matthews@rwjbh.org>; | | Atty Privileged Communication |
| R00044534 | R00044533 | | | image001.png | | | | | Atty Privileged Communication |
| R00044535 | | 12/13/2019 22:28 | RE: TSA Follow Up / APA question | RE: TSA Follow Up \ APA question.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Megan R. George <MGeorge@mdmc-law.com>; Avramov, Elena | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044536 | | 12/13/2019 22:24 | RE: TSA Follow Up / APA question | RE: TSA Follow Up \ APA question.msg | Megan R. George <MGeorge@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044538 | | 12/13/2019 20:12 | Corporate employee direct meetings/resumes | Corporate employee direct meetings\resumes.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Fulton, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044539 | | 12/13/2019 19:52 | Re: RWJB Requests for Information and Interviews | Re: RWJB Requests for Information and Interviews.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044540 | | 6/15/2012 17:57 | Re: Hudson Hospital - environmental site assessment due diligence | Re: Hudson Hospital - environmental site assessment due diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sarah Feit <Sarah.Feit@novaconsulting.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044556 | | 6/13/2012 12:54 | Christ Hospital | Christ Hospital.msg | Gary D. Bressler | mspector@bayonnemedicalcenter.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044557 | R00044556 | | | Stipulation and Consent Order Resolving EMA Order to Show Cause.doc | | | | | Atty Privileged Communication |
| R00044568 | | 6/12/2012 17:39 | Re: CH telcon | Re: CH telcon.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00044571 | | 6/12/2012 17:23 | Management Company | Management Company.msg | Charles Boyle <CBoyle@capitalsource.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044572 | | 1/6/2020 18:25 | RE: Waterfall | RE: Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00044573 | R00044572 | | | HUMC and CH Waterfall DRAFT 1.6.20 vRWJ 2.pdf | | | | | Atty Privileged Communication |
| R00044574 | R00044572 | | | CPH Waterfall DRAFT 1.6.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00044575 | | 12/31/2019 21:06 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Glenn P. Prives <GPrives@mdmc-law.com> | | Atty Privileged Communication |
| R00044576 | | 12/29/2019 16:57 | Re: Cash flow projections | Re: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044577 | R00044576 | | | CH Cash Flow vRWJ 12.29.19 DRAFT 1.xlsx | | | | | Atty Privileged Communication |
| R00044578 | | 12/28/2019 18:34 | RE: Cash flow projections | RE: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044579 | | 12/26/2019 18:09 | Re: Cash Balance / Maple Loan | Re: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044580 | R00044579 | | | cidEC0F27DF-493F-48DB-B3C7-8AB8C5341EA0.pdf | | | | | Atty Privileged Communication |
| R00044581 | R00044579 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00044582 | R00044579 | | | cid88A82F1B-7046-4C6E-A4B4-E77AE0D57831.pdf | | | | | Atty Privileged Communication |
| R00044583 | R00044579 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00044584 | | 12/20/2019 16:42 | Re: FW: CarePoint/RWJBH | Re: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044585 | | 12/16/2019 15:54 | FW: Corporate employee direct meetings/resumes | FW: Corporate employee direct meetings\resumes.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Cruz, Dimitri <Dimitri.Cruz@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044587 | | 12/14/2019 15:09 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00044588 | | 6/15/2012 14:50 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044592 | | 6/14/2012 15:12 | RE: Christ | RE: Christ.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Louis A. | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044593 | | 6/14/2012 13:06 | FW: Follow up | FW: Follow up.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00044601 | | 6/13/2012 19:35 | Re: Summary of Coverage Options for acts that occured prior to transaction... | Re: Summary of Coverage Options for acts that occured prior to transaction....msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com> | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044603 | | 6/13/2012 11:27 | RE: Christ Hospital Transition Update | RE: Christ Hospital Transition Update.msg | Popko, George <GPopko@christhospital.org> | Jason Steiner <jsteiner@hcmcr.com>; | | | Atty Privileged Communication |
| R00044604 | | 6/13/2012 1:56 | Christ Hospital Transition Update | Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00044605 | R00044604 | | | CH Transition Project 06-13-12.pdf | | | | | Atty Privileged Communication |
| R00044606 | | 6/12/2012 23:00 | Re: Cap Source/ Appraisal | Re: Cap Source\ Appraisal.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00044610 | | 6/12/2012 19:28 | RE: OFAC Information and Notice | RE: OFAC Information and Notice.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Jeff Mandler <jmand58@comcast.net>; Charles | Vivek Garipalli <vgaripalli@gmail.com>; Jerry Jensen | | Atty Privileged Communication |
| R00044615 | | 6/12/2012 19:05 | Re: OFAC Information and Notice | Re: OFAC Information and Notice.msg | jmand58@comcast.net <jmand58@comcast.net> | Charles Boyle <CBoyle@capitalsource.com>; Jim | Vivek Garipalli <vgaripalli@gmail.com>; Jerry Jensen | | Atty Privileged Communication |
| R00044622 | | 1/8/2020 11:20 | RWJB | RWJB .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044623 | R00044622 | | | HUMC and CH Waterfall DRAFT 1.7.20 vRWJ 2.pdf | | | | | Atty Privileged Communication |
| R00044624 | R00044622 | | | CURRENT AGING PAYABLE-HUMC, CH, MSO -(123019) (1).xls | | | | | Atty Privileged Communication |
| R00044625 | R00044622 | | | CH Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044626 | R00044622 | | | HUMC Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044627 | R00044622 | | | HUMC Historical Monthly vs. Weekly Cash Flow Draft 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044628 | | 12/31/2019 22:27 | Re: Cash Balance / Maple Loan | Re: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044629 | | 12/31/2019 21:17 | Re: Project Redwings: Revised Asset Purchase Agreement | Re: Project Redwings: Revised Asset Purchase Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Glenn P. Prives <GPrives@mdmc-law.com> | | Atty Privileged Communication |
| R00044632 | | 12/27/2019 17:00 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044633 | | 12/26/2019 19:52 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044636 | | 12/20/2019 15:53 | Re: FW: CarePoint/RWJBH | Re: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044639 | | 12/16/2019 17:19 | FW: CarePoint Transition | FW: CarePoint Transition.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044640 | R00044639 | | | Operational Transition TeamCPElena.docx | | | | | Atty Privileged Communication |
| R00044643 | | 6/16/2012 14:06 | Management Fees Subordination Agreement | Management Fees Subordination Agreement.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Fred | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044644 | R00044643 | | | CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver)[1]2.BLKdoc.doc | | | | | Atty Privileged Communication |
| R00044645 | R00044643 | | | CapitalSource_Hudson_Management Fees Subordination Agreement (Revolver)[1]2.doc | | | | | Atty Privileged Communication |
| R00044646 | | 6/15/2012 18:05 | RE: Hudson Hospital - environmental site assessment due diligence | RE: Hudson Hospital - environmental site assessment due diligence.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Sarah Feit | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00044650 | | 6/15/2012 0:29 | RE: Christ | RE: Christ.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@gmail.com>; Brad | Jeff Mandler <jmand58@comcast.net>; Louis A. | | Atty Privileged Communication |
| R00044671 | | 6/12/2012 18:15 | RE: Management Company | RE: Management Company.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Charles Boyle <CBoyle@capitalsource.com>; Louis | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00044672 | | 1/1/2020 22:36 | RE: Project Redwings | RE: Project Redwings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | | Atty Privileged Communication |
| R00044673 | R00044672 | | | RWJ Reconciliation 1-1 - PMM changesbp.xlsx | | | | | Atty Privileged Communication |
| R00044674 | | 12/31/2019 23:04 | FW: Project RedWings: Follow-Up Requests | FW: Project RedWings: Follow-Up Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00044675 | R00044674 | | | MSO AP Aging 12-18 .xls | | | | | Atty Privileged Communication |
| R00044676 | R00044674 | | | HUMC Waterfall v3.pdf | | | | | Atty Privileged Communication |
| R00044677 | R00044674 | | | Hoboken University Medical Center November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00044678 | R00044674 | | | Christ Hospital November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00044679 | R00044674 | | | MSO November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00044680 | R00044674 | | | Christ Waterfall 12-19v3.pdf | | | | | Atty Privileged Communication |
| R00044684 | | 12/29/2019 20:30 | Fwd: Cash Balance / Maple Loan | Fwd: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044685 | | 12/29/2019 17:29 | RE: Cash flow projections | RE: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044686 | | 12/28/2019 18:59 | RE: Cash flow projections | RE: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044687 | | 12/27/2019 21:57 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044688 | | 12/24/2019 3:14 | Re: Additional thoughts on Interim Funding | Re: Additional thoughts on Interim Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044689 | | 12/23/2019 23:48 | Re: Draft Charity Care | Re: Draft Charity Care.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044691 | | 12/16/2019 15:58 | RE: Corporate employee direct meetings/resumes | RE: Corporate employee direct meetings\resumes.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Cruz, Dimitri <Dimitri.Cruz@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044692 | | 12/13/2019 18:59 | RE: RWJB Requests for Information and Interviews | RE: RWJB Requests for Information and Interviews.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00044701 | | 6/14/2012 15:51 | RE: Christ | RE: Christ.msg | Kelly, Peter <PKelly@christhospital.org> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00044706 | | 6/12/2012 13:08 | RE: Delay in CN decision | RE: Delay in CN decision.msg | Celia Bosco <CBosco@genovaburns.com> | Kelly, Peter <PKelly@christhospital.org>; Sean | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00044707 | | 1/1/2020 22:01 | Re: Project Redwings | Re: Project Redwings.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00044708 | R00044707 | | | Copy of RWJ Reconciliation 1-1 - PMM changes.xlsx | | | | | Atty Privileged Communication |
| R00044709 | | 12/24/2019 1:19 | RE: Additional thoughts on Interim Funding | RE: Additional thoughts on Interim Funding.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00044710 | | 12/24/2019 0:44 | Re: Draft Charity Care | Re: Draft Charity Care.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044716 | | 6/13/2012 2:10 | Re: Christ Hospital Transition Update | Re: Christ Hospital Transition Update.msg | jmand58@comcast.net <jmand58@comcast.net> | Jason Steiner <jsteiner@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00044723 | | 6/12/2012 18:07 | RE: Management Company | RE: Management Company.msg | Charles Boyle <CBoyle@capitalsource.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00044725 | | 12/31/2019 21:05 | RE: Barnabas | RE: Barnabas.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00044726 | R00044725 | | | HUMC Cash Flow vRWJ 12.31.19 DRAFT 1.xlsx | | | | | Atty Privileged Communication |
| R00044727 | | 12/29/2019 17:42 | RE: Cash flow projections | RE: Cash flow projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044728 | | 12/20/2019 17:38 | RE: Disclosure Schedules | RE: Disclosure Schedules.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044729 | R00044728 | | | Singh BMC Amendment Oct 2019.docx | | | | | Atty Privileged Communication |
| R00044730 | R00044728 | | | Randy executed separation.pdf | | | | | Atty Privileged Communication |
| R00044731 | R00044728 | | | Severance Agreement General Release - FJ.PDF | | | | | Atty Privileged Communication |
| R00044732 | R00044728 | | | Kirat Severance Agreement 10.19.2018 - CP CLEAN.PDF | | | | | Atty Privileged Communication |
| R00044733 | | 12/13/2019 19:53 | RE: RWJB Requests for Information and Interviews | RE: RWJB Requests for Information and Interviews.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044734 | | 12/13/2019 19:42 | RE: RWJB Requests for Information and Interviews | RE: RWJB Requests for Information and Interviews.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00044735 | | 12/13/2019 18:26 | RE: RWJB Requests for Information and Interviews | RE: RWJB Requests for Information and Interviews.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00044736 | | 12/13/2019 18:14 | FW: RWJB Requests for Information and Interviews | FW: RWJB Requests for Information and Interviews.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00044737 | | 12/13/2019 14:24 | RE: CarePoint management team request | RE: CarePoint management team request.msg | Cruz, Dimitri <Dimitri.Cruz@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044738 | | 12/12/2019 21:28 | RE: CarePoint management team request | RE: CarePoint management team request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Cruz, Dimitri <Dimitri.Cruz@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044739 | | 12/12/2019 21:00 | RE: CarePoint management team request | RE: CarePoint management team request.msg | Cruz, Dimitri <Dimitri.Cruz@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044740 | | 12/12/2019 20:57 | FW: Project Redwings: Revised Asset Purchase Agreement | FW: Project Redwings: Revised Asset Purchase Agreement.msg | Megan R. George <MGeorge@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044742 | | 12/11/2019 23:23 | Re: Health Plan Information | Re: Health Plan Information.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044743 | | 12/11/2019 22:35 | RE: Health Plan Information | RE: Health Plan Information.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00044765 | | 6/12/2012 13:29 | Re: Operating agreements | Re: Operating agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044767 | | 6/12/2012 13:00 | Re: Operating agreements | Re: Operating agreements.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00044768 | | 6/12/2012 12:53 | Re: Delay in CN decision | RE: Delay in CN decision.msg | Kelly, Peter <PKelly@christhospital.org> | Celia Bosco <CBosco@genovaburns.com>; Sean | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00044769 | | 6/12/2012 12:41 | RE: Operating agreements | RE: Operating agreements.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00044770 | | 6/12/2012 3:50 | RE: Delay in CN decision | RE: Delay in CN decision.msg | Celia Bosco <CBosco@genovaburns.com> | Sean Jackson <rosemontassocs@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00044773 | | 6/11/2012 21:40 | Re: Open Items | Re: Open Items.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044774 | | 6/11/2012 19:16 | Re: Open Items | Re: Open Items.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044775 | | 1/7/2020 0:09 | RE: Waterfall | RE: Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00044776 | R00044775 | | | CPH 2019 DRAFT BRFBR CF 1.6.20 April 2020 v1.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044777 | R00044775 | | | HUMC Historical Monthly vs. Weekly Cash Flow Draft 1.6.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044778 | | 12/28/2019 15:54 | Re: Cash flow projections | Re: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00044779 | | 12/23/2019 22:43 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044780 | | 12/20/2019 18:48 | FW: Disclosure Schedules | FW: Disclosure Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044781 | R00044780 | | | Singh BMC Amendment Oct 2019.docx | | | | | Atty Privileged Communication |
| R00044782 | R00044780 | | | Randy executed separation.pdf | | | | | Atty Privileged Communication |
| R00044783 | R00044780 | | | Severance Agreement General Release - FJ.PDF | | | | | Atty Privileged Communication |
| R00044784 | R00044780 | | | Kirat Severance Agreement 10.19.2018 - CP CLEAN.PDF | | | | | Atty Privileged Communication |
| R00044785 | | 12/20/2019 15:21 | FW: CarePoint/RWJBH | FW: CarePoint\RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00044786 | R00044785 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00044787 | R00044785 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00044788 | | 12/20/2019 12:41 | Fwd: APA Major Business Issues to Discuss | Fwd: APA Major Business Issues to Discuss.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044789 | | 12/12/2019 16:07 | FW: Health Plan Information | FW: Health Plan Information.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00044790 | | 12/10/2019 14:33 | RE: Several questions regarding insurance | RE: Several questions regarding insurance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00044791 | | 12/10/2019 12:40 | RE: RedWings \| APA and Exclusivity Extension Request | RE: RedWings \| APA and Exclusivity Extension Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00044792 | | 12/9/2019 18:37 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Pelino, William | | Atty Privileged Communication |
| R00044803 | | 6/15/2012 13:05 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Michael G. Keating <mkeating@mdmc-law.com>; | | Atty Privileged Communication |
| R00044805 | | 6/14/2012 21:24 | Fw: Payroll periods | Fw: Payroll periods.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00044806 | | 6/14/2012 17:20 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044810 | | 6/12/2012 21:09 | Re: FW: | Re: FW:.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044811 | | 6/12/2012 17:54 | RE: Management Company | RE: Management Company.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00044812 | R00044811 | | | Sequoia Healthcare Management, LLC - Certificate of Amendment (changing name from HUMC Opco LLC ( NJ)).pdf | | | | | Atty Privileged Communication |
| R00044813 | R00044811 | | | Sequoia Healthcare Management, LLC -Certificate of Formation (as HUMC Opco, LLC) (NJ).pdf | | | | | Atty Privileged Communication |
| R00044814 | R00044811 | | | Sequoia Healthcare Management LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00044815 | R00044811 | | | _Agreement Assigning Membership Interest and Amendemnt to Operating Agreement - Sequoia Healthcare Mgmt.pdf | | | | | Atty Privileged Communication |
| R00044821 | | 6/11/2012 20:35 | Re: Delay in CN decision | Re: Delay in CN decision.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | CBosco@genovaburns.com <CBosco@genovaburns.com>; | pkelly@christhospital.org <pkelly@christhospital.org>; | | Atty Privileged Communication |
| R00044824 | | 6/11/2012 19:07 | Re: HFG | Re: HFG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00044825 | | 1/2/2020 13:38 | FW: CH and HUMC Cash | FW: CH and HUMC Cash.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00044826 | R00044825 | | | RWJ Reconciliation 1-1-20.pdf | | | | | Atty Privileged Communication |
| R00044827 | | 12/31/2019 20:53 | Re: Project Redwings: Revised Asset Purchase Agreement | Re: Project Redwings: Revised Asset Purchase Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044828 | | 12/28/2019 15:50 | Re: Cash flow projections | Re: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044829 | | 12/13/2019 16:55 | Thoughts on Email | Thoughts on Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044830 | | 12/13/2019 14:57 | RE: CarePoint management team request | RE: CarePoint management team request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044832 | | 12/12/2019 15:32 | RE: Health Plan Information | RE: Health Plan Information.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044833 | | 12/11/2019 23:02 | Re: Health Plan Information | Re: Health Plan Information.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044835 | | 12/10/2019 13:08 | Fwd: Several questions regarding insurance | Fwd: Several questions regarding insurance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044836 | | 12/9/2019 18:43 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Pelino, William | | Atty Privileged Communication |
| R00044837 | | 6/15/2012 15:58 | Term Sheet | Term Sheet.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; David Sussman | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00044838 | R00044837 | | | Eisen CH KeyTermsFinancing RevisedRedlined 6 15 12.doc | | | | | Atty Privileged Communication |
| R00044851 | | 6/12/2012 2:14 | Re: Operating agreements | Re: Operating agreements.msg | David Sussman <DavidS@omnihsnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044853 | | 6/11/2012 20:22 | Christ RAC | Christ RAC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00044857 | | 12/20/2019 15:58 | RE: FW: CarePoint/RWJBH | RE: FW: CarePoint\RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00044858 | | 12/13/2019 18:15 | FW: Health Plan Information | FW: Health Plan Information.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00044859 | | 12/13/2019 14:20 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044860 | | 12/11/2019 22:34 | Re: Health Plan Information | Re: Health Plan Information.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00044861 | R00044860 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00044862 | | 12/9/2019 18:34 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00044863 | | 12/9/2019 18:31 | Re: CarePoint Supply Chain Visit | Re: CarePoint Supply Chain Visit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044864 | | 12/9/2019 16:43 | RWJB Status and Next Steps | RWJB Status and Next Steps.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jorge Barreiro <jorge.barreiro@citi.com>; Louis A. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00044865 | | 12/5/2019 19:21 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044866 | | 6/15/2012 19:41 | RE: Americhoice assumption (United/Oxford) - Christ Hospital | RE: Americhoice assumption (United\Oxford) - Christ Hospital.msg | David P. Primack | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis A. | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00044867 | R00044866 | | | 431 no reassignment americhoice.pdf | | | | | Atty Privileged Communication |
| R00044868 | R00044866 | | | COS.pdf | | | | | Atty Privileged Communication |
| R00044874 | | 6/11/2012 19:57 | Re: Delay in CN decision | Re: Delay in CN decision.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00044875 | | 6/11/2012 18:51 | RE: Delay in CN decision | RE: Delay in CN decision.msg | Celia Bosco <CBosco@genovaburns.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Sean Jackson | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; Peter | | Atty Privileged Communication |
| R00044876 | | 6/11/2012 17:54 | RE: Attorney Client Privileged Communication | RE: Attorney Client Privileged Communication.msg | BMartin@hcmcr.com <BMartin@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044878 | | 1/8/2020 1:51 | Updated files for RWJ | Updated files for RWJ.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Claudia Spreng <cspreng@brileyfbr.com> | | Atty Privileged Communication |
| R00044879 | R00044878 | | | HUMC Historical Monthly vs. Weekly Cash Flow Draft 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044880 | R00044878 | | | CH Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044881 | R00044878 | | | HUMC Cash Flow RWJ DRAFT 1.7.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00044882 | R00044878 | | | HUMC and CH Waterfall DRAFT 1.7.20 vRWJ 1.pdf | | | | | Atty Privileged Communication |
| R00044883 | R00044878 | | | CPH Waterfall DRAFT 1.7.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00044884 | | 1/2/2020 17:03 | HUMC and CH Projected Cash Flows | HUMC and CH Projected Cash Flows.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044885 | R00044884 | | | HUMC Cash Flow RWJ DRAFT 1.2.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00044886 | R00044884 | | | CH Cash Flow RWJ DRAFT 1.2.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00044887 | | 12/31/2019 23:32 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00044888 | R00044887 | | | Christ Hospital November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00044889 | R00044887 | | | CH Cash Flow vRWJ 12.29.19 DRAFT 2.xlsx | | | | | Atty Privileged Communication |
| R00044890 | R00044887 | | | Hoboken University Medical Center November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00044892 | | 12/31/2019 20:25 | RE: Christ Charity Care Requirements - Comments | RE: Christ Charity Care Requirements - Comments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044893 | | 12/28/2019 23:09 | RE: Cash Balance / Maple Loan | RE: Cash Balance \ Maple Loan.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044894 | | 12/28/2019 23:08 | Re: Cash Balance / Maple Loan | Re: Cash Balance \ Maple Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044895 | | 12/28/2019 20:18 | Re: Cash flow projections | Re: Cash flow projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044896 | R00044895 | | | HUMC Cash Flow vRWJ 12.28.19 DRAFT 4.xlsx | | | | | Atty Privileged Communication |
| R00044897 | R00044895 | | | CH Cash Flow vRWJ 12.28.19 DRAFT 4.xlsx | | | | | Atty Privileged Communication |
| R00044898 | R00044895 | | | CPH 2019 DRAFT BRFBR CF 12.28.19 April 2020 v4.xlsx | | | | | Atty Privileged Communication |
| R00044899 | | 12/27/2019 22:07 | Re: Cash Balance / Maple Loan | Re: Cash Balance \ Maple Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00044900 | | 12/22/2019 0:57 | FW: Project RedWings - Financial Discussion Call | FW: Project RedWings - Financial Discussion Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044901 | | 12/20/2019 16:01 | Re: FW: CarePoint/RWJBH | Re: FW: CarePoint\RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044903 | | 12/17/2019 16:44 | FW: Project Redwings: Revised Asset Purchase Agreement | FW: Project Redwings: Revised Asset Purchase Agreement.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Press, Marc (MPress@coleschotz.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044904 | R00044903 | | | 12-17-2019 Asset Purchase Agreement.DOC | | | | | Atty Privileged Communication |
| R00044905 | R00044903 | | | 12-17-2019 Redline Asset Purchase Agreement.DOCX | | | | | Atty Privileged Communication |
| R00044906 | | 12/14/2019 15:01 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044907 | | 12/14/2019 14:20 | Re: Thank you and Follow Up with RWJBH | Re: Thank you and Follow Up with RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044908 | | 12/13/2019 14:58 | RE: CarePoint management team request | RE: CarePoint management team request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Cruz, Dimitri <Dimitri.Cruz@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00044909 | | 12/11/2019 19:41 | FW: Additional HR diligence | FW: Additional HR diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044917 | | 6/15/2012 0:11 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00044921 | | 6/13/2012 17:12 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044930 | | 12/4/2019 15:13 | Re: Payor Contracts, Arrangements, or Agreements Disputes | Re: Payor Contracts, Arrangements, or Agreements Disputes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | | Atty Privileged Communication |
| R00044934 | | 6/11/2012 17:49 | Re: Attorney Client Privileged Communication | Re: Attorney Client Privileged Communication.msg | jmand58@comcast.net <jmand58@comcast.net> | BMartin@hcmcr.com <BMartin@hcmcr.com> | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044936 | | 12/13/2019 22:12 | TSA Follow Up / APA question | TSA Follow Up \ APA question.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com>; John W. Kaveney | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044937 | R00044936 | | | TSA Business Terms v1.docx | | | | | Atty Privileged Communication |
| R00044939 | | 12/9/2019 20:40 | RE: RedWings \| APA and Exclusivity Extension Request | RE: RedWings \| APA and Exclusivity Extension Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00044940 | | 12/9/2019 18:16 | RE: RWJB Status and Next Steps | RE: RWJB Status and Next Steps.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00044941 | | 12/9/2019 17:04 | RE: RedWings \| APA and Exclusivity Extension Request | RE: RedWings \| APA and Exclusivity Extension Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00044942 | | 12/5/2019 22:06 | RE: Redwings \| Barnabas Exclusivity | RE: Redwings \| Barnabas Exclusivity.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | | Atty Privileged Communication |
| R00044943 | | 12/5/2019 21:23 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044944 | | 12/5/2019 20:04 | Fwd: Redwings \| Barnabas Exclusivity | Fwd: Redwings \| Barnabas Exclusivity.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044945 | | 12/5/2019 20:02 | Redwings \| Barnabas Exclusivity | Redwings \| Barnabas Exclusivity.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00044946 | | 12/5/2019 18:45 | RE: Financing Arrangements and Loans | RE: Financing Arrangements and Loans.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Lee, | | Atty Privileged Communication |
| R00044947 | | 12/5/2019 18:07 | Fwd: FW: Exclusivity period | Fwd: FW: Exclusivity period.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044948 | | 12/5/2019 17:37 | RE: Meetings | RE: Meetings.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044949 | | 12/5/2019 13:36 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044950 | | 12/5/2019 1:13 | RE: Financing Arrangements and Loans | RE: Financing Arrangements and Loans.msg | Papay, Spencer <spencer.papay@citi.com> | \|[CarePointhealth.org]\| Khan, Aleena | Ehlers, George <george.ehlers@citi.com>; Lee, | | Atty Privileged Communication |
| R00044951 | | 12/4/2019 15:23 | RE: Formal Transition Committee | RE: Formal Transition Committee.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044952 | | 6/12/2012 1:44 | Operating agreements | Operating agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00044958 | | 6/11/2012 18:58 | RE: Attorney Client Privileged Communication | RE: Attorney Client Privileged Communication.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Paul Ingledue <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044959 | | 6/11/2012 18:57 | Re: Delay in CN decision | Re: Delay in CN decision.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00044960 | | 6/11/2012 18:56 | Re: Attorney Client Privileged Communication | Re: Attorney Client Privileged Communication.msg | Vivek Garipalli <vgaripalli@gmail.com> | BMartin@hcmcr.com <BMartin@hcmcr.com>; Peter Kelly | Paul Ingledue <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044961 | | 6/11/2012 18:33 | Re: Attorney Client Privileged Communication | Re: Attorney Client Privileged Communication.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; | Paul Ingledue <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044962 | | 6/11/2012 18:29 | Re: Attorney Client Privileged Communication | Re: Attorney Client Privileged Communication.msg | jmand58@comcast.net <jmand58@comcast.net> | BMartin@hcmcr.com <BMartin@hcmcr.com> | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044963 | | 6/11/2012 18:01 | Re: Attorney Client Privileged Communication | Re: Attorney Client Privileged Communication.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Kelly, Peter <PKelly@christhospital.org>; Jeff | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044964 | | 6/11/2012 18:22 | Re: Delay in CN decision | Re: Delay in CN decision.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; Peter | | Atty Privileged Communication |
| R00044966 | | 6/11/2012 17:59 | RE: Attorney Client Privileged Communication | RE: Attorney Client Privileged Communication.msg | Kelly, Peter <PKelly@christhospital.org> | BMartin@hcmcr.com <BMartin@hcmcr.com>; | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044968 | | 6/11/2012 17:52 | Re: Delay in CN decision | Re: Delay in CN decision.msg | jmand58@comcast.net <jmand58@comcast.net> | Celia Bosco <CBosco@genovaburns.com> | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; | | Atty Privileged Communication |
| R00044969 | | 6/11/2012 17:39 | RE: Attorney Client Privileged Communication | RE: Attorney Client Privileged Communication.msg | BMartin@hcmcr.com <BMartin@hcmcr.com> | Kelly, Peter <PKelly@christhospital.org>; Popko, | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044970 | | 6/11/2012 17:36 | RE: Attorney Client Privileged Communication | RE: Attorney Client Privileged Communication.msg | Kelly, Peter <PKelly@christhospital.org> | BMartin@hcmcr.com <BMartin@hcmcr.com>; Popko, | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044971 | | 6/11/2012 17:32 | RE: Delay in CN decision | RE: Delay in CN decision.msg | Kelly, Peter <PKelly@christhospital.org> | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; | | Atty Privileged Communication |
| R00044972 | | 6/11/2012 17:31 | Attorney Client Privileged Communication | Attorney Client Privileged Communication.msg | BMartin@hcmcr.com <BMartin@hcmcr.com> | Kelly, Peter <PKelly@christhospital.org>; Popko, | paulingledue@goupstream.net <paulingledue@goupstream.net>; | | Atty Privileged Communication |
| R00044974 | | 6/11/2012 17:30 | Re: Delay in CN decision | Re: Delay in CN decision.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | CBosco@genovaburns.com <CBosco@genovaburns.com>; Louis | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00044976 | | 6/11/2012 17:28 | RE: Delay in CN decision | RE: Delay in CN decision.msg | Celia Bosco <CBosco@genovaburns.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; Louis | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; | | Atty Privileged Communication |
| R00044977 | | 6/11/2012 17:21 | Re: Delay in CN decision | Re: Delay in CN decision.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | CBosco@genovaburns.com <CBosco@genovaburns.com>; Louis | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; | | Atty Privileged Communication |
| R00044983 | | 6/10/2012 0:02 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Louis A. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00044987 | | 12/12/2019 20:55 | RE: CarePoint management team request | RE: CarePoint management team request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Cruz, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044989 | | 12/12/2019 20:44 | RE: CarePoint management team request | RE: CarePoint management team request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Cruz, Dimitri <Dimitri.Cruz@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00044990 | | 12/12/2019 15:31 | RE: Health Plan Information | RE: Health Plan Information.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044991 | | 12/12/2019 15:26 | RE: Additional HR diligence | RE: Additional HR diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00044992 | | 12/11/2019 22:58 | Re: Health Plan Information | Re: Health Plan Information.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00044993 | | 12/11/2019 22:33 | FW: Health Plan Information | FW: Health Plan Information.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00044994 | | 12/10/2019 11:35 | Re: RedWings \| APA and Exclusivity Extension Request | Re: RedWings \| APA and Exclusivity Extension Request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00044995 | | 12/5/2019 21:36 | RE: Meetings | RE: Meetings.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00044996 | | 12/5/2019 19:16 | FW: Meeting request | FW: Meeting request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00044997 | | 12/5/2019 19:00 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | Matthews, Sean <Sean.Matthews@rwjbh.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00044998 | | 12/5/2019 16:39 | Meetings | Meetings.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org> | | Atty Privileged Communication |
| R00044999 | | 12/5/2019 13:16 | Re: Settlement Points/Thoughts - Not in Any Particular Order - | Re: Settlement Points\Thoughts - Not in Any Particular Order -.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045000 | | 12/5/2019 13:02 | Re: Payor Contracts, Arrangements, or Agreements Disputes | Re: Payor Contracts, Arrangements, or Agreements Disputes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00045001 | | 12/4/2019 18:23 | Re: Unions - Physicians | Re: Unions - Physicians.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045002 | | 12/4/2019 17:46 | RE: Payor Contracts, Arrangements, or Agreements Disputes | RE: Payor Contracts, Arrangements, or Agreements Disputes.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | | Atty Privileged Communication |
| R00045003 | | 12/4/2019 16:02 | Script to Doll/RWJB | Script to Doll\RWJB.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045004 | | 12/4/2019 14:33 | RE: Payor Contracts, Arrangements, or Agreements Disputes | RE: Payor Contracts, Arrangements, or Agreements Disputes.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00045005 | | 12/4/2019 1:28 | Re: FW: follow-up | Re: FW: follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045006 | | 12/4/2019 0:50 | RE: Hold: Legal Questions Review | RE: Hold: Legal Questions Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045008 | | 12/3/2019 20:43 | Re: RedWings | Re: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045009 | | 12/3/2019 20:36 | RedWings | RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00045010 | | 12/3/2019 16:30 | RE: Debt diligence questions | RE: Debt diligence questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045011 | | 12/2/2019 16:20 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Matthews, Sean <Sean.Matthews@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045012 | | 6/13/2012 23:33 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045017 | | 6/12/2012 2:14 | Re: Delay in CN decision | Re: Delay in CN decision.msg | Sean Jackson <rosemontassocs@aol.com> | Celia Bosco <CBosco@genovaburns.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00045023 | | 6/11/2012 16:32 | MC order june 1 | MC order june 1.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045025 | | 6/11/2012 15:55 | Re: Environmental/PCA Reports | Re: Environmental\PCA Reports.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00045028 | | 6/10/2012 9:03 | Fw: | Fw:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; David | | Atty Privileged Communication |
| R00045030 | | 6/9/2012 18:04 | Credit balances | Credit balances.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045039 | | 12/16/2019 14:22 | RE: RWJB Requests for Information and Interviews | RE: RWJB Requests for Information and Interviews.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045040 | | 12/9/2019 20:59 | FW: Meetings | FW: Meetings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045041 | | 12/5/2019 20:20 | RE: Redwings \| Barnabas Exclusivity | RE: Redwings \| Barnabas Exclusivity.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00045042 | | 12/5/2019 17:32 | RE: Meetings | RE: Meetings.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045043 | | 12/5/2019 17:03 | RE: Meetings | RE: Meetings.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045044 | | 12/5/2019 16:57 | RE: Meetings | RE: Meetings.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org>; | | Atty Privileged Communication |
| R00045045 | | 12/5/2019 16:55 | RE: Meetings | RE: Meetings.msg | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00045046 | | 12/5/2019 16:46 | RE: Meetings | RE: Meetings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Louis A. | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045047 | | 12/5/2019 16:44 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045048 | | 12/5/2019 13:48 | RE: Payor Contracts, Arrangements, or Agreements Disputes | RE: Payor Contracts, Arrangements, or Agreements Disputes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00045050 | | 12/4/2019 16:40 | RE: Formal Transition Committee | RE: Formal Transition Committee.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045051 | | 12/4/2019 16:38 | Diligence Questions to Discuss | Diligence Questions to Discuss.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045052 | | 12/4/2019 16:25 | Re: Formal Transition Committee | Re: Formal Transition Committee.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045054 | | 12/3/2019 23:15 | Re: follow-up | Re: follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00045055 | | 12/3/2019 22:16 | RE: RedWings | RE: RedWings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045056 | | 12/3/2019 22:13 | RE: RedWings | RE: RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045057 | | 12/3/2019 21:45 | Payor Contracts, Arrangements, or Agreements Disputes | Payor Contracts, Arrangements, or Agreements Disputes.msg | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00045058 | | 12/3/2019 16:04 | FW: Due Diligence RWJBarnabas - HUMC FLOOD | FW: Due Diligence RWJBarnabas - HUMC FLOOD.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com>; John W. Kaveney | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045059 | | 6/15/2012 13:16 | Re: Clarification on RAC Recoveries | Re: Clarification on RAC Recoveries.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045060 | | 6/15/2012 0:05 | Fw: Clarification on RAC Recoveries | Fw: Clarification on RAC Recoveries.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045066 | | 6/11/2012 18:34 | Re: Horizon Stipulation Drafts | Re: Horizon Stipulation Drafts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045067 | | 6/11/2012 18:33 | Re: Horizon Stipulation Drafts | Re: Horizon Stipulation Drafts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045069 | | 6/11/2012 17:57 | RE: Horizon Stipulation Drafts | RE: Horizon Stipulation Drafts.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bradley G. Gingerich <bgingerich@hcmcr.com>; Vivek | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045074 | | 6/11/2012 15:37 | Fwd: Environmental/PCA Reports | Fwd: Environmental\PCA Reports.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00045080 | | 6/10/2012 4:42 | [redacted] | | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045081 | | 6/9/2012 19:23 | Re: Credit balances | Re: Credit balances.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045082 | | 6/9/2012 17:44 | Can someone send me a copy of christ APA | Can someone send me a copy of christ APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045088 | | 12/4/2019 20:14 | B. Riley Loan Documents at CHRIST ONLY and Capitala Loan Documents for HOBOKEN OPCO ONLY | B. Riley Loan Documents at CHRIST ONLY and Capitala Loan Documents for HOBOKEN OPCO ONLY.msg | Bridget Falco <bfalco@mdmc-law.com> | Aleena.Khan@CarePointhealth.org <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045089 | R00045088 | 12/4/2019 20:14 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless) | bfalco@mdmc-law.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045090 | | 12/2/2019 14:48 | RE: Additional Due Diligence Questions from RWJB | RE: Additional Due Diligence Questions from RWJB.msg | Megan R. George <MGeorge@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00045091 | | 12/2/2019 12:57 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045092 | | 11/27/2019 19:38 | Fwd: PA positions | Fwd: PA positions.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045093 | | 11/26/2019 17:33 | RE: Notes and Follow up items from 11/25 TSA meeting | RE: Notes and Follow up items from 11\25 TSA meeting.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045094 | | 11/25/2019 22:05 | Re: RedWings \| Request for Site Visit Approval | Re: RedWings \| Request for Site Visit Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045095 | | 11/25/2019 21:53 | RE: RedWings \| Request for Site Visit Approval | RE: RedWings \| Request for Site Visit Approval.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli (vgaripalli@gmail.com) | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00045097 | | 11/25/2019 16:58 | Behavioral Health | Behavioral Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org> | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Louis A. | | Atty Privileged Communication |
| R00045099 | | 11/25/2019 15:31 | Re: TSA Guidelines | Re: TSA Guidelines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00045100 | | 11/25/2019 15:28 | APA Edits | APA Edits.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045101 | | 11/25/2019 15:24 | TSA Guidelines | TSA Guidelines.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045102 | | 11/25/2019 13:55 | [redacted] | | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | | Atty Privileged Communication |
| R00045104 | | 11/25/2019 3:38 | Re: TSA Meeting Monday 11/25 | Re: TSA Meeting Monday 11\25.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00045107 | | 11/23/2019 12:05 | Re: Copies of Letters to BDO - Urgent | Re: Copies of Letters to BDO - Urgent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045108 | | 11/22/2019 16:32 | RE: Additional Due Diligence Questions from RWJB | RE: Additional Due Diligence Questions from RWJB.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Megan R. George <MGeorge@mdmc-law.com>; Khan, Aleena | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045122 | | 6/8/2012 16:55 | RE: Horizon Stipulation Drafts | RE: Horizon Stipulation Drafts.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045123 | | 6/8/2012 16:32 | RE: Horizon Stipulation Drafts | RE: Horizon Stipulation Drafts.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045132 | | 6/8/2012 12:30 | Re: Health Planning Board | Re: Health Planning Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Barbatsuly, George P. <George.Barbatsuly@klgates.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | Atty Privileged Communication |
| R00045134 | | 6/8/2012 0:13 | Re: Health Planning Board | Re: Health Planning Board.msg | Barbatsuly, George P. <George.Barbatsuly@klgates.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00045138 | | 12/13/2019 22:36 | Thank you and Follow Up with RWJBH | Thank you and Follow Up with RWJBH.msg | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | Matthews, Sean <Sean.Matthews@rwjbh.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045139 | R00045138 | | | Purchasing Statistics_CH HUMC.xlsx | | | | | Atty Privileged Communication |
| R00045140 | R00045138 | | | CarePoint_PO_Spend_PrevMthBegin_PrevMthEnd_mt_HUMC_CH.xlsx | | | | | Atty Privileged Communication |
| R00045141 | R00045138 | | | CarePoint_ITFMEDITECH_PrevMthBegin_PrevMthEnd_mt_-12_05_19_CH HUMC.xlsx | | | | | Atty Privileged Communication |
| R00045142 | | 12/11/2019 17:01 | FW: Transition Planning | FW: Transition Planning.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045143 | R00045142 | | | Operational Transition TeamCPElena.docx | | | | | Atty Privileged Communication |
| R00045144 | R00045142 | | | TSA Business Terms v1.docx | | | | | Atty Privileged Communication |
| R00045145 | | 12/10/2019 16:58 | FW: CarePoint Data Request | FW: CarePoint Data Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045146 | R00045145 | | | CarePoint Data Request.xlsx | | | | | Atty Privileged Communication |
| R00045147 | R00045145 | | | CarePoint Physician Enterprise 12-6-19 final.docx | | | | | Atty Privileged Communication |
| R00045148 | | 12/4/2019 17:59 | Re: Script to Doll/RWJB | Re: Script to Doll\RWJB.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045149 | | 12/3/2019 15:37 | Re: Unsecured creditors summary and AP | Re: Unsecured creditors summary and AP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045150 | | 12/3/2019 15:35 | FW: Unions - Physicians | FW: Unions - Physicians.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045151 | | 12/3/2019 15:27 | RE: Unsecured creditors summary and AP | RE: Unsecured creditors summary and AP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045152 | | 12/3/2019 13:52 | Re: Project RedWings - Diligence Tracker (Week of 11/25) | Re: Project RedWings - Diligence Tracker (Week of 11\25).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045153 | | 12/2/2019 23:38 | FW: Project RedWings - Diligence Tracker (Week of 11/25) | FW: Project RedWings - Diligence Tracker (Week of 11\25).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045154 | | 12/2/2019 17:46 | RE: Email Address Exchange | RE: Email Address Exchange.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00045155 | | 12/2/2019 16:37 | RE: Additional Due Diligence Questions from RWJB | RE: Additional Due Diligence Questions from RWJB.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Megan R. George | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045156 | | 12/2/2019 15:44 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045157 | | 12/2/2019 15:01 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045178 | | 6/8/2012 22:21 | Re: Open Items | Re: Open Items.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045185 | | 6/8/2012 20:40 | Agreement | Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045186 | | 6/8/2012 17:21 | Re: Christ | Re: Christ.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00045188 | | 12/3/2019 22:00 | RE: RedWings | RE: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045189 | R00045188 | | | 20190607131841440.pdf | | | | | Atty Privileged Communication |
| R00045190 | | 12/2/2019 16:22 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045191 | | 12/2/2019 15:59 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045192 | | 12/2/2019 15:48 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Matthews, Sean <Sean.Matthews@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045193 | | 12/2/2019 15:20 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Matthews, Sean <Sean.Matthews@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045194 | | 12/2/2019 15:17 | RE: Additional Due Diligence Questions from RWJB | RE: Additional Due Diligence Questions from RWJB.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Megan R. George <MGeorge@mdmc-law.com>; Khan, Aleena | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045208 | | 11/26/2019 17:11 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Matthews, Sean <Sean.Matthews@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045209 | | 11/26/2019 14:32 | Re: Notes and Follow up items from 11/25 TSA meeting | Re: Notes and Follow up items from 11\25 TSA meeting.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045210 | | 11/26/2019 14:15 | Supply Chain | Supply Chain.msg | Pelino, William <William.Pelino@CarePointhealth.or | Taylor, Bob <Bob.Taylor@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045211 | | 11/26/2019 13:48 | Notes and Follow up items from 11/25 TSA meeting | Notes and Follow up items from 11\25 TSA meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00045212 | | 11/26/2019 12:28 | Re: Project RedWings | Re: Project RedWings.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045217 | | 6/7/2012 17:28 | Re: Next steps on christ | Re: Next steps on christ.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | rosemontassocs@aol.com <rosemontassocs@aol.com>; Vivek | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00045218 | | 6/7/2012 16:18 | Re: Christ | Re: Christ.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00045220 | | 11/30/2019 1:31 | RE: Notes and Follow up items from 11/25 TSA meeting | RE: Notes and Follow up items from 11\25 TSA meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00045221 | | 11/29/2019 13:57 | RE: CarePoint Supply Chain Visit | RE: CarePoint Supply Chain Visit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Matthews, Sean <Sean.Matthews@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045222 | | 11/29/2019 13:52 | RE: Notes and Follow up items from 11/25 TSA meeting | RE: Notes and Follow up items from 11\25 TSA meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045223 | | 11/29/2019 3:12 | Re: Meeting Request | Re: Meeting Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com>; Pelino, William | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045224 | | 11/28/2019 20:28 | Meeting Request | Meeting Request.msg | Megan R. George <MGeorge@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com>; | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00045225 | | 11/26/2019 21:25 | Formal Transition Committee | Formal Transition Committee.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045226 | | 11/26/2019 14:55 | RE: Supply Chain | RE: Supply Chain.msg | Pelino, William <William.Pelino@CarePointhealth.or | Taylor, Bob <Bob.Taylor@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045227 | | 11/26/2019 14:39 | RE: Notes and Follow up items from 11/25 TSA meeting | RE: Notes and Follow up items from 11\25 TSA meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045228 | | 11/26/2019 14:35 | RE: Supply Chain | RE: Supply Chain.msg | Taylor, Bob <Bob.Taylor@rwjbh.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045229 | | 11/26/2019 14:35 | Re: Notes and Follow up items from 11/25 TSA meeting | Re: Notes and Follow up items from 11\25 TSA meeting.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045230 | | 11/26/2019 14:33 | RE: Notes and Follow up items from 11/25 TSA meeting | RE: Notes and Follow up items from 11\25 TSA meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045231 | | 11/24/2019 16:02 | Re: Carepoint \| Update | Re: Carepoint \| Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00045232 | | 11/23/2019 9:42 | Re: Copies of Letters to BDO - Urgent | Re: Copies of Letters to BDO - Urgent.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045233 | | 11/23/2019 6:24 | RE: Expert Reports (Imagen) | RE: Expert Reports (Imagen).msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045234 | | 11/23/2019 1:56 | RE: Expert Reports (Imagen) | RE: Expert Reports (Imagen).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Deckmann, Natasha | | | Atty Privileged Communication |
| R00045235 | | 11/22/2019 16:25 | RE: Additional Due Diligence Questions from RWJB | RE: Additional Due Diligence Questions from RWJB.msg | Megan R. George <MGeorge@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045236 | | 11/22/2019 15:53 | FW: Updated Tax Information | FW: Updated Tax Information.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045237 | | 11/22/2019 15:42 | Debt diligence questions | Debt diligence questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045247 | | 6/8/2012 15:13 | RE: Health Planning Board | RE: Health Planning Board.msg | Barbatsuly, George P. <George.Barbatsuly@klgates.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | Atty Privileged Communication |
| R00045251 | | 6/7/2012 22:12 | Re: Next steps on christ | Re: Next steps on christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | rosemontassocs@aol.com <rosemontassocs@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Dan Kane | | Atty Privileged Communication |
| R00045252 | | 6/7/2012 22:08 | Re: Letter to Vivek Garipalli | Re: Letter to Vivek Garipalli.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045253 | | 6/7/2012 22:04 | Re: Health Planning Board | Re: Health Planning Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | George.Barbatsuly@klgates.com <George.Barbatsuly@klgates.com>; | | Atty Privileged Communication |
| R00045254 | | 6/7/2012 21:56 | Re: Horizon Stipulation Drafts | Re: Horizon Stipulation Drafts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045255 | | 6/7/2012 20:52 | RE: Horizon Stipulation Drafts | RE: Horizon Stipulation Drafts.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045260 | | 6/7/2012 18:52 | Re: FW: Health Planning Board | Re: FW: Health Planning Board.msg | LawlerJP@aol.com <LawlerJP@aol.com> | George.Barbatsuly@klgates.com <George.Barbatsuly@klgates.com>; | | | Atty Privileged Communication |
| R00045262 | | 6/7/2012 18:46 | FW: Health Planning Board | FW: Health Planning Board.msg | Barbatsuly, George P. <George.Barbatsuly@klgates.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Gilbert, | | | Atty Privileged Communication |
| R00045265 | | 6/7/2012 17:15 | Next steps on christ | Next steps on christ.msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Dan Kane | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00045266 | | 6/7/2012 16:34 | Re: Christ | Re: Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00045270 | | 11/21/2019 19:01 | RE: Expert Reports (Imagen) | RE: Expert Reports (Imagen).msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045271 | | 11/21/2019 17:00 | RE: Redwings data room access | RE: Redwings data room access.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045272 | | 11/21/2019 14:38 | Re: Redwings data room access | Re: Redwings data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00045273 | | 11/21/2019 2:08 | Re: Sequoia - Letter to Brach Eischler | Re: Sequoia - Letter to Brach Eischler.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045274 | | 11/20/2019 22:54 | Re: HPAE (BMC) demand to bargain and request for information 11/19/19 | Re: HPAE (BMC) demand to bargain and request for information 11\19\19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00045275 | | 6/12/2012 11:31 | FW: Operating Agreements | FW: Operating Agreements.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045276 | R00045275 | | | Hudson Hospital Opco Operating Agreement6-11-12.doc | | | | | Atty Privileged Communication |
| R00045277 | R00045275 | | | Hudson Hospital Propco Operating Agreement6-11-12.doc | | | | | Atty Privileged Communication |
| R00045278 | R00045275 | | | Operating Agreement Palisades6-11-12.doc | | | | | Atty Privileged Communication |
| R00045283 | | 6/9/2012 20:08 | FW: Sale Order with APA | FW: Sale Order with APA.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00045284 | R00045283 | | | SALE ORDER AND APA.PDF | | | | | Atty Privileged Communication |
| R00045303 | | 6/7/2012 16:08 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00045317 | | 6/7/2012 2:21 | Re: Final outcome | Re: Final outcome.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Kane <DKane@bayonnemedicalcenter.org | Brad Gingerich <bgingerich@hcmcr.com>; Louis A. | | Atty Privileged Communication |
| R00045318 | | 6/7/2012 2:10 | Re: Final outcome | Re: Final outcome.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Brad Gingerich <Bgingerich@hcmcr.com>; Louis A. | | Atty Privileged Communication |
| R00045319 | | 12/4/2019 14:38 | Re: Payor Contracts, Arrangements, or Agreements Disputes | Re: Payor Contracts, Arrangements, or Agreements Disputes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | | Atty Privileged Communication |
| R00045320 | R00045319 | | | image002.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045321 | R00045319 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00045322 | | 11/20/2019 22:51 | Re: Sequoia - Letter to Brach Eischler | Re: Sequoia - Letter to Brach Eischler.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045323 | | 11/20/2019 21:53 | RE: Employee/Operations List | RE: Employee\Operations List.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00045324 | | 11/20/2019 21:44 | RE: HPAE (BMC) demand to bargain and request for information 11/19/19 | RE: HPAE (BMC) demand to bargain and request for information 11\19\19.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045325 | | 11/20/2019 21:23 | RE: List | RE: List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045326 | | 11/20/2019 21:05 | RE: List | RE: List.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045327 | | 6/7/2012 2:08 | Re: Final outcome | Re: Final outcome.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Brad Gingerich <Bgingerich@hcmcr.com>; Louis A. | | Atty Privileged Communication |
| R00045329 | | 6/7/2012 1:57 | Re: Final outcome | Re: Final outcome.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Brad Gingerich <Bgingerich@hcmcr.com>; Louis A. | | Atty Privileged Communication |
| R00045330 | | 6/7/2012 1:53 | Re: Horizon Stipulation Drafts | Re: Horizon Stipulation Drafts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045331 | | 6/7/2012 0:11 | Re: Final outcome | Re: Final outcome.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Brad Gingerich <Bgingerich@hcmcr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Jeff | | Atty Privileged Communication |
| R00045333 | | 6/6/2012 23:44 | Re: Final outcome | Re: Final outcome.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Dan | | Atty Privileged Communication |
| R00045334 | | 6/6/2012 23:30 | Final outcome | Final outcome.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Dan | | Atty Privileged Communication |
| R00045335 | | 11/26/2019 22:47 | Re: Formal Transition Committee | Re: Formal Transition Committee.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00045336 | R00045335 | | | image001.png | | | | | Atty Privileged Communication |
| R00045337 | | 11/25/2019 17:02 | Re: Behavioral Health | Re: Behavioral Health.msg | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Louis A. | | Atty Privileged Communication |
| R00045338 | R00045337 | | | image001.png | | | | | Atty Privileged Communication |
| R00045339 | | 11/20/2019 20:55 | List | List.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045340 | | 11/20/2019 20:49 | RE: Redwings data room access | RE: Redwings data room access.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045341 | | 11/20/2019 19:37 | RE: Redwings data room access | RE: Redwings data room access.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Kim, | Papay, Spencer <spencer.papay@citi.com>; Kucza, | | Atty Privileged Communication |
| R00045342 | | 11/20/2019 19:32 | Re: Employee/Operations List | Re: Employee\Operations List.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045343 | | 11/20/2019 17:40 | RE: HPAE (BMC) demand to bargain and request for information 11/19/19 | RE: HPAE (BMC) demand to bargain and request for information 11\19\19.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045345 | | 11/20/2019 16:01 | RE: Several questions regarding insurance | RE: Several questions regarding insurance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045346 | | 11/20/2019 15:30 | RE: Several questions regarding insurance | RE: Several questions regarding insurance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045347 | | 11/20/2019 15:23 | RWJB Meeting | RWJB Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045348 | | 11/20/2019 15:22 | RE: TSA MEETING | RE: TSA MEETING.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045349 | | 11/20/2019 15:19 | RE: TSA MEETING | RE: TSA MEETING.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045350 | | 11/20/2019 14:39 | Several questions regarding insurance | Several questions regarding insurance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045351 | | 11/20/2019 14:14 | Re: TSA MEETING | Re: TSA MEETING.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045359 | | 6/8/2012 12:55 | RE: Letter to Vivek Garipalli | RE: Letter to Vivek Garipalli.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045360 | R00045359 | | | Waiver of Conflict Letter.pdf | | | | | Atty Privileged Communication |
| R00045363 | | 6/6/2012 20:19 | Re: Letter to NHAHP | Re: Letter to NHAHP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Mark | | Atty Privileged Communication |
| R00045369 | | 6/6/2012 16:35 | Re: Health Planning Board | Re: Health Planning Board.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Mark.Marino@klgates.com <Mark.Marino@klgates.com>; | | Atty Privileged Communication |
| R00045370 | | 6/6/2012 16:18 | Re: Health Planning Board | Re: Health Planning Board.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Mark.Marino@klgates.com <Mark.Marino@klgates.com>; Brad | | Atty Privileged Communication |
| R00045371 | | 6/6/2012 16:18 | Re: FW: Christ Diligence Questions | Re: FW: Christ Diligence Questions.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Michael G. Keating <mkeating@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045372 | | 6/6/2012 16:12 | RE: Health Planning Board | RE: Health Planning Board.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Mark.Marino@klgates.com <Mark.Marino@klgates.com>; Brad | | Atty Privileged Communication |
| R00045373 | | 6/6/2012 15:11 | FW: Christ Diligence Questions | FW: Christ Diligence Questions.msg | Michael G. Keating <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jim Lawler <lawlerjp@aol.com>; Lawler, Jim | Louis Modugno <lmodugno@mdmc-law.com>; Gilbert, Bruce | | Atty Privileged Communication |
| R00045375 | | 6/6/2012 14:57 | Re: Health Planning Board | Re: Health Planning Board.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bruce | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00045378 | | 6/6/2012 14:42 | Re: Health Planning Board | Re: Health Planning Board.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Bruce Gilbert | Mark.Marino@klgates.com <Mark.Marino@klgates.com>; Brad | | Atty Privileged Communication |
| R00045381 | | 6/6/2012 12:51 | Re: Health Planning Board | Re: Health Planning Board.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Mark Marino <Mark.Marino@klgates.com>; Brad | | Atty Privileged Communication |
| R00045382 | | 6/6/2012 2:00 | RE: Have not heard | RE: Have not heard.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jeff Mandler (jmand58@comcast.net) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045383 | | 6/6/2012 1:11 | Re: Mark Spektor and EMA Hearing | Re: Mark Spektor and EMA Hearing.msg | jmand58@comcast.net <jmand58@comcast.net> | Lisa Bemboom <lisabemboom@goupstream.net> | Chris Howard <chrishoward@goupstream.net>; | | Atty Privileged Communication |
| R00045384 | | 6/6/2012 0:39 | Re: Have not heard | Re: Have not heard.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert A. Wiesen <rawiesen@cbdm.com> | Jeff Mandler (jmand58@comcast.net) | | Atty Privileged Communication |
| R00045385 | | 11/20/2019 19:42 | FW: Redwings data room access | FW: Redwings data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00045386 | | 11/20/2019 18:42 | RE: Dr. Dedousis | RE: Dr. Dedousis.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045393 | | 6/6/2012 17:17 | Re: Health Planning Board | Re: Health Planning Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045394 | | 11/24/2019 14:15 | TSA Meeting Monday 11/25 | TSA Meeting Monday 11\25.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00045395 | R00045394 | | | TSA Meeting Agenda vSENT.docx | | | | | Atty Privileged Communication |
| R00045396 | | 11/21/2019 23:33 | FW: Project RedWings - Diligence Tracker | FW: Project RedWings - Diligence Tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045397 | R00045396 | | | Project RedWings RWJB Diligence Internal Tracker_11.21.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00045398 | | 11/20/2019 20:46 | RE: Redwings data room access | RE: Redwings data room access.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045399 | | 11/20/2019 18:40 | RE: Review agenda for TSA meeting | RE: Review agenda for TSA meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045400 | | 11/20/2019 18:39 | Re: Dr. Dedousis | Re: Dr. Dedousis.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045401 | | 11/20/2019 18:36 | FW: Dr. Dedousis | FW: Dr. Dedousis.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Natasha Deckmann (Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045402 | | 11/20/2019 17:03 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045403 | | 11/20/2019 14:04 | RE: TSA MEETING | RE: TSA MEETING.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045404 | | 11/20/2019 13:26 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045405 | | 11/20/2019 13:24 | Re: TSA MEETING | Re: TSA MEETING.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045406 | | 11/20/2019 13:10 | Re: TSA MEETING | Re: TSA MEETING.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045413 | | 6/7/2012 18:00 | FW: Letter to Vivek Garipalli | FW: Letter to Vivek Garipalli.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045414 | R00045413 | | | 20120607124759891.pdf | | | | | Atty Privileged Communication |
| R00045422 | | 6/6/2012 16:52 | Re: EMA Hearing | Re: EMA Hearing.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045425 | | 6/6/2012 13:52 | EMA Hearing | EMA Hearing.msg | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net> | Gilbert Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045430 | | 6/6/2012 12:44 | Re: Have not heard | Re: Have not heard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rob Wiesen | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00045431 | | 6/6/2012 7:26 | Re: Health Planning Board | Re: Health Planning Board.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045433 | | 6/5/2012 23:06 | Re: EMA Opposition to Debtor's Application | Re: EMA Opposition to Debtor's Application.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | Brent Martin <bmartin@hcmcr.com>; Lawler, Jim | | Atty Privileged Communication |
| R00045434 | | 6/5/2012 23:02 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | Jim Lawler <LawlerJP@aol.com>; Brad Gingerich | | Atty Privileged Communication |
| R00045435 | | 6/5/2012 22:46 | Re: Christ Appraisal | Re: Christ Appraisal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; David | | Atty Privileged Communication |
| R00045436 | | 6/5/2012 22:45 | Re: EMA Opposition to Debtor's Application | Re: EMA Opposition to Debtor's Application.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Brent Martin <bmartin@hcmcr.com>; | | Atty Privileged Communication |
| R00045442 | | 6/5/2012 20:56 | Re: DOBI | Re: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Dan Kane | | Atty Privileged Communication |
| R00045443 | | 6/5/2012 20:55 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Bradley G. | | Atty Privileged Communication |
| R00045444 | | 6/5/2012 20:55 | Re: DOBI | Re: DOBI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Kane, Dan | | Atty Privileged Communication |
| R00045445 | | 11/20/2019 14:41 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045450 | | 6/6/2012 13:03 | Re: Health Planning Board | Re: Health Planning Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bruce | Jeffrey Mandler <jmand58@comcast.net>; Mark | | Atty Privileged Communication |
| R00045452 | | 6/6/2012 1:04 | Re: Have not heard | Re: Have not heard.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Robert A. | Jim Lawler (jlawler@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00045453 | | 6/5/2012 22:48 | Re: Brad G | Re: Brad G.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045454 | | 11/22/2019 1:04 | Additional Due Diligence Questions from RWJB | Additional Due Diligence Questions from RWJB.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045455 | R00045454 | | | Project RedWings RWJB Diligence Internal Tracker_11.21.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00045456 | | 11/20/2019 14:25 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045457 | | 11/20/2019 13:23 | RE: TSA MEETING | RE: TSA MEETING.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045458 | | 11/19/2019 21:27 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045459 | | 11/19/2019 20:46 | Re: Redwings due diligence tracker | Re: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Papay, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045460 | | 11/19/2019 15:28 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; John W. | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045461 | | 11/18/2019 23:11 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045462 | | 11/18/2019 23:04 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045463 | | 11/18/2019 23:02 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; John W. | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045475 | | 6/5/2012 20:49 | Re: Appraisal | Re: Appraisal.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Jeffrey | | Atty Privileged Communication |
| R00045476 | | 6/5/2012 20:47 | Re: Christ Appraisal | Re: Christ Appraisal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | David Sussman <DavidS@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00045477 | | 6/5/2012 20:45 | Re: Christ Appraisal | Re: Christ Appraisal.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; David | Louis Modugno <lmodugno@mdmc-law.com>; LawlerJP@aol.com | | Atty Privileged Communication |
| R00045478 | | 6/5/2012 20:44 | RE: Christ Appraisal | RE: Christ Appraisal.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00045479 | | 6/5/2012 20:41 | Re: Christ Appraisal | Re: Christ Appraisal.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00045480 | | 6/5/2012 20:37 | Re: DOBI | Re: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Jim Lawler <lawlerjp@aol.com>; Dan Kane | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045481 | | 6/5/2012 20:33 | Re: DOBI | Re: DOBI.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045482 | | 6/5/2012 20:29 | Re: Christ Transaction | Re: Christ Transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045483 | | 6/5/2012 20:30 | RE: Christ Appraisal | RE: Christ Appraisal.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00045484 | | 6/5/2012 20:28 | RE: DOBI | RE: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Kane, Dan | Edward Deutsch <Edeutsch@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00045487 | | 6/5/2012 20:25 | RE: DOBI | RE: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045488 | | 6/5/2012 20:21 | Re: Hudson | Re: Hudson.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Michael Keating <mkeating@mdmc-law.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00045489 | | 6/5/2012 20:21 | Fwd: Hudson term sheet - avery/vivek | Fwd: Hudson term sheet - avery\vivek.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045491 | | 6/5/2012 20:19 | Re: DOBI | Re: DOBI.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045492 | | 6/5/2012 20:18 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | | Atty Privileged Communication |
| R00045493 | | 6/5/2012 20:17 | Re: DOBI | Re: DOBI.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Brad Gingerich <Bgingerich@hcmcr.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045495 | | 6/5/2012 20:17 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00045496 | | 11/20/2019 22:42 | Sequoia - Letter to Brach Eischler | Sequoia - Letter to Brach Eischler.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045497 | R00045496 | | | Brach Eichler Ltr 11.20.19 FOR VG REVIEW.docx | | | | | Atty Privileged Communication |
| R00045498 | | 11/18/2019 17:51 | RE: Redwings data room access | RE: Redwings data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Kim, Steven D <steven.d.kim@jpmorgan.com>; | Papay, Spencer <spencer.papay@citi.com>; Kucza, | | Atty Privileged Communication |
| R00045499 | | 11/18/2019 17:46 | RE: Redwings data room access | RE: Redwings data room access.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Papay, Spencer <spencer.papay@citi.com>; Kucza, | | Atty Privileged Communication |
| R00045500 | | 11/18/2019 15:21 | FW: Carepoint Hoboken | FW: Carepoint Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Logan, Ann <Ann.Logan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045501 | | 11/17/2019 8:50 | RE: Carepoint Hoboken | RE: Carepoint Hoboken.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | hobokenrustydog@aol.com <hobokenrustydog@aol.com> | ann.logan@carepointhealth.org <ann.logan@carepointhealth.org>; | | Atty Privileged Communication |
| R00045506 | | 6/6/2012 23:05 | Fwd: Christ Revolver Proposal | Fwd: Christ Revolver Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045507 | R00045506 | | | Hudson Holdco Proposal Sent.docx | | | | | Atty Privileged Communication |
| R00045510 | | 6/6/2012 14:31 | Re: Health Planning Board | Re: Health Planning Board.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Mark.Marino@klgates.com <Mark.Marino@klgates.com>; | | Atty Privileged Communication |
| R00045511 | R00045510 | | | ChristNJAHP.DOC | | | | | Atty Privileged Communication |
| R00045512 | | 6/5/2012 20:13 | Re: DOBI | Re: DOBI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00045514 | | 6/5/2012 20:09 | Re: Hudson | Re: Hudson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Michael Keating <mkeating@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00045515 | | 11/23/2019 6:12 | RE: Copies of Letters to BDO - Urgent | RE: Copies of Letters to BDO - Urgent.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045516 | R00045515 | | | Auditor Letter - CPH 17 a.pdf | | | | | Atty Privileged Communication |
| R00045517 | R00045515 | | | Auditor Letter - CPH 19 a.pdf | | | | | Atty Privileged Communication |
| R00045518 | | 11/15/2019 19:52 | RE: Redwings data room access | RE: Redwings data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Kim, Steven D <steven.d.kim@jpmorgan.com>; | | Atty Privileged Communication |
| R00045519 | | 11/15/2019 19:05 | Re: Redwings data room access | Re: Redwings data room access.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Barreiro, Jorge <jorge.barreiro@citi.com> | Kim, Steven D <steven.d.kim@jpmorgan.com>; | | Atty Privileged Communication |
| R00045520 | | 11/15/2019 18:47 | RE: Redwings data room access | RE: Redwings data room access.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | Gettemy, David D <david.d.gettemy@jpmorgan.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045521 | | 11/15/2019 18:40 | RE: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | RE: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Pelino, | | Atty Privileged Communication |
| R00045522 | | 11/15/2019 18:38 | RE: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | RE: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Pelino, | | Atty Privileged Communication |
| R00045523 | | 11/15/2019 18:22 | RE: Redwings data room access | RE: Redwings data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Kim, Steven D <steven.d.kim@jpmorgan.com>; | Gettemy, David D <david.d.gettemy@jpmorgan.com>; | | Atty Privileged Communication |
| R00045524 | | 11/15/2019 17:59 | Re: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | Re: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00045525 | | 11/15/2019 17:56 | RE: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | RE: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00045527 | | 11/15/2019 16:48 | Re: BMC Waterfall | Re: BMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045528 | | 11/15/2019 16:29 | Re: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | Re: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045529 | | 11/15/2019 16:22 | Re: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | Re: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045530 | | 11/15/2019 15:08 | Re: Physician Related Leases - Quick question before submission | Re: Physician Related Leases - Quick question before submission.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00045534 | | 6/5/2012 18:43 | RE: Horizon Stipulation | RE: Horizon Stipulation.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00045535 | | 6/5/2012 18:34 | RE: Horizon Stipulation | RE: Horizon Stipulation.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00045537 | | 6/5/2012 17:45 | RE: DOBI | RE: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Edward Deutsch <Edeutsch@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00045538 | | 11/20/2019 18:10 | RE: Review agenda for TSA meeting | RE: Review agenda for TSA meeting.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00045539 | R00045538 | | | TSA Meeting Agenda v1.docx | | | | | Atty Privileged Communication |
| R00045540 | | 11/16/2019 22:57 | RE: Carepoint Hoboken | RE: Carepoint Hoboken.msg | hobokenrustydog@aol.com <hobokenrustydog@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | ann.logan@carepointhealth.org <ann.logan@carepointhealth.org>; | | Atty Privileged Communication |
| R00045541 | | 11/15/2019 20:10 | Current AP listing to RWJ | Current AP listing to RWJ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045543 | | 11/15/2019 19:55 | RE: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | RE: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00045545 | | 11/15/2019 18:44 | Re: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | Re: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00045546 | | 11/15/2019 18:43 | Re: Redwings data room access | Re: Redwings data room access.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045547 | | 11/15/2019 17:02 | RE: Redwings data room access | RE: Redwings data room access.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | Gettemy, David D <david.d.gettemy@jpmorgan.com>; | | Atty Privileged Communication |
| R00045548 | | 11/15/2019 16:06 | RE: Redwings data room access | RE: Redwings data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; | Kim, Steven D <steven.d.kim@jpmorgan.com>; | | Atty Privileged Communication |
| R00045549 | | 11/15/2019 15:06 | RE: Physician Related Leases - Quick question before submission | RE: Physician Related Leases - Quick question before submission.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00045561 | | 6/8/2012 20:38 | Fw: Open Items | Fw: Open Items.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045562 | R00045561 | | | CH Stip-Consent Order.pdf | | | | | Atty Privileged Communication |
| R00045563 | R00045561 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00045564 | R00045561 | | | ATT00002..htm | | | | | Atty Privileged Communication |
| R00045565 | | 6/6/2012 20:36 | FW: Response to the May 31, 2012 letter from The New Jersey Association of Health Plans | FW: Response to the May 31, 2012 letter from The New Jersey Association of Health Plans.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (vgaripalli@gmail.com) | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045566 | R00045565 | | | Christ NJAHP Response Letter - 6 2012.pdf | | | | | Atty Privileged Communication |
| R00045567 | | 6/6/2012 20:36 | FW: Response to the May 31, 2012 letter from The New Jersey Association of Health Plans | FW: Response to the May 31, 2012 letter from The New Jersey Association of Health Plans.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (vgaripalli@gmail.com) | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045568 | R00045567 | | | Christ NJAHP Response Letter - 6 2012.pdf | | | | | Atty Privileged Communication |
| R00045577 | | 6/5/2012 20:02 | RE: DOBI | RE: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045578 | | 6/5/2012 19:35 | Re: DOBI | Re: DOBI.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Brad Gingerich | | Atty Privileged Communication |
| R00045579 | | 6/5/2012 19:32 | Re: Christ Appraisal | Re: Christ Appraisal.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00045583 | | 6/5/2012 19:21 | Re: Christ Appraisal | Re: Christ Appraisal.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00045584 | | 6/5/2012 19:32 | Christ Appraisal | Christ Appraisal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00045585 | | 6/5/2012 17:14 | Re: Mark Spektor and EMA Hearing | Re: Mark Spektor and EMA Hearing.msg | Chris Howard <chrishoward@goupstream.net> | jmand58@comcast.net <jmand58@comcast.net> | Brad Gingerich <bgingerich@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00045586 | | 6/5/2012 16:47 | RE: Mark Spektor and EMA Hearing | RE: Mark Spektor and EMA Hearing.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | BMartin@hcmcr.com <BMartin@hcmcr.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Chris Howard | | Atty Privileged Communication |
| R00045588 | | 11/20/2019 4:56 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00045589 | R00045588 | | | Project RedWings RWJB Diligence Internal Tracker_11.19.2019.xlsx | | | | | Atty Privileged Communication |
| R00045592 | | 11/15/2019 17:46 | RE: Redwings data room access | RE: Redwings data room access.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | Gettemy, David D <david.d.gettemy@jpmorgan.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045593 | | 11/15/2019 16:38 | RE: Redwings data room access | RE: Redwings data room access.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | Gettemy, David D <david.d.gettemy@jpmorgan.com>; | | Atty Privileged Communication |
| R00045594 | | 11/15/2019 15:46 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045595 | | 11/14/2019 17:34 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045596 | | 11/14/2019 16:27 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; John W. | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045597 | | 11/14/2019 16:15 | RE: Essex | RE: Essex.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045598 | | 11/14/2019 16:14 | RE: Essex | RE: Essex.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045599 | | 11/14/2019 15:22 | Re: Site Visit | Re: Site Visit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045600 | | 11/14/2019 15:20 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; John W. | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045601 | | 11/14/2019 15:13 | RE: Site Visit | RE: Site Visit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045602 | | 11/14/2019 14:08 | RE: FROM DEB | RE: FROM DEB.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00045603 | | 11/14/2019 13:59 | RE: Site Visit | RE: Site Visit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045604 | | 11/13/2019 23:37 | RE: From De L | RE: From De L.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045611 | | 6/5/2012 18:32 | FW: Christ Transaction | FW: Christ Transaction.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00045614 | | 6/5/2012 17:37 | Re: Mark Spektor and EMA Hearing | Re: Mark Spektor and EMA Hearing.msg | jmand58@comcast.net <jmand58@comcast.net> | Brad Gingerich <bgingerich@hcmcr.com>; Brent | Gary D. Bressler <gbressler@mdmc-law.com>; Chris Howard | | Atty Privileged Communication |
| R00045615 | | 6/5/2012 17:25 | RE: Mark Spektor and EMA Hearing | RE: Mark Spektor and EMA Hearing.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Brent | Gary D. Bressler <gbressler@mdmc-law.com>; Chris Howard | | Atty Privileged Communication |
| R00045616 | | 6/5/2012 17:11 | Re: Mark Spektor and EMA Hearing | Re: Mark Spektor and EMA Hearing.msg | jmand58@comcast.net <jmand58@comcast.net> | Brad Gingerich <bgingerich@hcmcr.com>; Brent | Gary D. Bressler <gbressler@mdmc-law.com>; Chris Howard | | Atty Privileged Communication |
| R00045619 | | 6/5/2012 16:46 | Re: Mark Spector and EMA Hearing | Re: Mark Spector and EMA Hearing.msg | Chris Howard <chrishoward@goupstream.net> | jmand58@comcast.net <jmand58@comcast.net> | Brent Martin <bmartin@hcmcr.com>; Louis | | Atty Privileged Communication |
| R00045621 | | 6/5/2012 16:11 | Re: DOBI | Re: DOBI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Kane, | | Atty Privileged Communication |
| R00045622 | | 6/5/2012 16:08 | RE: Mark Spector and EMA Hearing | RE: Mark Spector and EMA Hearing.msg | BMartin@hcmcr.com <BMartin@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis | Gary D. Bressler <gbressler@mdmc-law.com>; Chris Howard | | Atty Privileged Communication |
| R00045625 | | 6/5/2012 15:49 | Re: Mark Spector and EMA Hearing | Re: Mark Spector and EMA Hearing.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; Brent Martin | | Atty Privileged Communication |
| R00045627 | | 6/5/2012 15:43 | Re: DOBI | Re: DOBI.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Brad Gingerich | | Atty Privileged Communication |
| R00045628 | | 6/5/2012 15:42 | RE: DOBI | RE: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Kane, Dan | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045629 | | 6/5/2012 15:40 | Mark Spector and EMA Hearing | Mark Spector and EMA Hearing.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Gilbert, | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00045630 | | 6/5/2012 15:27 | Re: Ombudsman Support of Debtor's Motion to force EMA to stay on. | Re: Ombudsman Support of Debtor's Motion to force EMA to stay on..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00045631 | | 6/5/2012 15:17 | Re: DOBI | Re: DOBI.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Kane <DKane@bayonnemedicalcenter.org | Edward Deutsch <Edeutsch@mdmc-law.com>; Lawler, Jim | | Atty Privileged Communication |
| R00045632 | | 6/5/2012 15:14 | Re: DOBI | Re: DOBI.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Brad Gingerich | Edward Deutsch <Edeutsch@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00045640 | | 6/5/2012 14:41 | RE: DOBI | RE: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Edward Deutsch <Edeutsch@mdmc-law.com>; Daniel Kane | | Atty Privileged Communication |
| R00045641 | | 6/5/2012 14:13 | RE: Horizon Stipulation | RE: Horizon Stipulation.msg | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com>; Brad Gingerich | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00045642 | | 6/5/2012 14:09 | RE: Horizon Stipulation | RE: Horizon Stipulation.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00045644 | | 11/14/2019 15:37 | RE: Essex | RE: Essex.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045645 | | 11/14/2019 15:31 | RE: Essex | RE: Essex.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045646 | | 11/14/2019 15:26 | Essex | Essex.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045647 | | 11/14/2019 15:00 | RE: Site Visit | RE: Site Visit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045648 | | 11/14/2019 14:53 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045649 | | 11/14/2019 13:38 | RE: Site Visit | RE: Site Visit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045650 | | 11/13/2019 19:30 | RE: Redwings data room access | RE: Redwings data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045651 | | 11/13/2019 15:29 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045652 | | 11/13/2019 15:23 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045653 | | 11/13/2019 14:42 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045657 | | 6/6/2012 18:18 | FW: Letter to NHAHP | FW: Letter to NHAHP.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045658 | R00045657 | | | Christ NJAHP Response Letter - 6.2012.pdf | | | | | Atty Privileged Communication |
| R00045659 | R00045657 | | | Christ NJAHP Response Letter - 6.2012.DOC | | | | | Atty Privileged Communication |
| R00045662 | | 6/6/2012 4:02 | RE: Christ Hospital Transition Update | RE: Christ Hospital Transition Update.msg | Jason Steiner <jsteiner@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00045663 | R00045662 | | | CH Transition Project 06-06-12.pdf | | | | | Atty Privileged Communication |
| R00045664 | | 6/5/2012 21:29 | EMA Opposition to Debtor's Application | EMA Opposition to Debtor's Application.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Brent | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00045665 | R00045664 | | | pdf.pdf | | | | | Atty Privileged Communication |
| R00045668 | | 6/5/2012 19:36 | Re: DOBI | Re: DOBI.msg | LawlerJP@aol.com <LawlerJP@aol.com> | dkane@bayonnemedicalcenter.org <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Bgingerich@hcmcr.com | | Atty Privileged Communication |
| R00045669 | | 6/5/2012 19:36 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00045671 | | 6/5/2012 16:17 | Re: Mark Spector and EMA Hearing | Re: Mark Spector and EMA Hearing.msg | jmand58@comcast.net <jmand58@comcast.net> | Brent Martin <bmartin@hcmcr.com>; Louis | Gary D. Bressler <gbressler@mdmc-law.com>; Chris Howard | | Atty Privileged Communication |
| R00045672 | | 6/5/2012 16:11 | Re: Mark Spector and EMA Hearing | Re: Mark Spector and EMA Hearing.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli <vgaripalli@gmail.com>; Louis | Jeff Mandler <jmand58@comcast.net>; Gilbert, | | Atty Privileged Communication |
| R00045673 | | 6/5/2012 16:06 | Re: Mark Spector and EMA Hearing | Re: Mark Spector and EMA Hearing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00045691 | | 6/5/2012 11:24 | Re: DOBI | Re: DOBI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00045692 | | 6/5/2012 11:05 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | David Sussman <DavidS@omnihsnj.com>; Bruce | | Atty Privileged Communication |
| R00045693 | | 6/4/2012 20:29 | RE: NJAHP's CHAPA comments on Christ Hospital | RE: NJAHP's CHAPA comments on Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00045694 | | 11/20/2019 16:32 | Re: Several questions regarding insurance | Re: Several questions regarding insurance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045695 | R00045694 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00045696 | R00045694 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00045697 | | 11/13/2019 0:15 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045698 | | 11/13/2019 0:06 | Re: JHA LLC 5500 | Re: JHA LLC 5500.msg | Pawlowski, Robert F. <Robert.Pawlowski@klgates.com> | Pelino, William <William.Pelino@carepointhealth.org | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com>; | | Atty Privileged Communication |
| R00045700 | | 6/5/2012 11:19 | Re: NJAHP's CHAPA comments on Christ Hospital | Re: NJAHP's CHAPA comments on Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00045702 | | 11/14/2019 21:12 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; John W. | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045703 | R00045702 | | | Quality Care Associates 10 31 2019 AP Aging Rpt.pdf | | | | | Atty Privileged Communication |
| R00045704 | R00045702 | | | CHMG 10 31 2019 AP Aging Rpt.pdf | | | | | Atty Privileged Communication |
| R00045705 | R00045702 | | | Garden State 10 31 2019 AP Aging Rpt.pdf | | | | | Atty Privileged Communication |
| R00045706 | | 11/13/2019 22:55 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | John W. Kaveney <jkaveney@mdmc-law.com>; Khan, Aleena | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045707 | R00045706 | | | Project RedWings RWJB Diligence Internal Tracker_11.13.2019.xlsx | | | | | Atty Privileged Communication |
| R00045708 | | 11/13/2019 14:41 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Avramov, Elena | | | Atty Privileged Communication |
| R00045712 | | 11/12/2019 19:09 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | | Atty Privileged Communication |
| R00045715 | | 11/11/2019 21:22 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045716 | R00045715 | | | CarePoint Bondadio Verification_ (004).pdf | | | | | Atty Privileged Communication |
| R00045717 | | 11/11/2019 18:14 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045735 | | 6/4/2012 20:33 | Re: NJAHP's CHAPA comments on Christ Hospital | Re: NJAHP's CHAPA comments on Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00045736 | | 6/4/2012 15:49 | RE: Discussion | RE: Discussion.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Ryan, Patrick <pryan@bayonnemedicalcenter.org>; | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00045737 | | 6/4/2012 15:37 | Fw: Discussion | Fw: Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045738 | R00045737 | | | Hudson Hospital Term Sheet 6.4.12.pdf | | | | | Atty Privileged Communication |
| R00045739 | | 6/4/2012 15:08 | Re: Discussion | Re: Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00045740 | | 6/4/2012 15:00 | RE: Discussion | RE: Discussion.msg | Amy Heller <AHeller@capitalsource.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jerry Jensen <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00045741 | R00045740 | | | UCC_Authorization-CS Bank.doc | | | | | Atty Privileged Communication |
| R00045742 | R00045740 | | | CapSource Term Sheet 6 4 2012 (Red).doc | | | | | Atty Privileged Communication |
| R00045743 | R00045740 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045748 | | 6/4/2012 12:34 | RE: CIO Forms | RE: CIO Forms.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00045749 | | 6/4/2012 0:56 | RE: Discussion | RE: Discussion.msg | Amy Heller <AHeller@capitalsource.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jerry Jensen <JJensen@capitalsource.com> | | Atty Privileged Communication |
| R00045750 | | 6/3/2012 15:31 | Re: Avery Term Sheet | Re: Avery Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00045751 | | 6/2/2012 20:55 | Re: Vitale meeting | Re: Vitale meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Sean | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00045752 | | 11/25/2019 14:58 | [redacted] | | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045753 | R00045752 | | | [redacted] | | | | | Atty Privileged Communication |
| R00045754 | R00045752 | | | | | | | | Atty Privileged Communication |
| R00045755 | R00045752 | | | | | | | | Atty Privileged Communication |
| R00045756 | R00045752 | | | | | | | | Atty Privileged Communication |
| R00045762 | | 11/13/2019 2:50 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045764 | | 11/12/2019 17:18 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00045765 | R00045764 | | | Project RedWings RWJB Diligence Internal Tracker_11.12.2019.xlsx | | | | | Atty Privileged Communication |
| R00045766 | | 11/12/2019 13:56 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00045767 | R00045766 | | | Project RedWings RWJB Diligence Internal Tracker_11.11.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00045768 | | 11/11/2019 23:08 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045769 | | 11/11/2019 21:39 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045785 | | 6/4/2012 17:21 | DOBI | DOBI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |
| R00045786 | | 6/4/2012 17:11 | FW: NJAHP's CHAPA comments on Christ Hospital | FW: NJAHP's CHAPA comments on Christ Hospital.msg | Celia Bosco <CBosco@genovaburns.com> | Kelly, Peter (PKelly@christhospital.org) | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045787 | R00045786 | 6/1/2012 0:17 | NJAHP's CHAPA comments on Christ Hospital | NJAHP's CHAPA comments on Christ Hospital.msg | Ward Sanders <wsanders@njahp.org> | chapa@lps.state.nj.us <chapa@lps.state.nj.us>; | Sullivan, Neil <neil.sullivan@dobi.state.nj.us>; | | Atty Privileged Communication |
| R00045788 | R00045786 | | | NJAHP's CHAPA lt on Christ 5-31-12.pdf | | | | | Atty Privileged Communication |
| R00045789 | R00045786 | | | NJAHP Christ Hospital CHAPA letter.docx | | | | | Atty Privileged Communication |
| R00045793 | | 6/4/2012 13:19 | RE: CIO Forms | RE: CIO Forms.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00045794 | R00045793 | | | COI Form -J. Lawler.pdf | | | | | Atty Privileged Communication |
| R00045795 | | 6/3/2012 22:31 | Re: COI forms | Re: COI forms.msg | David Sussman <DavidS@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045796 | | 6/3/2012 14:37 | Re: CHAPA - Christ Hospital | Re: CHAPA - Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00045797 | | 6/2/2012 19:39 | Re: Vitale meeting | Re: Vitale meeting.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | | Atty Privileged Communication |
| R00045798 | | 6/2/2012 1:22 | Fw: DirectMeds | Fw: DirectMeds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00045799 | | 6/2/2012 1:13 | Re: Christ Hospital | Re: Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | David Primack <dprimack@mdmc-law.com>; vgaripalli@gmail.com | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00045800 | | 6/2/2012 0:46 | Re: DirectMeds | Re: DirectMeds.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00045801 | | 6/2/2012 0:27 | Vitale meeting | Vitale meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | Atty Privileged Communication |
| R00045802 | | 11/19/2019 17:57 | FW: Christ Hospital Charity Care Advance Request | FW: Christ Hospital Charity Care Advance Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045803 | R00045802 | | | Christ Only Cash Flow 11-19-2019.xlsx | | | | | Atty Privileged Communication |
| R00045804 | R00045802 | | | RWJBarnabas Approval.pdf | | | | | Atty Privileged Communication |
| R00045805 | | 11/13/2019 2:58 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045806 | | 11/12/2019 23:49 | Re: Redwings due diligence tracker | Re: Redwings due diligence tracker.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | | Atty Privileged Communication |
| R00045807 | | 11/12/2019 21:27 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00045808 | R00045807 | | | Project RedWings RWJB Diligence Internal Tracker_11.12.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00045809 | | 11/12/2019 19:00 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Mary | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00045810 | | 11/12/2019 15:28 | FW: | FW:.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00045811 | | 11/12/2019 15:17 | FW: Redwings due diligence tracker | FW: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045812 | R00045811 | | | Project RedWings RWJB Diligence Internal Tracker_11.11.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00045813 | | 11/11/2019 23:59 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00045814 | | 11/11/2019 22:04 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045815 | | 11/11/2019 17:33 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045828 | | 6/5/2012 12:25 | RE: Re: | RE: Re:.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Avery | David Sussman <DavidS@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00045829 | R00045828 | | | LEASE AGREEMENT_PROPCO TO OPCO_5_6_12 rev 5 11 12 (2).doc | | | | | Atty Privileged Communication |
| R00045830 | | 6/4/2012 21:38 | Re: COI forms | Re: COI forms.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | DavidS@omnihsnj.com <DavidS@omnihsnj.com>; | | Atty Privileged Communication |
| R00045831 | | 6/4/2012 20:50 | Re: NJAHP's CHAPA comments on Christ Hospital | Re: NJAHP's CHAPA comments on Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00045832 | | 6/4/2012 20:39 | RE: COI forms | RE: COI forms.msg | David Sussman <DavidS@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045833 | R00045832 | | | CONFLICT FORM - AVERY DS Comments.doc | | | | | Atty Privileged Communication |
| R00045841 | | 6/4/2012 16:04 | RE: Discussion | RE: Discussion.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045842 | R00045841 | | | Hudson Hospital Opco LLC - CapSource Revolving Credit.pdf | | | | | Atty Privileged Communication |
| R00045844 | | 6/4/2012 13:10 | Re: Executed Signature Term Sheet | Re: Executed Signature Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Mandler Jeffrey <jmand58@comcast.net>; Lawler | | Atty Privileged Communication |
| R00045845 | | 6/4/2012 13:10 | RE: Executed Signature Term Sheet | RE: Executed Signature Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Mandler Jeffrey <jmand58@comcast.net>; Lawler | | Atty Privileged Communication |
| R00045847 | | 6/3/2012 19:30 | Fwd: Executed Signature Term Sheet | Fwd: Executed Signature Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Mandler Jeffrey <jmand58@comcast.net>; Lawler | | Atty Privileged Communication |
| R00045848 | R00045847 | | | Sig executed 5.24.pdf | | | | | Atty Privileged Communication |
| R00045849 | | 6/3/2012 14:38 | Re: CIO Forms | Re: CIO Forms.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Elaine Tramutola | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00045850 | | 6/2/2012 18:56 | Re: Vitale meeting | Re: Vitale meeting.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00045851 | | 11/11/2019 17:03 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045852 | R00045851 | | | CarePoint Bondadio Verification_ (004).doc | | | | | Atty Privileged Communication |
| R00045853 | | 11/10/2019 13:44 | Re: Hospital Property (Christ) | Re: Hospital Property (Christ).msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00045857 | | 11/8/2019 17:47 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00045863 | | 6/5/2012 18:43 | Re: Mark Spektor and EMA Hearing | Re: Mark Spektor and EMA Hearing.msg | Lisa Bemboom <lisabemboom@goupstream.net> | Louis Modugno <lmodugno@mdmc-law.com>; jmand58@comcast.net | Chris Howard <chrishoward@goupstream.net>; | | Atty Privileged Communication |
| R00045864 | R00045863 | | | GSHA Employed Master List.xlsx | | | | | Atty Privileged Communication |
| R00045870 | | 6/1/2012 23:29 | Re: vitale meeting | Re: vitale meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Jim | | | Atty Privileged Communication |
| R00045872 | | 6/1/2012 23:15 | Re: vitale meeting | Re: vitale meeting.msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00045877 | | 6/1/2012 21:37 | Re: Vitale Letter with attachments | Re: Vitale Letter with attachments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | | Atty Privileged Communication |
| R00045884 | | 11/12/2019 21:01 | RE: Checking In | RE: Checking In.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00045885 | | 11/8/2019 19:29 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045886 | | 11/8/2019 18:28 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00045887 | | 11/8/2019 17:33 | FW: Privileged Info - Diligence | FW: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00045888 | | 11/8/2019 17:15 | RE: Careepoint IT | RE: Careepoint IT.msg | Irwin, Robert <Robert.Irwin@RWJBH.org> | Pelino, William <William.Pelino@CarePointhealth.or | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | | Atty Privileged Communication |
| R00045889 | | 11/8/2019 16:49 | Hospital Property (Christ) | Hospital Property (Christ).msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mcelroydeutsch.com> | | Atty Privileged Communication |
| R00045890 | | 11/8/2019 16:48 | RE: Careepoint IT | RE: Careepoint IT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00045891 | | 11/8/2019 16:39 | RE: Careepoint IT | RE: Careepoint IT.msg | Irwin, Robert <Robert.Irwin@RWJBH.org> | Louis A. Modugno <lmodugno@mcelroydeutsch.com> | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; | | Atty Privileged Communication |
| R00045892 | | 6/5/2012 15:56 | RE: DOBI | RE: DOBI.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bradley G. Gingerich <bgingerich@hcmcr.com>; Vivek | Edward Deutsch <Edeutsch@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00045893 | R00045892 | | | Christ Hospital - Motion to Reject Certain Contracts - ECF Dk No 456.pdf | | | | | Atty Privileged Communication |
| R00045899 | | 6/2/2012 3:31 | Re: DirectMeds | Re: DirectMeds.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00045900 | | 6/2/2012 1:42 | Re: DirectMeds | Re: DirectMeds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00045902 | | 6/1/2012 21:58 | Re: Vitale Letter with attachments | Re: Vitale Letter with attachments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Sean Jackson <Rosemontassocs@aol.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045905 | | 11/12/2019 15:29 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00045907 | | 11/11/2019 17:30 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045908 | | 11/11/2019 17:09 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045909 | | 11/11/2019 16:54 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045910 | | 11/11/2019 16:47 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045911 | | 11/11/2019 15:07 | FW: Privileged Info - Diligence | FW: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00045912 | | 11/11/2019 14:51 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045913 | R00045912 | | | 2017 CM Onsite Review Update v1.docx | | | | | Atty Privileged Communication |
| R00045914 | | 11/9/2019 20:42 | RE: CH / CH MOB Leases: Email 4 of 4 | RE: CH \ CH MOB Leases: Email 4 of 4.msg | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045915 | | 11/9/2019 20:38 | Site Visits with RWJ CIO and IT team | Site Visits with RWJ CIO and IT team.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00045917 | | 11/8/2019 20:13 | RE: A request to pull CH info ASAP today | RE: A request to pull CH info ASAP today.msg | Papay, Spencer <spencer.papay@citi.com> | \|[CarePointhealth.org]\| Khan, Aleena | Ehlers, George <george.ehlers@citi.com>; Lee, | | Atty Privileged Communication |
| R00045918 | | 11/8/2019 17:15 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00045919 | | 11/8/2019 17:12 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045920 | R00045919 | | | 2017 CM Onsite Review Update v1.docx | | | | | Atty Privileged Communication |
| R00045922 | | 11/8/2019 16:54 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00045926 | | 6/2/2012 1:20 | Re: DirectMeds | Re: DirectMeds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org> | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00045928 | | 6/1/2012 23:34 | RE: Rejection Motion | RE: Rejection Motion.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00045929 | | 6/1/2012 23:16 | FW: Rejection Motion | FW: Rejection Motion.msg | David Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; Lawler, Jim | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00045930 | R00045929 | | | Rejection Motion (application).DOC | | | | | Atty Privileged Communication |
| R00045931 | R00045929 | | | Rejection Motion (Exhibit A).DOC | | | | | Atty Privileged Communication |
| R00045932 | R00045929 | | | Rejection Motion (notice of motion).DOC | | | | | Atty Privileged Communication |
| R00045933 | R00045929 | | | Rejection Motion (proposed order).DOC | | | | | Atty Privileged Communication |
| R00045946 | | 6/1/2012 22:21 | RE: COI forms | RE: COI forms.msg | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00045947 | | 6/1/2012 21:36 | Re: Vitale Letter with attachments | Re: Vitale Letter with attachments.msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00045951 | | 6/1/2012 19:54 | Fw: Vitale Letter with attachments | Fw: Vitale Letter with attachments.msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00045952 | R00045951 | | | Letter - Sen. Vitale - 6.1.12.pdf | | | | | Atty Privileged Communication |
| R00045953 | R00045951 | | | Health Grade Press Release.pdf | | | | | Atty Privileged Communication |
| R00045954 | R00045951 | | | HQSI Commendation.pdf | | | | | Atty Privileged Communication |
| R00045955 | | 11/21/2019 14:22 | RE: Redwings data room access | RE: Redwings data room access.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045956 | R00045955 | | | Amendment No. 1 to Schedule No. 01.pdf | | | | | Atty Privileged Communication |
| R00045957 | R00045955 | | | Amendment No. 1 to Schedule No. 01A-revised.pdf | | | | | Atty Privileged Communication |
| R00045958 | R00045955 | | | Amendment No. 2 to Schedule No. 01.pdf | | | | | Atty Privileged Communication |
| R00045959 | R00045955 | | | CP 01 and 01A Lease Modifications Executed Varilease.pdf | | | | | Atty Privileged Communication |
| R00045960 | R00045955 | | | Installation Certificate 001A.pdf | | | | | Atty Privileged Communication |
| R00045961 | R00045955 | | | Installation Certificate.pdf | | | | | Atty Privileged Communication |
| R00045962 | R00045955 | | | Master Lease Agreement.pdf | | | | | Atty Privileged Communication |
| R00045963 | R00045955 | | | Schedule No. 01.pdf | | | | | Atty Privileged Communication |
| R00045964 | R00045955 | | | Schedule No. 01A.pdf | | | | | Atty Privileged Communication |
| R00045965 | | 11/13/2019 19:27 | RE: Redwings data room access | RE: Redwings data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045966 | R00045965 | | | Joinder agreement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00045967 | | 11/13/2019 16:05 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00045968 | R00045967 | 1/19/2019 13:43 | Thank you | Thank you.msg | West, Kysha <Kysha.West@CarePointhealth.org> | Rao, Gautami <Gautami.Rao@CarePointhealth.org | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00045969 | R00045967 | | | DR. RAO'S REPAYMENT SUMMARY.XLSX | | | | | Atty Privileged Communication |
| R00045970 | | 11/13/2019 15:20 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Avramov, Elena | | | Atty Privileged Communication |
| R00045971 | R00045970 | | | CM Onsite Review Report_Draft_20170927 .pdf | | | | | Atty Privileged Communication |
| R00045972 | R00045970 | | | 2017 CM Onsite Review Update v2.docx | | | | | Atty Privileged Communication |
| R00045973 | | 11/13/2019 13:58 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com>; Khan, Aleena | | | Atty Privileged Communication |
| R00045974 | | 11/12/2019 19:20 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00045980 | | 11/8/2019 15:45 | RE: Careepoint IT | RE: Careepoint IT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00045985 | | 6/2/2012 20:21 | Re: Vitale meeting | Re: Vitale meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Sean Jackson | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00045986 | | 6/2/2012 0:14 | Re: vitale meeting | Re: vitale meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Sean | | | Atty Privileged Communication |
| R00045988 | | 6/1/2012 19:40 | Re: Vitale Letter with attachments | Re: Vitale Letter with attachments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | | Atty Privileged Communication |
| R00045992 | | 11/8/2019 16:29 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Irwin, Robert <Robert.Irwin@RWJBH.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Campbell, Margaret-Harrison (Legal) <Margaret.Campbell@rwjbh.org>; | | Atty Privileged Communication |
| R00045993 | | 11/8/2019 16:25 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045994 | | 11/8/2019 16:13 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00045995 | | 11/8/2019 16:10 | RE: Careepoint IT | RE: Careepoint IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00045996 | | 11/8/2019 15:51 | RE: Careepoint IT | RE: Careepoint IT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00045997 | | 11/8/2019 15:49 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00045998 | | 11/8/2019 15:46 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00045999 | | 11/8/2019 15:42 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046000 | | 11/8/2019 15:39 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046014 | | 6/4/2012 15:25 | RE: Discussion | RE: Discussion.msg | Amy Heller <AHeller@capitalsource.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jerry Jensen <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00046015 | R00046014 | | | Hudson Hospital Term Sheet 6.4.12.pdf | | | | | Atty Privileged Communication |
| R00046016 | | 6/2/2012 13:27 | Re: vitale meeting | Re: vitale meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Sean | | | Atty Privileged Communication |
| R00046017 | | 6/2/2012 1:36 | Re: DirectMeds | Re: DirectMeds.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00046033 | | 6/1/2012 19:36 | Re: DirectMeds | Re: DirectMeds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Dan | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046035 | | 6/1/2012 19:06 | Re: Discussion | Re: Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Amy Heller <AHeller@capitalsource.com>; Louis | Jerry Jensen <JJensen@capitalsource.com> | | Atty Privileged Communication |
| R00046037 | | 6/1/2012 18:15 | RE: Discussion | RE: Discussion.msg | Amy Heller <AHeller@capitalsource.com> | Louis Modugno <lmodugno@mdmc-law.com>; Charles Boyle | Jerry Jensen <JJensen@capitalsource.com> | | Atty Privileged Communication |
| R00046038 | | 6/1/2012 17:58 | RE: Discussion | RE: Discussion.msg | Charles Boyle <CBoyle@capitalsource.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Amy Heller <AHeller@capitalsource.com>; Jerry | | Atty Privileged Communication |
| R00046042 | | 6/1/2012 17:40 | Re: Discussion | Re: Discussion.msg | Charles Boyle <CBoyle@capitalsource.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Amy Heller <AHeller@capitalsource.com>; Jerry | | Atty Privileged Communication |
| R00046047 | | 11/11/2019 23:04 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | | Atty Privileged Communication |
| R00046048 | R00046047 | | | Case management update.docx | | | | | Atty Privileged Communication |
| R00046049 | R00046047 | | | CarePoint Bondadio Verification_ (004).doc | | | | | Atty Privileged Communication |
| R00046050 | | 11/8/2019 19:46 | A request to pull CH info ASAP today | A request to pull CH info ASAP today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Lee, | | Atty Privileged Communication |
| R00046051 | R00046050 | | | CarePoint Real Estate Leases v2 (1).xlsx | | | | | Atty Privileged Communication |
| R00046052 | R00046050 | | | Hudson Hospital Propco, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00046053 | R00046050 | | | 18-14001-901638 Christ Hospital 2018.pdf | | | | | Atty Privileged Communication |
| R00046054 | R00046050 | | | MOB Building 2019.xlsx | | | | | Atty Privileged Communication |
| R00046055 | R00046050 | | | Storage Tanks (HUMC and CH).pdf | | | | | Atty Privileged Communication |
| R00046056 | R00046050 | | | Cannon - MEP Systems-Infrasture IAS 2013-04-30.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046057 | | 11/8/2019 15:23 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00046058 | | 11/8/2019 15:21 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046059 | | 11/8/2019 15:18 | RE: Careepoint IT | RE: Careepoint IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046060 | | 11/8/2019 15:08 | RE: Breach logs | RE: Breach logs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046062 | | 11/8/2019 14:47 | RE: Breach logs | RE: Breach logs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046063 | | 11/8/2019 14:45 | RE: Sterling Certification that Monthly Screenings are done | RE: Sterling Certification that Monthly Screenings are done.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00046075 | | 6/4/2012 15:48 | RE: Discussion | RE: Discussion.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046077 | | 6/3/2012 22:55 | Fw: CS Request list, PBC and example AR file | Fw: CS Request list, PBC and example AR file.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00046078 | R00046077 | | | Hudson Hospital Request List.doc | | | | | Atty Privileged Communication |
| R00046079 | R00046077 | | | Hudson Example of Hospital AR Data File (ITEM B1 from request list).xlsx | | | | | Atty Privileged Communication |
| R00046080 | R00046077 | | | Hudson PBC Request.xlsx | | | | | Atty Privileged Communication |
| R00046081 | | 6/1/2012 19:02 | Re: Vitale Letter with attachments | Re: Vitale Letter with attachments.msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00046084 | | 6/1/2012 15:20 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; | | | Atty Privileged Communication |
| R00046085 | R00046084 | | | VitaleLtrFinal(wSean8.30amFriedits).doc | | | | | Atty Privileged Communication |
| R00046091 | | 6/1/2012 12:15 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00046092 | R00046091 | | | Vitale Ltr Final (w Sean 8.30 am Fri edits).doc | | | | | Atty Privileged Communication |
| R00046093 | | 6/1/2012 11:35 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sean Jackson <Rosemontassocs@aol.com>; | | | Atty Privileged Communication |
| R00046097 | | 11/8/2019 15:12 | FW: Privileged Info - Diligence | FW: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00046098 | R00046097 | | | CM Onsite Review Report_Draft_20170927 .doc | | | | | Atty Privileged Communication |
| R00046099 | | 11/8/2019 15:01 | RE: Breach logs | RE: Breach logs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046100 | | 11/8/2019 14:48 | Outsourced audits | Outsourced audits.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00046101 | | 11/8/2019 14:35 | Sterling Certification that Monthly Screenings are done | Sterling Certification that Monthly Screenings are done.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00046102 | R00046101 | | | CarePoint Health System Attestation.pdf | | | | | Atty Privileged Communication |
| R00046103 | | 11/8/2019 14:34 | Meditech Reports showing flagged excluded physiciains | Meditech Reports showing flagged excluded physiciains.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046104 | R00046103 | | | Current Suspensions-BMC_2019-11-07.pdf | | | | | Atty Privileged Communication |
| R00046105 | R00046103 | | | Current Suspensions-CHNJ_2019-11-07.pdf | | | | | Atty Privileged Communication |
| R00046106 | R00046103 | | | Current Suspensions-HUMC_2019-11-07.pdf | | | | | Atty Privileged Communication |
| R00046109 | | 11/8/2019 13:42 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046110 | R00046109 | | | CM Onsite Review Report_Draft_20170927 .doc | | | | | Atty Privileged Communication |
| R00046111 | | 11/8/2019 3:36 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00046112 | | 6/1/2012 15:46 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046113 | R00046112 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046114 | R00046112 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046115 | R00046112 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046116 | R00046112 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046117 | R00046112 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046118 | R00046112 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046119 | | 6/1/2012 15:44 | [redacted] | [redacted] | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Chad Friedman <cfriedman@ravingreenberg.com> | | Atty Privileged Communication |
| R00046120 | R00046119 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046121 | R00046119 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046122 | R00046119 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046123 | R00046119 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046124 | R00046119 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046125 | R00046119 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046128 | | 6/1/2012 12:39 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sean Jackson <Rosemontassocs@aol.com>; | | | Atty Privileged Communication |
| R00046129 | | 6/1/2012 2:51 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00046130 | R00046129 | | | Vitale Ltr Final (w Sean 10.30 pm Thurs. edits).doc | | | | | Atty Privileged Communication |
| R00046131 | | 6/1/2012 1:03 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; | | | Atty Privileged Communication |
| R00046137 | | 12/6/2019 21:50 | FW: Redwings data room access | FW: Redwings data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046138 | R00046137 | | | HUDSON HOSPITAL OPCO, LLC- COPIES OF DE UCC SEARCHES - 1.PDF | | | | | Atty Privileged Communication |
| R00046139 | R00046137 | | | Hudson Hospital Opco, LLC - UCC Lien Chart.pdf | | | | | Atty Privileged Communication |
| R00046140 | R00046137 | | | HUMC Lien Search Results.pdf | | | | | Atty Privileged Communication |
| R00046141 | R00046137 | | | HUDSON HOSPITAL OPCO, LLC- COPIES OF DE UCC SEARCHES - 5.PDF | | | | | Atty Privileged Communication |
| R00046142 | R00046137 | | | Installation Certificate.pdf | | | | | Atty Privileged Communication |
| R00046143 | R00046137 | | | Installation Certificate 001A.pdf | | | | | Atty Privileged Communication |
| R00046144 | | 11/18/2019 20:41 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046145 | R00046144 | | | Project RedWings RWJB Diligence Internal Tracker_11.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00046146 | | 11/14/2019 15:02 | Re: Site Visit | Re: Site Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046147 | R00046146 | | | image001.png | | | | | Atty Privileged Communication |
| R00046148 | | 11/12/2019 22:21 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046149 | | 11/12/2019 21:56 | RE: Site Visits with RWJ CIO and IT team | RE: Site Visits with RWJ CIO and IT team.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046150 | | 11/12/2019 17:29 | RE: Aleena | RE: Aleena.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046151 | | 11/11/2019 12:26 | Re: Redwings VDR access | Re: Redwings VDR access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | | Atty Privileged Communication |
| R00046152 | | 11/8/2019 2:02 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | | Atty Privileged Communication |
| R00046153 | | 11/8/2019 1:31 | Re: McCabe | Re: McCabe.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046154 | | 11/8/2019 1:21 | RE: McCabe | RE: McCabe.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046175 | | 6/4/2012 20:53 | Re: COI forms | Re: COI forms.msg | David Sussman <DavidS@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00046179 | | 6/3/2012 19:20 | Re: Discussion | Re: Discussion.msg | Amy Heller <AHeller@capitalsource.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Jerry Jensen <JJensen@capitalsource.com> | | Atty Privileged Communication |
| R00046180 | | 6/2/2012 3:28 | Re: Vitale meeting | Re: Vitale meeting.msg | Kelly, Peter <PKelly@christhospital.org> | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Jim | | Atty Privileged Communication |
| R00046182 | | 6/1/2012 21:56 | Re: DirectMeds | Re: DirectMeds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Dan | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046183 | | 6/1/2012 21:51 | Re: Vitale Letter with attachments | Re: Vitale Letter with attachments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | Atty Privileged Communication |
| R00046187 | | 6/1/2012 15:33 | Re: COI forms | Re: COI forms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Chad Friedman <cfriedman@ravingreenberg.com> | | Atty Privileged Communication |
| R00046191 | | 11/8/2019 15:23 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Khan, Aleena | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046192 | | 11/8/2019 1:05 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046193 | | 11/7/2019 23:14 | FW: Message from "RNP002673E835A5" | FW: Message from "RNP002673E835A5".msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046194 | R00046193 | | | 20191107175200362.pdf | | | | | Atty Privileged Communication |
| R00046201 | | 6/4/2012 14:09 | RE: Discussion | RE: Discussion.msg | Amy Heller <AHeller@capitalsource.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jerry Jensen <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00046202 | | 6/1/2012 16:23 | Re: Updated Hudson Hospital Term Sheet | Re: Updated Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046203 | | 6/1/2012 15:40 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00046206 | | 12/4/2019 21:24 | Financing Arrangements and Loans | Financing Arrangements and Loans.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Lee, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046207 | R00046206 | | | B Riley and Capitala Loans.zip | | | | | Atty Privileged Communication |
| R00046208 | R00046206 | | | 01. Loan Purchase and Assignment Agreement.pdf | | | | | Atty Privileged Communication |
| R00046209 | R00046206 | | | 02. Assignment.pdf | | | | | Atty Privileged Communication |
| R00046210 | R00046206 | | | 03. Reaffirmation.pdf | | | | | Atty Privileged Communication |
| R00046211 | R00046206 | | | 04. Standby Letter of Credit Applications.pdf | | | | | Atty Privileged Communication |
| R00046212 | R00046206 | | | 05. Pledge and Security Agreement.pdf | | | | | Atty Privileged Communication |
| R00046213 | R00046206 | | | 06. Side Letter re LC Fees.pdf | | | | | Atty Privileged Communication |
| R00046214 | R00046206 | | | 07. Blocked Account Control Agreement.pdf | | | | | Atty Privileged Communication |
| R00046215 | R00046206 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00046216 | R00046206 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00046217 | R00046206 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00046218 | R00046206 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00046219 | R00046206 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00046220 | R00046206 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00046221 | R00046206 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00046222 | R00046206 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00046223 | R00046206 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00046224 | R00046206 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00046225 | R00046206 | | | Capitala - Hoboken - Borrowing Base Certificate [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046226 | R00046206 | | | Capitala - Hoboken - Closing Date Borrowing Notice [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046227 | R00046206 | | | Capitala - Hoboken - Fee Letter [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046228 | R00046206 | | | Capitala - Hoboken - Guarantee and Pledge [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046229 | R00046206 | | | Capitala - Hoboken - Loan and Security Agreement [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046230 | R00046206 | | | Capitala - Hoboken - Maple Healthcare Subordination Agreement [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046231 | R00046206 | | | Capitala - Hoboken - MPT Intercreditor [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046232 | R00046206 | | | Capitala - Hoboken - Officer's Closing Certificate [Executed] 8-8-9.pdf | | | | | Atty Privileged Communication |
| R00046233 | R00046206 | | | Capitala - Hoboken - Perfection Certificate [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046234 | R00046206 | | | Capitala - Hoboken - Solvency Certificate [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046235 | R00046206 | | | Capitala - Hoboken - Term Loan Note (Capitala Finance Corp) [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046236 | R00046206 | | | Capitala - Hoboken - Term Loan Note (CION) [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046237 | R00046206 | | | Capitala - Hoboken - Term Loan Note (Fund V) [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046238 | R00046206 | | | Capitala - Hoboken - Term Loan Note (Swiss) [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046239 | R00046206 | | | Opinion Ltr - Final 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00046240 | R00046206 | | | Certificate of Officer – HUMC Holdco, LLC.pdf | | | | | Atty Privileged Communication |
| R00046241 | R00046206 | | | Certificate of Officer – HUMC Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00046242 | R00046206 | | | HUMC Promissory Note 2.pdf | | | | | Atty Privileged Communication |
| R00046243 | R00046206 | | | HUMC Promissory Note 1.pdf | | | | | Atty Privileged Communication |
| R00046244 | | 11/8/2019 17:05 | FW: Careepoint IT | FW: Careepoint IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046245 | | 11/7/2019 22:12 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00046246 | R00046245 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046247 | | 11/7/2019 17:58 | FW: Checking In | FW: Checking In.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046250 | | 6/2/2012 19:28 | Re: Vitale meeting | Re: Vitale meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Jim | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00046256 | | 11/15/2019 15:23 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; John W. | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046257 | R00046256 | | | Physician Related Leases 11.14.19.xlsx | | | | | Atty Privileged Communication |
| R00046258 | | 11/14/2019 23:17 | Physician Related Leases - Quick question before submission | Physician Related Leases - Quick question before submission.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00046259 | R00046258 | | | Physician Related Leases 11.14.19.xlsx | | | | | Atty Privileged Communication |
| R00046260 | | 11/8/2019 3:36 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00046261 | | 11/8/2019 0:59 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046262 | | 11/7/2019 22:37 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00046263 | | 11/7/2019 22:24 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00046264 | | 11/7/2019 21:51 | Re: McCabe | Re: McCabe.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00046265 | | 11/7/2019 21:14 | RE: Imagen | RE: Imagen.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Shapiro, Laura <Laura.Shapiro@CarePointhealth.org | | Atty Privileged Communication |
| R00046266 | | 11/7/2019 18:41 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00046268 | | 11/7/2019 17:04 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046283 | | 6/2/2012 10:41 | Re: vitale meeting | Re: vitale meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Jim | | | Atty Privileged Communication |
| R00046286 | | 6/1/2012 0:13 | Vitale Ltr / Final Version | Vitale Ltr \ Final Version.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00046287 | R00046286 | | | Vitaleltr(BradMarkLouSeanedits).ZIP | | | | | Atty Privileged Communication |
| R00046288 | R00046286 | | | Vitale Ltr Final.doc | | | | | Atty Privileged Communication |
| R00046289 | R00046286 | | | Vitaleltr(BradMarkLouSeanedits).doc | | | | | Atty Privileged Communication |
| R00046293 | | 5/31/2012 20:49 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | jmand58@comcast.net <jmand58@comcast.net> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Jim Lawler <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046297 | | 5/31/2012 20:19 | Re: Draft lingo for Kelly COI form | Re: Draft lingo for Kelly COI form.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00046299 | | 5/31/2012 19:45 | RE: Debtor's Letters to Managed Care providers | RE: Debtor's Letters to Managed Care providers.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00046300 | | 5/31/2012 19:30 | FW: Draft lingo for Kelly COI form | FW: Draft lingo for Kelly COI form .msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00046301 | R00046300 | | | Conflict Form Hudson - redline.DOC | | | | | Atty Privileged Communication |
| R00046303 | | 5/31/2012 18:13 | RE: Christ CN | RE: Christ CN.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Marilyn | Brad Gingerich <Bgingerich@hcmcr.com>; | | Atty Privileged Communication |
| R00046304 | | 5/31/2012 18:12 | RE: Updated Hudson Hospital Term Sheet | RE: Updated Hudson Hospital Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00046306 | | 11/22/2019 19:00 | RE: Additional Due Diligence Questions from RWJB | RE: Additional Due Diligence Questions from RWJB.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046307 | R00046306 | | | 2017 Annual OCR Filing (CH.HUMC).pdf | | | | | Atty Privileged Communication |
| R00046308 | R00046306 | | | 2018  Annual OCR Filing (CH.BMC).pdf | | | | | Atty Privileged Communication |
| R00046309 | R00046306 | | | ABZ Breach Notification 2.2.2017.docx | | | | | Atty Privileged Communication |
| R00046310 | R00046306 | | | IC Breach Notification 12.22.2017.docx | | | | | Atty Privileged Communication |
| R00046311 | R00046306 | | | CB Breach Letter 8.7.2017.docx | | | | | Atty Privileged Communication |
| R00046312 | R00046306 | | | AG Breach Letter 4.30.2018.docx | | | | | Atty Privileged Communication |
| R00046313 | R00046306 | | | NR Breach Letter 12.18.2018.docx | | | | | Atty Privileged Communication |
| R00046314 | R00046306 | | | ML Breach Letter 10.8.2018.docx | | | | | Atty Privileged Communication |
| R00046315 | R00046306 | | | Copy of Project RedWings RWJB Diligence Internal Tracker_11.21.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00046316 | | 11/12/2019 22:41 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com>; Khan, Aleena | | | Atty Privileged Communication |
| R00046317 | R00046316 | | | 2017 CM Onsite Review Update v2.docx | | | | | Atty Privileged Communication |
| R00046318 | | 11/9/2019 18:07 | RE: Redwings VDR access | RE: Redwings VDR access.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00046319 | | 11/8/2019 21:11 | FW: Redwings VDR access | FW: Redwings VDR access.msg | Papay, Spencer <spencer.papay@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046321 | | 11/8/2019 15:16 | [redacted] | [redacted] | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00046322 | R00046321 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046323 | R00046321 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046324 | R00046321 | | | [redacted] | | | | | Atty Privileged Communication |
| R00046325 | | 11/8/2019 14:54 | RE: Breach logs | RE: Breach logs.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046326 | R00046325 | | | Copy of HUMC 2019 Privacy Liaison Tracking Log (003)redacted.xlsx | | | | | Atty Privileged Communication |
| R00046327 | R00046325 | | | Copy of CH 2019 Privacy Liaison Tracking Log (003)redacted.xlsx | | | | | Atty Privileged Communication |
| R00046328 | R00046325 | | | Foundation QuickBooks Security Incident Investigation Report completed 02 11 2019.doc | | | | | Atty Privileged Communication |
| R00046329 | | 11/8/2019 0:30 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046331 | | 11/7/2019 18:29 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00046332 | | 11/7/2019 18:25 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046333 | R00046332 | | | CH 2019 Privacy Liaison Tracking Log.xlsx | | | | | Atty Privileged Communication |
| R00046334 | R00046332 | | | HUMC 2019 Privacy Liaison Tracking Log.xlsx | | | | | Atty Privileged Communication |
| R00046335 | | 11/7/2019 13:14 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046349 | | 5/31/2012 19:33 | Salary Matrix | Salary Matrix.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046350 | R00046349 | | | Salary Matrix.xls | | | | | Atty Privileged Communication |
| R00046351 | | 11/22/2019 23:01 | FW: Copies of Letters to BDO - Urgent | FW: Copies of Letters to BDO - Urgent.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046352 | R00046351 | | | Auditor Letter - CPH 17.pdf | | | | | Atty Privileged Communication |
| R00046353 | R00046351 | | | Auditor Letter - CPH 18.pdf | | | | | Atty Privileged Communication |
| R00046354 | R00046351 | | | Auditor Letter - CPH 19.pdf | | | | | Atty Privileged Communication |
| R00046355 | | 11/12/2019 23:21 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046356 | | 11/12/2019 17:14 | RE: FROM DEB | RE: FROM DEB.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046357 | | 11/8/2019 16:02 | RE: Careepoint IT | RE: Careepoint IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046358 | | 11/8/2019 14:46 | Breach logs | Breach logs.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046359 | | 11/8/2019 1:20 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00046360 | | 11/7/2019 18:55 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00046361 | R00046360 | | | Project RedWings RWJB Diligence Internal Tracker_11.06.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00046362 | | 11/7/2019 17:57 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00046363 | | 11/7/2019 16:40 | Attachment A | Attachment A.msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00046364 | | 11/7/2019 5:00 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00046372 | | 6/4/2012 20:31 | RE: DOBI | RE: DOBI.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |
| R00046374 | | 6/4/2012 14:46 | RE: Salary Matrix | RE: Salary Matrix.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046375 | | 6/2/2012 17:56 | Re: Vitale meeting | Re: Vitale meeting.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Celia Bosco <CBosco@genovaburns.com>; Peter | Sean Jackson <rosemontassocs@aol.com>; Vivek | | Atty Privileged Communication |
| R00046378 | | 6/1/2012 18:47 | CIO Forms | CIO Forms.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00046379 | R00046378 | | | COI Form - J. Mandler.pdf | | | | | Atty Privileged Communication |
| R00046380 | R00046378 | | | COI Form - V. Garipalli.pdf | | | | | Atty Privileged Communication |
| R00046396 | | 5/31/2012 18:46 | RE: Debtor's Letters to Managed Care providers | RE: Debtor's Letters to Managed Care providers.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00046398 | | 5/31/2012 17:03 | Re: Christ CN | Re: Christ CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Peter | Bradley G. Gingerich <bgingerich@hcmcr.com>; | | Atty Privileged Communication |
| R00046399 | | 11/13/2019 3:16 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046400 | R00046399 | | | Project RedWings RWJB Diligence Internal Tracker_11.12.2019_v3.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046401 | | 11/12/2019 21:03 | FW: Carepoint Information and IT Leadership Briefing Agenda | FW: Carepoint Information and IT Leadership Briefing Agenda.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00046402 | R00046401 | | | Carepoint Dell Equipment v111219.xlsb | | | | | Atty Privileged Communication |
| R00046403 | R00046401 | | | Carepoint Servers and network Equipment Inventory v111219.xlsx | | | | | Atty Privileged Communication |
| R00046404 | | 11/8/2019 0:28 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00046405 | | 11/7/2019 22:44 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00046406 | | 11/7/2019 21:00 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00046407 | | 11/7/2019 18:58 | Re: Redwings due diligence tracker | Re: Redwings due diligence tracker.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | | Atty Privileged Communication |
| R00046408 | | 11/7/2019 18:47 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046409 | | 11/7/2019 18:01 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046410 | | 11/7/2019 17:56 | FW: Redwings due diligence tracker | FW: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00046411 | | 6/5/2012 18:09 | RE: Additional Rejection Letters from the Debtor. | RE: Additional Rejection Letters from the Debtor..msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00046412 | R00046411 | | | Rejection Letters May 25 Supplement.pdf | | | | | Atty Privileged Communication |
| R00046413 | R00046411 | | | Rejection Letters May 25.pdf | | | | | Atty Privileged Communication |
| R00046414 | | 6/2/2012 2:06 | Re: Vitale meeting | Re: Vitale meeting.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00046415 | | 6/2/2012 1:07 | FW: Christ Hospital | FW: Christ Hospital.msg | David Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00046416 | R00046415 | | | 456 Motion to Reject Certain Executory Contracts.pdf | | | | | Atty Privileged Communication |
| R00046417 | R00046415 | | | 457 notice of design contracts.pdf | | | | | Atty Privileged Communication |
| R00046418 | | 6/1/2012 17:39 | Re: Discussion | Re: Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsource.com> | Amy Heller <AHeller@capitalsource.com>; Jerry | | Atty Privileged Communication |
| R00046422 | | 5/31/2012 20:48 | RE: Draft lingo for Kelly COI form | RE: Draft lingo for Kelly COI form .msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | James M. Burns <JBurns@genovaburns.com> | Mr. Peter A. Kelly <pkelly@christhospital.org>; Celia | | Atty Privileged Communication |
| R00046423 | R00046422 | | | Conflict Form Hudson - redline.DOC | | | | | Atty Privileged Communication |
| R00046425 | | 5/31/2012 20:15 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046426 | R00046425 | | | Popko-HudsonHospOpco-2012.doc | | | | | Atty Privileged Communication |
| R00046427 | R00046425 | | | Spagnuolo-HudsonHospOpco-2012.doc | | | | | Atty Privileged Communication |
| R00046428 | R00046425 | | | Kelly-HudsonHospOpco-2012.doc | | | | | Atty Privileged Communication |
| R00046429 | R00046425 | | | Atkinson-HudsonHospOpco-2012.doc | | | | | Atty Privileged Communication |
| R00046430 | R00046425 | | | Nevoso-HudsonHospOpco-2012.doc | | | | | Atty Privileged Communication |
| R00046432 | | 5/31/2012 18:05 | Re: Debtor's Letters to Managed Care providers | Re: Debtor's Letters to Managed Care providers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | | | Atty Privileged Communication |
| R00046433 | | 11/30/2019 15:50 | December 1 Invoice | December 1 Invoice.msg | David Kostinas <davidkostinas@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046434 | R00046433 | | | Invoice December 2019.pdf | | | | | Atty Privileged Communication |
| R00046435 | R00046433 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00046436 | R00046433 | | | Kostinas CN agt (CH 9.16.19).pdf | | | | | Atty Privileged Communication |
| R00046437 | | 11/13/2019 1:13 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046438 | | 11/12/2019 23:51 | RE: Redwings data room access | RE: Redwings data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046439 | R00046438 | | | Joinder Agreement (signed by DCL) 11-12-19.pdf | | | | | Atty Privileged Communication |
| R00046444 | | 11/12/2019 0:39 | Re: CarePoint IT | Re: CarePoint IT.msg | Irwin, Robert <Robert.Irwin@RWJBH.org> | Pelino, William <William.Pelino@carepointhealth.org | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Louis A. | | Atty Privileged Communication |
| R00046445 | | 11/11/2019 21:32 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046446 | | 11/11/2019 17:26 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046447 | | 11/8/2019 20:26 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046448 | R00046447 | | | Hudson Hospital Propco, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00046449 | R00046447 | | | 18-14001-901638 Christ Hospital 2018.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046450 | R00046447 | | | Cannon - MEP Systems-Infrasture IAS 2013-04-30.pdf | | | | | Atty Privileged Communication |
| R00046451 | R00046447 | | | Storage Tanks (HUMC and CH).pdf | | | | | Atty Privileged Communication |
| R00046452 | R00046447 | | | MOB Building 2019.xlsx | | | | | Atty Privileged Communication |
| R00046453 | R00046447 | | | CH CarePoint Real Estate Leases v2 (1).xlsx | | | | | Atty Privileged Communication |
| R00046454 | | 11/8/2019 16:54 | FW: Hospital Property (Christ) | FW: Hospital Property (Christ).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046455 | | 11/8/2019 3:00 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00046456 | R00046455 | | | Project RedWings RWJB Diligence Internal Tracker_11.07.2019 (CarePoint Team).xlsx | | | | | Atty Privileged Communication |
| R00046457 | | 6/6/2012 3:06 | RE: Health Planning Board | RE: Health Planning Board.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Marino, Mark D. <Mark.Marino@klgates.com>; Brad | | Atty Privileged Communication |
| R00046458 | R00046457 | | | Christ NJAHP.DOC | | | | | Atty Privileged Communication |
| R00046459 | R00046457 | | | Palisades-20120417-00083.jpg | | | | | Atty Privileged Communication |
| R00046463 | | 6/4/2012 21:22 | Re: NJAHP's CHAPA comments on Christ Hospital | Re: NJAHP's CHAPA comments on Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00046470 | | 6/4/2012 13:27 | RE: Avery Term Sheet | RE: Avery Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00046471 | R00046470 | | | Christ Outline - Vivek-Avery 6-4-12 LAM Clean.doc | | | | | Atty Privileged Communication |
| R00046472 | R00046470 | | | Christ Outline - Vivek-Avery 6-4-12 LAM Red.doc | | | | | Atty Privileged Communication |
| R00046473 | | 6/1/2012 18:31 | FW: COI forms | FW: COI forms .msg | Celia Bosco <CBosco@genovaburns.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046474 | R00046473 | 5/31/2012 20:48 | RE: Draft lingo for Kelly COI form | RE Draft lingo for Kelly COI form | Louis Modugno <lmodugno@mdmc-law.com> | James M. Burns <JBurns@genovaburns.com> | Mr. Peter A. Kelly <pkelly@christhospital.org>; Celia | | Atty Privileged Communication |
| R00046475 | R00046473 | | | Conflict Form Hudson - redline.DOC | | | | | Atty Privileged Communication |
| R00046476 | | 6/1/2012 18:05 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | jmand58@comcast.net <jmand58@comcast.net> | LawlerJP@aol.com <LawlerJP@aol.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; | | Atty Privileged Communication |
| R00046479 | | 5/31/2012 18:14 | RE: Debtor's Letters to Managed Care providers | RE: Debtor's Letters to Managed Care providers.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bradley G. | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00046480 | | 5/31/2012 17:45 | FW: Debtor's Letters to Managed Care providers | FW: Debtor's Letters to Managed Care providers.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00046481 | R00046480 | | | Rejection Letters May 25.PDF | | | | | Atty Privileged Communication |
| R00046482 | | 12/2/2019 23:32 | Unsecured creditors summary and AP | Unsecured creditors summary and AP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046483 | R00046482 | | | AP Aging Report-Oct 19 (HUMC).xls | | | | | Atty Privileged Communication |
| R00046484 | R00046482 | | | AP Aging Report-Oct 19 (Christ).xls | | | | | Atty Privileged Communication |
| R00046485 | R00046482 | | | AP Aging Report-Oct 19 (MSO).xls | | | | | Atty Privileged Communication |
| R00046486 | R00046482 | | | #2020.2220-MSO Expense Accrued-October 2019 (Summary).xlsx | | | | | Atty Privileged Communication |
| R00046487 | R00046482 | | | AP-Accrued Report (Oct 19)(Hospitals).xlsx | | | | | Atty Privileged Communication |
| R00046488 | | 11/15/2019 15:41 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046489 | R00046488 | | | Project RedWings RWJB Diligence Internal Tracker_11.15.2019.xlsx | | | | | Atty Privileged Communication |
| R00046491 | | 11/12/2019 12:55 | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00046492 | | 11/9/2019 15:30 | RE: Redwings VDR access | RE: Redwings VDR access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00046493 | | 11/8/2019 19:34 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00046494 | | 11/8/2019 16:47 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mcelroydeutsch.com> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00046495 | | 11/8/2019 15:06 | RE: Breach logs | RE: Breach logs.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00046509 | | 6/5/2012 15:44 | RE: Horizon Stipulation | RE: Horizon Stipulation.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bradley G. Gingerich <bgingerich@hcmcr.com>; | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00046510 | R00046509 | | | Inpatient Outpatient Horizon Prior to Feb 6 2012.XLS | | | | | Atty Privileged Communication |
| R00046519 | | 6/1/2012 21:21 | Re: Vitale Letter with attachments | Re: Vitale Letter with attachments.msg | jmand58@comcast.net <jmand58@comcast.net> | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | Atty Privileged Communication |
| R00046521 | | 6/1/2012 19:49 | RE: DirectMeds | RE: DirectMeds.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Dan Kane | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046522 | | 6/1/2012 19:42 | RE: DirectMeds | RE: DirectMeds.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Dan Kane | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046523 | | 6/1/2012 14:43 | COI forms | COI forms .msg | Celia Bosco <CBosco@genovaburns.com> | Louis Modugno <lmodugno@mdmc-law.com>; James M. Burns | Mr. Peter A. Kelly <pkelly@christhospital.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046524 | R00046523 | 5/31/2012 20:48 | RE: Draft lingo for Kelly COI form | RE Draft lingo for Kelly COI form | Louis Modugno <lmodugno@mdmc-law.com> | James M. Burns <JBurns@genovaburns.com> | Mr. Peter A. Kelly <pkelly@christhospital.org>; Celia | | Atty Privileged Communication |
| R00046525 | R00046523 | | | Conflict Form Hudson - redline.DOC | | | | | Atty Privileged Communication |
| R00046530 | | 11/12/2019 22:07 | RE: Site Visits with RWJ CIO and IT team | RE: Site Visits with RWJ CIO and IT team.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046531 | | 11/12/2019 21:24 | RE: Checking In | RE: Checking In.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046532 | | 11/12/2019 19:34 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | John W. Kaveney <jkaveney@mdmc-law.com>; Khan, Aleena | | | Atty Privileged Communication |
| R00046533 | | 11/12/2019 15:48 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Megan R. George <MGeorge@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046534 | | 11/11/2019 22:01 | RE: CarePoint IT | RE: CarePoint IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Irwin, Robert <Robert.Irwin@RWJBH.org> | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Louis A. | | Atty Privileged Communication |
| R00046535 | | 11/8/2019 17:04 | RE: Careepoint IT | RE: Careepoint IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Irwin, Robert <Robert.Irwin@RWJBH.org>; Louis A. | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | | Atty Privileged Communication |
| R00046536 | | 11/8/2019 16:51 | RE: Careepoint IT | RE: Careepoint IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046537 | | 11/8/2019 15:45 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046538 | R00046537 | | | CM Onsite Review Report_Draft_20170927 .pdf | | | | | Atty Privileged Communication |
| R00046539 | | 11/8/2019 15:35 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046541 | | 11/8/2019 2:22 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00046543 | | 11/6/2019 22:21 | RE: FAQs | RE: FAQs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046546 | | 6/5/2012 13:51 | Horizon Stipulation | Horizon Stipulation.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Brad Gingerich <bgingerich@hcmcr.com>; | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00046547 | R00046546 | | | Stipulation and Consent Order June 4 2012.DOC | | | | | Atty Privileged Communication |
| R00046554 | | 6/4/2012 18:21 | RE: Discussion | RE: Discussion.msg | Amy Heller <AHeller@capitalsource.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jerry Jensen <JJensen@capitalsource.com>; | | Atty Privileged Communication |
| R00046560 | | 6/2/2012 4:11 | RE: Vitale meeting | RE: Vitale meeting.msg | Celia Bosco <CBosco@genovaburns.com> | Kelly, Peter <PKelly@christhospital.org>; | Sean Jackson <rosemontassocs@aol.com>; Jim | | Atty Privileged Communication |
| R00046567 | | 6/1/2012 15:05 | FW: COI forms | FW: COI forms .msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Chad Friedman <cfriedman@ravingreenberg.com> | | Atty Privileged Communication |
| R00046568 | R00046567 | 5/31/2012 20:48 | RE: Draft lingo for Kelly COI form | RE Draft lingo for Kelly COI form | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | James M. Burns <JBurns@genovaburns.com> | Mr. Peter A. Kelly <pkelly@christhospital.org>; Celia | | Atty Privileged Communication |
| R00046569 | R00046567 | | | Conflict Form Hudson - redline.DOC | | | | | Atty Privileged Communication |
| R00046574 | | 5/31/2012 16:28 | Executive Agreements | Executive Agreements.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00046575 | | 5/31/2012 16:06 | RE: Christ CN | RE: Christ CN.msg | Kelly, Peter <PKelly@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | Brad Gingerich <bgingerich@hcmcr.com>; Jason | | Atty Privileged Communication |
| R00046576 | | 5/31/2012 15:48 | Re: Christ CN | Re: Christ CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Bradley G. Gingerich <bgingerich@hcmcr.com>; | | Atty Privileged Communication |
| R00046577 | | 5/31/2012 15:34 | RE: Christ CN | RE: Christ CN.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | Brad Gingerich <Bgingerich@hcmcr.com>; Jason | | Atty Privileged Communication |
| R00046579 | | 11/7/2019 4:01 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00046580 | | 11/7/2019 3:29 | Re: Redwings due diligence tracker | Re: Redwings due diligence tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046581 | | 11/6/2019 0:55 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046582 | | 11/6/2019 0:41 | | | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046586 | | 6/1/2012 1:30 | Re: Vitale Ltr / Final Version | Re: Vitale Ltr \ Final Version.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Sean Jackson | | | Atty Privileged Communication |
| R00046588 | | 5/31/2012 19:43 | RE: Debtor's Letters to Managed Care providers | RE: Debtor's Letters to Managed Care providers.msg | David Primack | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | | | Atty Privileged Communication |
| R00046592 | | 5/31/2012 15:07 | Re: EMA | Re: EMA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00046593 | | 5/31/2012 14:28 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046594 | | 5/31/2012 14:23 | EMA | EMA .msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00046595 | | 11/6/2019 22:06 | FAQs | FAQs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046596 | | 11/6/2019 18:21 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00046597 | | 11/6/2019 1:05 | [redacted] | | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046598 | | 11/6/2019 0:52 | Re: FW: Project RedWings - Disclosure Schedule | Re: FW: Project RedWings - Disclosure Schedule.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046600 | | 11/6/2019 0:13 | Re: FW: Project RedWings - Disclosure Schedule | Re: FW: Project RedWings - Disclosure Schedule.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046601 | | 11/5/2019 23:04 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046602 | | 11/5/2019 22:56 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00046603 | | 11/5/2019 21:02 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00046604 | | 11/5/2019 19:55 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00046605 | | 11/5/2019 19:30 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046606 | | 11/5/2019 19:20 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046607 | | 11/5/2019 18:51 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046610 | | 11/5/2019 16:42 | RE: Upstream Debrief | RE: Upstream Debrief.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00046611 | | 11/5/2019 16:25 | RE: Upstream Debrief | RE: Upstream Debrief.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046612 | | 11/5/2019 16:14 | RE: 2018 Tax Returns - Signing Officer | RE: 2018 Tax Returns - Signing Officer.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046613 | | 11/5/2019 16:13 | FW: Redwings diligence updates | FW: Redwings diligence updates.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00046614 | | 11/5/2019 16:09 | RE: 2018 Tax Returns - Signing Officer | RE: 2018 Tax Returns - Signing Officer.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046617 | | 11/4/2019 22:03 | RE: Data Room Access | RE: Data Room Access.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00046620 | | 11/4/2019 21:41 | RE: Data Room Access | RE: Data Room Access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00046621 | | 11/4/2019 21:35 | RE: Data Room Access | RE: Data Room Access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046622 | | 11/4/2019 21:33 | FW: Data Room Access | FW: Data Room Access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046624 | | 5/31/2012 15:52 | RE: Christ CN | RE: Christ CN.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jason Steiner <jsteiner@hcmcr.com> | | Atty Privileged Communication |
| R00046625 | | 5/31/2012 15:20 | Re: Christ CN | Re: Christ CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; | Bradley G. Gingerich <bgingerich@hcmcr.com>; | | Atty Privileged Communication |
| R00046628 | | 5/31/2012 14:36 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046629 | | 5/31/2012 14:34 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046630 | | 5/31/2012 14:34 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046632 | | 11/5/2019 21:01 | FW: RedWings \| Diligence Check-in | FW: RedWings \| Diligence Check-in.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00046633 | | 11/5/2019 17:44 | IMG_0702.png | IMG_0702.png.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046634 | | 11/5/2019 16:37 | RE: Upstream Debrief | RE: Upstream Debrief.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046635 | | 11/4/2019 19:56 | FW: call f/u | FW: call f\u.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046636 | | 11/4/2019 19:03 | RE: Upstream Settlement | RE: Upstream Settlement.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046637 | | 11/4/2019 17:30 | RE: Upstream Settlement | RE: Upstream Settlement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046638 | | 11/4/2019 16:58 | RE: 2018 Tax Returns - Signing Officer | RE: 2018 Tax Returns - Signing Officer.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046639 | | 5/31/2012 14:27 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046640 | | 5/31/2012 14:24 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046643 | | 11/4/2019 21:28 | Data Room Access | Data Room Access.msg | Megan R. George <MGeorge@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00046646 | | 11/4/2019 21:05 | Re: WARN NOTICES | Re: WARN NOTICES.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00046647 | | 11/4/2019 20:49 | Re: Revised WARN Talking Points | Re: Revised WARN Talking Points.msg | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046648 | | 11/4/2019 20:01 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046649 | | 11/4/2019 19:51 | RE: RedWings \| Diligence Check-in | RE: RedWings \| Diligence Check-in.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046650 | | 11/4/2019 19:42 | RE: DRAFT Carepoint FAQs | RE: DRAFT Carepoint FAQs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00046651 | | 11/4/2019 18:37 | RE: Upstream Settlement | RE: Upstream Settlement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | | Atty Privileged Communication |
| R00046652 | | 11/4/2019 18:26 | RE: Compliance Questions cont'd | RE: Compliance Questions cont'd.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046653 | | 11/4/2019 18:14 | RE: Upstream Settlement | RE: Upstream Settlement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046654 | | 11/4/2019 18:11 | RE: Upstream Settlement | RE: Upstream Settlement.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046655 | | 11/4/2019 17:40 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046656 | | 11/4/2019 17:21 | RE: Realytics | RE: Realytics.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046657 | | 11/4/2019 16:10 | RE: Compliance Questions cont'd | RE: Compliance Questions cont'd.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046658 | | 11/4/2019 15:52 | RE: Upstream Debrief | RE: Upstream Debrief.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046659 | | 11/4/2019 15:49 | RE: Upstream Debrief | RE: Upstream Debrief.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046660 | | 11/4/2019 15:42 | RE: Compliance Questions cont'd | RE: Compliance Questions cont'd.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046661 | | 11/4/2019 15:22 | RE: Compliance Questions cont'd | RE: Compliance Questions cont'd.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046662 | | 11/4/2019 14:56 | RE: Upstream Settlement | RE: Upstream Settlement.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046663 | | 11/4/2019 14:50 | Compliance Questions cont'd | Compliance Questions cont'd.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046664 | | 11/4/2019 14:35 | RE: Upstream Settlement | RE: Upstream Settlement.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046665 | | 11/4/2019 12:17 | Re: Sending the below to Mark Manigan | Re: Sending the below to Mark Manigan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046666 | | 11/1/2019 22:14 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046667 | | 11/1/2019 15:35 | RE: Christ Hospital WARN Documents | RE: Christ Hospital WARN Documents.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046671 | | 5/31/2012 14:16 | Charity care numbers | Charity care numbers.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | Paul Chiafullo <pchiafullo@oconco.com> | | Atty Privileged Communication |
| R00046672 | | 5/31/2012 13:51 | Re: FW: CHAPA comments | Re: FW: CHAPA comments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | | Atty Privileged Communication |
| R00046673 | | 5/31/2012 13:17 | Re: FW: CHAPA comments | Re: FW: CHAPA comments.msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | Jeff Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00046674 | | 5/31/2012 13:17 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Ursulau Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046675 | | 5/31/2012 13:12 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046676 | | 5/31/2012 13:08 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046677 | | 5/31/2012 13:07 | Re: FW: CHAPA comments | Re: FW: CHAPA comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00046679 | | 5/31/2012 12:57 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Ursulau Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046680 | | 5/31/2012 12:54 | Re: FW: CHAPA comments | Re: FW: CHAPA comments.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00046681 | | 5/31/2012 12:41 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046682 | | 5/31/2012 13:03 | Fw: FW: CHAPA comments | Fw: FW: CHAPA comments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00046683 | | 5/31/2012 12:35 | Re: Christ - Successor Liability (SL) | Re: Christ - Successor Liability (SL).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Matthew Cohen <mcohen@mdmc-law.com> | | Atty Privileged Communication |
| R00046688 | | 5/30/2012 23:10 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Ursulau Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046689 | | 5/30/2012 22:33 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00046690 | | 5/30/2012 22:01 | Re: Diligence Report Meeting | Re: Diligence Report Meeting.msg | jmand58@comcast.net <jmand58@comcast.net> | Elaine Tramutola <ETramutola@bayonnemedicalcente | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00046691 | | 11/4/2019 14:43 | RE: Upstream Settlement | RE: Upstream Settlement.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046692 | | 11/3/2019 15:24 | Sending the below to Mark Manigan | Sending the below to Mark Manigan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046693 | | 11/1/2019 16:19 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046695 | | 5/30/2012 22:57 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046756 | | 11/4/2019 14:26 | FW: Upstream Settlement | FW: Upstream Settlement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046758 | | 11/4/2019 13:23 | RE: Upstream Settlement | RE: Upstream Settlement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | | Atty Privileged Communication |
| R00046759 | | 11/3/2019 21:20 | Re: Sending the below to Mark Manigan | Re: Sending the below to Mark Manigan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046760 | | 11/1/2019 21:19 | Recruitment | Recruitment.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046761 | | 11/1/2019 18:38 | FW: Redwings data room access | FW: Redwings data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00046762 | | 11/1/2019 16:54 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046763 | | 11/1/2019 15:24 | RE: Site Visit | RE: Site Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gilson, John <John.Gilson@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046764 | | 11/1/2019 14:46 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00046766 | | 11/1/2019 13:47 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Lee, Mackenzie <mackenzie.lee@citi.com>; Ehlers, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046767 | | 10/31/2019 23:39 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046768 | | 10/31/2019 22:48 | Fwd: A Message from the CEO | Fwd: A Message from the CEO.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046770 | | 5/30/2012 23:25 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046771 | | 5/30/2012 22:55 | McKesson Matter/Files | McKesson Matter\Files.msg | Popko, George <GPopko@christhospital.org> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Segall, | Louis Modugno <lmodugno@mdmc-law.com>; Kelly, Peter | | Atty Privileged Communication |
| R00046772 | | 5/30/2012 22:45 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046773 | | 5/30/2012 22:44 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00046774 | | 5/30/2012 22:41 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00046775 | | 5/30/2012 22:30 | Fw: EMA | Fw: EMA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046776 | | 5/30/2012 22:09 | Re: FW: New Jersey Appleseed's CHAPA comments | Re: FW: New Jersey Appleseed's CHAPA comments.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00046779 | | 5/30/2012 21:47 | Diligence Report Meeting | Diligence Report Meeting.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Jeff Mandler <jmand58@comcast.net>; Lawler, | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | Atty Privileged Communication |
| R00046780 | | 5/30/2012 21:40 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00046782 | | 5/30/2012 21:25 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Ivitchev, Ursula | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00046792 | | 11/1/2019 0:03 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046793 | | 10/31/2019 21:40 | RE: Realytics | RE: Realytics.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046794 | | 10/31/2019 21:13 | Re: Realytics | Re: Realytics.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00046799 | | 5/30/2012 16:01 | Re: In re Christ Hospital, Case No. 12-12906 | Re: In re Christ Hospital, Case No. 12-12906.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046803 | | 11/7/2019 4:09 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046804 | R00046803 | | | Project RedWings RWJB Diligence Internal Tracker_11.06.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00046805 | | 11/7/2019 2:58 | FW: Redwings due diligence tracker | FW: Redwings due diligence tracker.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046806 | R00046805 | | | Project RedWings RWJB Diligence Tracker_11.06.2019.xlsx | | | | | Atty Privileged Communication |
| R00046807 | | 11/5/2019 17:51 | Re: IMG_0702.png | Re: IMG_0702.png.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00046808 | R00046807 | | | image001.png | | | | | Atty Privileged Communication |
| R00046809 | | 10/31/2019 23:56 | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046810 | | 10/31/2019 23:50 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046811 | | 10/31/2019 23:12 | RE: Realytics | RE: Realytics.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046812 | | 10/31/2019 23:23 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046813 | | 10/31/2019 20:43 | Re: Realytics | Re: Realytics.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046814 | | 10/31/2019 20:29 | RE: Realytics | RE: Realytics.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046815 | | 10/31/2019 19:25 | RE: Updates | RE: Updates.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046816 | | 10/31/2019 19:20 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046817 | | 10/31/2019 19:08 | RE: Updates | RE: Updates.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046818 | | 10/31/2019 18:48 | Re: Christ CC Advance Request | Re: Christ CC Advance Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046819 | | 10/31/2019 18:23 | RE: Christ CC Advance Request | RE: Christ CC Advance Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046820 | | 10/31/2019 18:02 | Christ CC Advance Request | Christ CC Advance Request.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046821 | | 10/31/2019 14:26 | RE: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | RE: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00046822 | | 10/31/2019 13:55 | RE: Hoboken visit on Tuesday | RE: Hoboken visit on Tuesday.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00046823 | | 10/31/2019 13:36 | RE: Hoboken visit on Tuesday | RE: Hoboken visit on Tuesday.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00046824 | | 10/31/2019 13:34 | Re: Hoboken visit on Tuesday | Re: Hoboken visit on Tuesday.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00046825 | | 10/31/2019 13:27 | Re: Hoboken visit on Tuesday | Re: Hoboken visit on Tuesday.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046826 | | 10/31/2019 13:08 | Re: Privileged Info - Diligence | Re: Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046827 | | 5/31/2012 16:13 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Kelly, Peter <PKelly@christhospital.org>; Brent | Brad Gingerich <bgingerich@hcmcr.com>; Jason | | Atty Privileged Communication |
| R00046828 | R00046827 | | | NJDHHS Staff Recommendations Christ Hospital FINAL.w.comparison to HUMC.doc | | | | | Atty Privileged Communication |
| R00046829 | | 5/31/2012 15:13 | Christ CN | Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | Brad Gingerich <bgingerich@hcmcr.com>; Jason | | Atty Privileged Communication |
| R00046830 | R00046829 | | | NJDHHS Staff Recommendations Christ Hospital FINAL.doc | | | | | Atty Privileged Communication |
| R00046840 | | 5/30/2012 15:44 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00046842 | | 5/30/2012 15:43 | Re: In re Christ Hospital, Case No. 12-12906 | Re: In re Christ Hospital, Case No. 12-12906.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046843 | | 5/30/2012 15:41 | FW: In re Christ Hospital, Case No. 12-12906 | FW: In re Christ Hospital, Case No. 12-12906.msg | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com> | David Primack <dprimack@mdmc-law.com> | | Garipalli/Lawler Assertion |
| R00046848 | | 5/30/2012 15:01 | Re: In re Christ Hospital, Case No. 12-12906 | Re: In re Christ Hospital, Case No. 12-12906.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046853 | | 10/30/2019 15:00 | Fwd: Town halls | Fwd: Town halls.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046854 | | 10/30/2019 14:55 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046855 | | 5/31/2012 20:06 | FW: Draft Motion | FW: Draft Motion.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00046856 | R00046855 | | | NOM lienholder notice motion.DOC | | | | | Atty Privileged Communication |
| R00046857 | R00046855 | | | application re notice to lienholders.DOC | | | | | Atty Privileged Communication |
| R00046858 | R00046855 | | | Order re notice to lienholders.DOC | | | | | Atty Privileged Communication |
| R00046859 | R00046855 | | | application to shorten time re notice to lienholders.DOC | | | | | Atty Privileged Communication |
| R00046860 | R00046855 | | | order shortening time re notice to lienholders.DOC | | | | | Atty Privileged Communication |
| R00046867 | | 5/29/2012 21:32 | Re: FW: Discussion with Jay Ganzman | Re: FW: Discussion with Jay Ganzman.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Ursulau Ivitchev <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046870 | | 11/4/2019 19:31 | FW: DRAFT Carepoint FAQs | FW: DRAFT Carepoint FAQs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046871 | R00046870 | | | Carepoint FAQs v110119.docx | | | | | Atty Privileged Communication |
| R00046872 | | 11/4/2019 18:40 | FW: Summary Memo of Compliance Work JWK Redlines 11-9-2018 clean (FJ Red 11.14.2018) | FW: Summary Memo of Compliance Work JWK Redlines 11-9-2018 clean (FJ Red 11.14.2018).msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00046873 | R00046872 | | | Summary Memo of Compliance Work JWK Redlines 11-9-2018 clean (FJ Red 11.14.2018).doc | | | | | Atty Privileged Communication |
| R00046874 | | 10/31/2019 1:46 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00046875 | | 10/31/2019 0:26 | RE: Providers Required for BMC - Please Review | RE: Providers Required for BMC - Please Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00046876 | | 10/30/2019 22:06 | RE: Providers Required for BMC - Please Review | RE: Providers Required for BMC - Please Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00046879 | | 10/30/2019 21:13 | RE: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | RE: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046880 | | 10/30/2019 20:58 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00046890 | | 10/30/2019 18:27 | RE: Site Visit | RE: Site Visit.msg | Victor H. McConnell <Victor.McConnell@vmghealth.com> | Gilson, John <John.Gilson@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046891 | | 10/30/2019 13:41 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046892 | | 10/30/2019 1:40 | RE: Redwings data room access | RE: Redwings data room access.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046893 | | 5/31/2012 13:33 | FW: Ch-11 12-12906-MS Operating Report-Christ Hospital | FW: Ch-11 12-12906-MS Operating Report-Christ Hospital.msg | David Primack | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00046894 | R00046893 | | | christ MOR.pdf | | | | | Atty Privileged Communication |
| R00046897 | | 5/30/2012 14:04 | Re: Vitale ltr take two | Re: Vitale ltr take two.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | | Atty Privileged Communication |
| R00046899 | | 5/30/2012 12:58 | RE: Vitale ltr take two | RE: Vitale ltr take two.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Sean Jackson <rosemontassocs@aol.com>; Vivek | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00046901 | | 5/30/2012 12:17 | Re: Vitale ltr take two | Re: Vitale ltr take two.msg | Sean Jackson <rosemontassocs@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00046903 | | 5/30/2012 11:01 | Re: Vitale ltr take two | Re: Vitale ltr take two.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | rosemontassocs@aol.com <rosemontassocs@aol.com>; Vivek | | | Atty Privileged Communication |
| R00046904 | | 5/30/2012 10:05 | Re: Vitale ltr take two | Re: Vitale ltr take two.msg | Kelly, Peter <PKelly@christhospital.org> | Vivek Garipalli <vgaripalli@gmail.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; | | Atty Privileged Communication |
| R00046905 | | 5/30/2012 8:18 | Re: Vitale ltr take two | Re: Vitale ltr take two.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00046913 | | 5/29/2012 22:03 | Re: FW: Discussion with Jay Ganzman | Re: FW: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Ursula Ivitchev | | Atty Privileged Communication |
| R00046914 | | 5/29/2012 22:00 | RE: FW: Discussion with Jay Ganzman | RE: FW: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Ivitchev, Ursula | | Atty Privileged Communication |
| R00046915 | | 5/29/2012 21:42 | FW: Diligence Report and Presentation | FW: Diligence Report and Presentation.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Jeff Mandler <jmand58@comcast.net>; Lawler, | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046916 | | 5/29/2012 21:43 | Re: FW: Discussion with Jay Ganzman | Re: FW: Discussion with Jay Ganzman.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046918 | | 11/4/2019 14:49 | RE: Upstream Debrief | RE: Upstream Debrief.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00046919 | R00046918 | | | Memo RE Summary of Meeting 7-9-2018.docx | | | | | Atty Privileged Communication |
| R00046920 | | 11/2/2019 12:15 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Kucza, | Irwin, Robert <Robert.Irwin@RWJBH.org>; | | Atty Privileged Communication |
| R00046921 | R00046920 | | | IT Requests for Project Red Wings_Responses 11.1.2019.docx | | | | | Atty Privileged Communication |
| R00046922 | | 11/1/2019 22:11 | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | RE: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046923 | R00046922 | | | IT Requests for Project Red Wings_Responses 11.1.2019.docx | | | | | Atty Privileged Communication |
| R00046924 | | 11/1/2019 0:11 | FW: Site Visit | FW: Site Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gilson, John <John.Gilson@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046925 | R00046924 | | | Christ_Hoboken AGBA.PDF | | | | | Atty Privileged Communication |
| R00046927 | | 10/30/2019 13:36 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046928 | | 10/30/2019 13:25 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046929 | | 10/30/2019 3:32 | Fwd: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx | Fwd: CarePoint_Combined_AssetList_ForGEQuote_BH_AJG_V3.xlsb.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046930 | | 10/30/2019 2:33 | Re: Redwings data room access | Re: Redwings data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; | | Atty Privileged Communication |
| R00046931 | | 10/30/2019 1:41 | RE: Redwings data room access | RE: Redwings data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00046932 | | 10/30/2019 0:29 | Re: Redwings data room access | Re: Redwings data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; Khan, | | Atty Privileged Communication |
| R00046933 | | 10/30/2019 0:27 | RE: Redwings data room access | RE: Redwings data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Papay, Spencer <spencer.papay@citi.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00046934 | | 10/29/2019 23:05 | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046935 | | 10/29/2019 22:48 | RE: Site Visit | RE: Site Visit.msg | Victor H. McConnell <Victor.McConnell@vmghealth.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00046936 | | 10/29/2019 22:13 | RE: Stipulated Election Agreement | RE: Stipulated Election Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046937 | | 10/29/2019 22:12 | RE: Q and A | RE: Q and A.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046938 | | 10/29/2019 21:52 | Re: Q and A | Re: Q and A.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046945 | | 5/30/2012 23:45 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046946 | R00046945 | | | Spektor Employment Agreement.pdf | | | | | Atty Privileged Communication |
| R00046948 | | 5/29/2012 20:59 | Re: FW: Discussion with Jay Ganzman | Re: FW: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00046950 | | 5/29/2012 20:56 | RE: ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - CH Transition Project Update | RE: ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - CH Transition Project Update.msg | Jason Steiner <jsteiner@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | bmartin@hcmcr.com <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00046954 | | 5/29/2012 21:08 | Re: Call from MPT | Re: Call from MPT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00046955 | | 5/29/2012 20:43 | Re: Call from MPT | Re: Call from MPT.msg | jmand58@comcast.net <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00046956 | | 5/29/2012 20:41 | Re: ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - CH Transition Project Update | Re: ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - CH Transition Project Update.msg | jmand58@comcast.net <jmand58@comcast.net> | Jason Steiner <jsteiner@hcmcr.com> | bmartin@hcmcr.com <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00046958 | | 5/29/2012 20:38 | Re: Call from MPT | Re: Call from MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00046959 | | 5/29/2012 20:31 | Call from MPT | Call from MPT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli <vgaripalli@gmail.com>; Jeff Mandler | | | Atty Privileged Communication |
| R00046968 | | 10/31/2019 13:28 | Re: Hoboken visit on Tuesday | Re: Hoboken visit on Tuesday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00046969 | R00046968 | | | image001.png | | | | | Atty Privileged Communication |
| R00046970 | | 10/30/2019 0:42 | RE: Redwings data room access | RE: Redwings data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Papay, Spencer <spencer.papay@citi.com>; Gillan, | | Atty Privileged Communication |
| R00046971 | | 10/29/2019 21:41 | RE: Town halls | RE: Town halls.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00046972 | | 10/29/2019 21:32 | FW: Town halls | FW: Town halls.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046980 | | 11/1/2019 13:27 | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00046981 | R00046980 | | | image001.png | | | | | Atty Privileged Communication |
| R00046982 | | 10/31/2019 19:02 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00046983 | R00046982 | | | Vendor Contact Info - IT Request.docx | | | | | Atty Privileged Communication |
| R00046984 | | 10/29/2019 21:26 | RE: Site Visit | RE: Site Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00046985 | | 10/29/2019 21:26 | RE: Town halls | RE: Town halls.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Knecht, Michael <Michael.Knecht@rwjbh.org>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00046986 | | 10/29/2019 21:25 | RE: Site Visit | RE: Site Visit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046987 | | 10/29/2019 21:20 | RE: Town halls | RE: Town halls.msg | Knecht, Michael <Michael.Knecht@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00046988 | | 10/29/2019 21:08 | RE: Site Visit | RE: Site Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046989 | | 10/29/2019 21:00 | RE: Site Visit | RE: Site Visit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046990 | | 10/29/2019 20:57 | CarePoint Health WARN Act Issues | CarePoint Health WARN Act Issues.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jennifer Dobin <jennifer.dobin@carepointhealth.org | | Atty Privileged Communication |
| R00046991 | | 10/29/2019 20:56 | RE: Town halls | RE: Town halls.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; Knecht, | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00046992 | | 10/29/2019 20:47 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00046993 | | 10/29/2019 20:47 | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046994 | | 10/29/2019 20:45 | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | RE: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00046995 | | 10/29/2019 19:46 | Re: Carepoint Hoboken | Re: Carepoint Hoboken.msg | Peter Cunningham <cunninghamforhoboken@gmail.com | hobokenrustydog@aol.com <hobokenrustydog@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00046996 | | 10/29/2019 19:40 | Re: Carepoint Hoboken | Re: Carepoint Hoboken.msg | hobokenrustydog@aol.com <hobokenrustydog@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | ann.logan@carepointhealth.org <ann.logan@carepointhealth.org>; | | Atty Privileged Communication |
| R00046999 | | 5/30/2012 14:57 | RE: Vitale ltr take three | RE: Vitale ltr take three.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00047000 | R00046999 | | | Vitale ltr (bg edit and LAM edits).doc | | | | | Atty Privileged Communication |
| R00047007 | | 5/29/2012 17:45 | RE: Updated Hudson Hospital Term Sheet | RE: Updated Hudson Hospital Term Sheet.msg | David Sussman <DavidS@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00047008 | | 5/29/2012 16:31 | Re: letter to vitale | Re: letter to vitale.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00047009 | | 5/29/2012 16:36 | Re: letter to vitale | Re: letter to vitale.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00047011 | | 5/29/2012 15:43 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | CBosco@genovaburns.com <CBosco@genovaburns.com>; Louis | | Atty Privileged Communication |
| R00047012 | | 5/29/2012 15:13 | RE: Christ Hospital - Property/Casualty Insurance Diligence Report | RE: Christ Hospital - Property\Casualty Insurance Diligence Report.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | HB Staffileno <hstaffileno@hcmcr.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00047014 | | 5/29/2012 13:42 | Re: letter to vitale | Re: letter to vitale.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | rosemontassocs@aol.com <rosemontassocs@aol.com>; Jeff | | Atty Privileged Communication |
| R00047018 | | 10/31/2019 13:49 | Re: Hoboken visit on Tuesday | Re: Hoboken visit on Tuesday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00047019 | R00047018 | | | image001.png | | | | | Atty Privileged Communication |
| R00047020 | | 10/29/2019 16:58 | RE: Town halls | RE: Town halls.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00047022 | | 10/29/2019 15:55 | Re: CNs - letters of support | Re: CNs - letters of support.msg | Louis Modugno <LModugno@LJMstrategies.com> | Logan, Ann <Ann.Logan@carepointhealth.org> | Peter H. Cunningham <cunninghamforhoboken@gmail.com | | Atty Privileged Communication |
| R00047023 | | 10/29/2019 15:01 | Town halls | Town halls.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Michael.Knecht@rwjbh.org <Michael.Knecht@rwjbh.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00047024 | | 10/29/2019 14:39 | [redacted] | | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00047025 | | 10/29/2019 14:25 | Carepoint Hoboken | Carepoint Hoboken.msg | hobokenrustydog@aol.com <hobokenrustydog@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | ann.logan@carepointhealth.org <ann.logan@carepointhealth.org>; | | Atty Privileged Communication |
| R00047027 | | 10/29/2019 13:35 | Re: Call with Mike | Re: Call with Mike.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047031 | | 5/30/2012 13:19 | RE: Vitale ltr take two | RE: Vitale ltr take two.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00047032 | R00047031 | | | Vitale ltr (bg edit).docx | | | | | Atty Privileged Communication |
| R00047033 | | 5/29/2012 13:25 | Re: letter to vitale | Re: letter to vitale.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00047034 | | 5/29/2012 12:22 | Re: letter to vitale | Re: letter to vitale.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | rosemontassocs@aol.com <rosemontassocs@aol.com>; Jeff | | Atty Privileged Communication |
| R00047035 | | 5/29/2012 12:17 | Re: letter to vitale | Re: letter to vitale.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Sean Jackson <rosemontassocs@aol.com>; Daniel | | Atty Privileged Communication |
| R00047036 | | 5/29/2012 12:31 | Re: letter to vitale | Re: letter to vitale.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00047037 | | 5/28/2012 22:38 | Re: letter to vitale | Re: letter to vitale.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Mark | Jim Lawler <LawlerJP@aol.com>; Daniel Kane | | Atty Privileged Communication |
| R00047038 | | 10/30/2019 23:38 | Re: Providers Required for BMC - Please Review | Re: Providers Required for BMC - Please Review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00047039 | R00047038 | | | image001.png | | | | | Atty Privileged Communication |
| R00047040 | | 10/30/2019 21:26 | RE: Providers Required for BMC - Please Review | RE: Providers Required for BMC - Please Review.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00047041 | R00047040 | | | Dr. Singh GS Sheet.jpg | | | | | Atty Privileged Communication |
| R00047042 | | 10/30/2019 19:09 | Re: Providers Required for BMC - Please Review | Re: Providers Required for BMC - Please Review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047043 | R00047042 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00047044 | | 10/29/2019 14:09 | RE: Bargaining Unit for NLRB Election | RE: Bargaining Unit for NLRB Election.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047045 | | 10/29/2019 13:18 | Re: Call with Mike | Re: Call with Mike.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047046 | | 10/29/2019 13:15 | Re: Call with Mike | Re: Call with Mike.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047047 | | 10/29/2019 12:57 | RE: Call with Mike | RE: Call with Mike.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00047048 | | 10/29/2019 12:57 | Re: Call with Mike | Re: Call with Mike.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047049 | | 10/29/2019 12:53 | Call with Mike | Call with Mike.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00047052 | | 10/28/2019 23:19 | RE: | RE:.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00047065 | | 5/31/2012 14:22 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00047066 | R00047065 | | | _FORM - Executive Offer Letter.doc | | | | | Atty Privileged Communication |
| R00047067 | R00047065 | | | _FORM - Executive Employee (all hospitals).doc | | | | | Atty Privileged Communication |
| R00047068 | | 5/30/2012 13:44 | Re: Vitale ltr take two | Re: Vitale ltr take two.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Brad Gingerich <Bgingerich@hcmcr.com>; Vivek | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00047069 | R00047068 | | | Vitale ltr (bg edit).docx | | | | | Atty Privileged Communication |
| R00047070 | | 5/30/2012 7:57 | Vitale ltr take two | Vitale ltr take two.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00047071 | R00047070 | | | Vitale ltr.docx | | | | | Atty Privileged Communication |
| R00047074 | | 5/29/2012 11:50 | Re: letter to vitale | Re: letter to vitale.msg | Vivek Garipalli <vgaripalli@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | rosemontassocs@aol.com <rosemontassocs@aol.com>; | | Atty Privileged Communication |
| R00047077 | | 5/28/2012 22:21 | Re: letter to vitale | Re: letter to vitale.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Dan Kane | | Atty Privileged Communication |
| R00047078 | | 5/28/2012 22:15 | Re: letter to vitale | Re: letter to vitale.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | rosemontassocs@aol.com <rosemontassocs@aol.com>; | Jim Lawler <lawlerjp@aol.com>; Kane, Dan | | Atty Privileged Communication |
| R00047079 | | 5/28/2012 19:03 | Re: letter to vitale | Re: letter to vitale.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Jim | | Atty Privileged Communication |
| R00047080 | | 5/28/2012 19:01 | Re: letter to vitale | Re: letter to vitale.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00047081 | | 5/28/2012 17:05 | Capital One Request--Organizational Documents | Capital One Request--Organizational Documents.msg | LawlerJP@aol.com <LawlerJP@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00047082 | | 5/27/2012 15:40 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Doreen Ford-Wilde <DWilde@christhospital.org>; Peter | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00047083 | | 5/27/2012 15:39 | Re: Updated Hudson Hospital Term Sheet | Re: Updated Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00047084 | | 5/27/2012 11:36 | Re: Christ Hospital - Property/Casualty Insurance Diligence Report | Re: Christ Hospital - Property\Casualty Insurance Diligence Report.msg | jmand58@comcast.net <jmand58@comcast.net> | Edward Todd <edward.todd@aon.com> | Joanne Kowalczyk <joanne.kowalczyk@aon.com>; | | Atty Privileged Communication |
| R00047085 | | 5/26/2012 16:46 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | jmand58@comcast.net <jmand58@comcast.net> | Peter Kelly <pkelly@christhospital.org>; Vivek | Jim Lawler <LawlerJP@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00047086 | | 5/26/2012 15:58 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00047087 | | 10/29/2019 21:30 | RE: Q and A | RE: Q and A.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047088 | R00047087 | | | LOI Q and A.xlsx | | | | | Atty Privileged Communication |
| R00047090 | | 10/28/2019 20:54 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John W. Kaveney <jkaveney@mdmc-law.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00047091 | | 10/28/2019 20:51 | | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047092 | | 10/28/2019 20:33 | RE: Site visit to Christ and Hoboken | RE: Site visit to Christ and Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00047096 | | 5/29/2012 21:35 | FW: CHAPA - COI Forms to be signed by Hudson principals | FW: CHAPA - COI Forms to be signed by Hudson principals.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00047097 | R00047096 | | | Conflict Form - HUDSON.DOC | | | | | Atty Privileged Communication |
| R00047098 | | 5/26/2012 16:38 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00047099 | | 5/26/2012 16:02 | Re: Discussion with Jay Ganzman | Re: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00047100 | | 5/26/2012 13:12 | Re: Fwd: Discussion with Jay Ganzman | Re: Fwd: Discussion with Jay Ganzman.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Peter Kelly | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00047101 | | 5/26/2012 4:42 | Re: Fwd: Discussion with Jay Ganzman | Re: Fwd: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00047102 | | 5/26/2012 4:35 | Re: Fwd: Discussion with Jay Ganzman | Re: Fwd: Discussion with Jay Ganzman.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00047104 | | 5/25/2012 21:57 | Re: Medicaid HMO's | Re: Medicaid HMO's.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Vivek | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047105 | | 5/25/2012 21:49 | Re: Medicaid HMO's | Re: Medicaid HMO's.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Warren J. | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047106 | | 5/25/2012 20:40 | Re: Medicaid HMO's | Re: Medicaid HMO's.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Warren J. | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Louis | | Atty Privileged Communication |
| R00047107 | | 5/25/2012 15:53 | Re: Updated Hudson Hospital Term Sheet | Re: Updated Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00047108 | | 10/30/2019 10:00 | RE: Site Visit | RE: Site Visit.msg | Victor H. McConnell <Victor.McConnell@vmghealth.com> | Gilson, John <John.Gilson@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047109 | R00047108 | | | Christ_Hoboken AGBA.PDF | | | | | Atty Privileged Communication |
| R00047110 | | 10/30/2019 0:28 | Re: Stipulated Election Agreement | Re: Stipulated Election Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047111 | R00047110 | | | image001.png | | | | | Atty Privileged Communication |
| R00047112 | | 10/29/2019 21:40 | Re: Town halls | Re: Town halls.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047113 | R00047112 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00047114 | | 10/28/2019 20:07 | RE: Letter Of Support - Sample | RE: Letter Of Support - Sample.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047117 | | 10/28/2019 19:03 | RE: Jersey Health Alliance org charts | RE: Jersey Health Alliance org charts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047121 | | 10/28/2019 17:50 | RE: Letter Of Support - Sample | RE: Letter Of Support - Sample.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047122 | | 10/28/2019 17:19 | RE: Jersey Health Alliance org charts | RE: Jersey Health Alliance org charts.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00047123 | | 10/28/2019 16:48 | FW: Carepoint Christ Hospital - RC Petition (Unionization) | FW: Carepoint Christ Hospital - RC Petition (Unionization).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047124 | | 10/28/2019 15:45 | RE: CH TJC documents 2014 and 2017 | RE: CH TJC documents 2014 and 2017.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00047125 | | 10/28/2019 15:28 | RE: Needed info - We have a hearing tomorrow (Urgent) | RE: Needed info - We have a hearing tomorrow (Urgent).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047126 | | 10/28/2019 15:25 | RE: Chelsea Ott Resignation | RE: Chelsea Ott Resignation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047127 | | 10/27/2019 18:51 | Coordinating with RWJB | Coordinating with RWJB.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047129 | | 5/30/2012 22:50 | FW: FW: Discussion with Jay Ganzman | FW: FW: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00047130 | R00047129 | | | Miller-BMC-11.2011 (offer letter)(3)(clean).doc | | | | | Atty Privileged Communication |
| R00047131 | R00047129 | | | Schaengold-HUMCOpco-2011(3)(clean).doc | | | | | Atty Privileged Communication |
| R00047138 | | 5/29/2012 20:23 | ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - CH Transition Project Update | ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - CH Transition Project Update.msg | Jason Steiner <jsteiner@hcmcr.com> | pkelly@christhospital.org <pkelly@christhospital.org>; | bmartin@hcmcr.com <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00047139 | R00047138 | | | CH Transition Project 05-30-12.pdf | | | | | Atty Privileged Communication |
| R00047140 | | 5/25/2012 20:39 | Re: Medicaid HMO's | Re: Medicaid HMO's.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Louis | | Atty Privileged Communication |
| R00047141 | | 5/25/2012 20:34 | Re: Medicaid HMO's | Re: Medicaid HMO's.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Warren J. | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Louis | | Atty Privileged Communication |
| R00047142 | | 5/25/2012 20:27 | Re: Medicaid HMO's | Re: Medicaid HMO's.msg | Vivek Garipalli <vgaripalli@gmail.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Vivek | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Louis | | Atty Privileged Communication |
| R00047143 | | 5/25/2012 19:41 | RE: Medicaid HMO's | RE: Medicaid HMO's.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Martin Jr., Warren J. <WJMartin@pbnlaw.com>; | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Louis | | Atty Privileged Communication |
| R00047144 | | 5/25/2012 19:36 | Medicaid HMO's | Medicaid HMO's.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Kelly, | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Louis | | Atty Privileged Communication |
| R00047150 | | 5/25/2012 15:36 | RE: Updated Hudson Hospital Term Sheet | RE: Updated Hudson Hospital Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00047153 | | 5/25/2012 14:06 | RE: Apollo negotiations - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED COMMUNICATION | RE: Apollo negotiations - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED COMMUNICATION.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047154 | | 5/25/2012 14:04 | Re: Apollo negotiations - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED COMMUNICATION | Re: Apollo negotiations - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED COMMUNICATION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047155 | | 5/25/2012 13:59 | RE: Apollo negotiations - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED COMMUNICATION | RE: Apollo negotiations - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED COMMUNICATION.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047156 | | 5/25/2012 13:45 | RE: Christ Hospital and Aetna | RE: Christ Hospital and Aetna.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Jacob Myers <jmyers@hcmcr.com> | | Atty Privileged Communication |
| R00047157 | | 5/24/2012 20:51 | RE: Employee Names | RE: Employee Names.msg | HB Staffileno <hstaffileno@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00047162 | | 10/28/2019 14:34 | RE: Needed info - We have a hearing tomorrow (Urgent) | RE: Needed info - We have a hearing tomorrow (Urgent).msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00047163 | | 10/28/2019 14:34 | Re: Needed info - We have a hearing tomorrow (Urgent) | Re: Needed info - We have a hearing tomorrow (Urgent).msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00047165 | | 10/26/2019 15:57 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00047168 | | 5/29/2012 16:05 | RE: letter to vitale | RE: letter to vitale.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Sean Jackson <Rosemontassocs@aol.com>; | | Atty Privileged Communication |
| R00047169 | R00047168 | | | Christ Hospital Sale Hearing Day 2 - 3-27-12.pdf | | | | | Atty Privileged Communication |
| R00047170 | | 5/25/2012 13:44 | RE: Christ Hospital and Aetna | RE: Christ Hospital and Aetna.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Jacob Myers <jmyers@hcmcr.com> | | Atty Privileged Communication |
| R00047171 | | 5/24/2012 21:17 | CS term sheet | CS term sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047175 | | 10/30/2019 16:27 | RE:  Providers Required for BMC - Please Review | RE:  Providers Required for BMC - Please Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047176 | R00047175 | | | Provider-Related Transaction Requirements Summary for RWJB.pptx | | | | | Atty Privileged Communication |
| R00047179 | | 10/28/2019 18:40 | RE: Letter Of Support - Sample | RE: Letter Of Support - Sample.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047180 | R00047179 | | | Letter Of Support - Sample v2.docx | | | | | Atty Privileged Communication |
| R00047183 | | 10/28/2019 14:45 | RE: Needed info - We have a hearing tomorrow  (Urgent) | RE: Needed info - We have a hearing tomorrow  (Urgent).msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | | Atty Privileged Communication |
| R00047184 | | 10/28/2019 14:12 | Needed info - We have a hearing tomorrow  (Urgent) | Needed info - We have a hearing tomorrow  (Urgent).msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Louis | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00047185 | | 10/28/2019 14:05 | Jersey Health Alliance org charts | Jersey Health Alliance org charts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047189 | | 10/26/2019 13:08 | FW: Redwings Data room access | FW: Redwings Data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047191 | | 10/25/2019 16:00 | PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Scott Wich <smwich@cbdm.com>; Carla B. Gunther | | Atty Privileged Communication |
| R00047192 | | 10/23/2019 20:00 | RE: Site visit to Christ and Hoboken | RE: Site visit to Christ and Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047193 | | 10/23/2019 19:52 | RE: RedWings \| Bayonne \| Presentation | RE: RedWings \| Bayonne \| Presentation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby  <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00047194 | | 10/23/2019 18:19 | RE: Missing Provider Contracts | RE: Missing Provider Contracts.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00047195 | | 10/23/2019 17:57 | RE: Missing Provider Contracts | RE: Missing Provider Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00047196 | | 10/23/2019 17:39 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047197 | | 5/28/2012 18:59 | Fwd: letter to vitale | Fwd: letter to vitale.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gilbert Bruce | | | Atty Privileged Communication |
| R00047198 | R00047197 | | | Vitale ltr.docx | | | | | Atty Privileged Communication |
| R00047201 | | 5/25/2012 13:43 | Re: Christ Hospital and Aetna | Re: Christ Hospital and Aetna.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | Jacob Myers <jmyers@hcmcr.com> | | Atty Privileged Communication |
| R00047202 | | 5/25/2012 13:42 | Re: Christ Hospital and Aetna | Re: Christ Hospital and Aetna.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | Jacob Myers <jmyers@hcmcr.com> | | Atty Privileged Communication |
| R00047203 | | 5/25/2012 13:40 | FW: Christ Hospital and Aetna | FW: Christ Hospital and Aetna.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Jacob Myers <jmyers@hcmcr.com> | | Atty Privileged Communication |
| R00047206 | | 5/24/2012 21:27 | Re: CS term sheet | Re: CS term sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00047207 | | 5/24/2012 21:12 | RE: Payor Notices | RE: Payor Notices.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00047211 | | 5/24/2012 20:39 | Re: In the Matter of Christ Hospital - EMA | Re: In the Matter of Christ Hospital - EMA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Vivek | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047213 | | 5/24/2012 20:17 | Re: Set-off Agreement with DOHHS | Re: Set-off Agreement with DOHHS.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00047214 | | 5/24/2012 19:04 | Re: Apollo negotiations | Re: Apollo negotiations.msg | jmand58@comcast.net <jmand58@comcast.net> | Brad Gingerich <bgingerich@hcmcr.com>; Vivek | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047220 | | 5/24/2012 12:14 | Re: Diligence Report and Presentation | Re: Diligence Report and Presentation.msg | Daniel Burns <daniel.burns@aon.com> | jmand58@comcast.net <jmand58@comcast.net> | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047226 | | 10/23/2019 19:29 | RE: Christ CN | RE: Christ CN.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047228 | | 5/24/2012 12:09 | Re: Diligence Report and Presentation | Re: Diligence Report and Presentation.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Burns <daniel.burns@aon.com> | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047230 | | 11/1/2019 14:53 | Follow Up | Follow Up.msg | David Kostinas <davidkostinas@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047231 | R00047230 | | | November 1 Invoice.pdf | | | | | Atty Privileged Communication |
| R00047232 | R00047230 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00047233 | R00047230 | | | Kostinas CN agt (CH 9.16.19).pdf | | | | | Atty Privileged Communication |
| R00047234 | | 11/1/2019 0:51 | Re: Site Visit | Re: Site Visit.msg | Gilson, John <John.Gilson@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00047235 | R00047234 | | | 119103006011200504.png | | | | | Atty Privileged Communication |
| R00047236 | R00047234 | | | 119103006011200704.png | | | | | Atty Privileged Communication |
| R00047237 | R00047234 | | | image001.png | | | | | Atty Privileged Communication |
| R00047238 | | 10/30/2019 14:50 | Providers Required for BMC - Please Review | Providers Required for BMC - Please Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047239 | R00047238 | | | Provider-Related Transaction Requirements Summary for RWJB.pptx | | | | | Atty Privileged Communication |
| R00047240 | | 10/30/2019 10:41 | Re: Site Visit | Re: Site Visit.msg | Gilson, John <John.Gilson@CarePointhealth.org> | Victor H. McConnell <Victor.McConnell@vmghealth.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047241 | R00047240 | | | 119103006003200904.png | | | | | Atty Privileged Communication |
| R00047242 | R00047240 | | | 119103006003201204.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047245 | | 10/28/2019 21:52 | Q and A | Q and A.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00047246 | R00047245 | | | LOI Q and A.xlsx | | | | | Atty Privileged Communication |
| R00047249 | | 10/28/2019 14:26 | FW: Letter Of Support - Sample | FW: Letter Of Support - Sample.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047250 | R00047249 | | | Letter Of Support - Sample.docx | | | | | Atty Privileged Communication |
| R00047251 | | 10/23/2019 19:28 | RE: Christ CN | RE: Christ CN.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047252 | | 10/23/2019 19:26 | RE: Project Redwings Request to Add a Permitted Representative | RE: Project Redwings Request to Add a Permitted Representative.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Teslicko, David M. <Teslickod@sullcrom.com>; Louis A. | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00047253 | | 10/23/2019 18:54 | FW: Project Redwings Request to Add a Permitted Representative | FW: Project Redwings Request to Add a Permitted Representative.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00047254 | | 10/23/2019 18:47 | RE: CH TJC documents 2014 and 2017 | RE: CH TJC documents 2014 and 2017.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00047255 | | 10/23/2019 18:28 | RE: CH TJC documents 2014 and 2017 | RE: CH TJC documents 2014 and 2017.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00047256 | | 10/23/2019 18:19 | FW: Ap Details | FW: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047257 | | 10/23/2019 14:04 | Bayonne | Bayonne.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00047258 | | 5/29/2012 21:31 | FW: FW: Discussion with Jay Ganzman | FW: FW: Discussion with Jay Ganzman.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli <vgaripalli@gmail.com>; Jeff Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Ivitchev, Ursula | | Atty Privileged Communication |
| R00047259 | R00047258 | | | Miller-BMC-11.2011 (offer letter)(3)(clean).doc | | | | | Atty Privileged Communication |
| R00047260 | R00047258 | | | Schaengold-HUMCOpco-2011(3)(clean).doc | | | | | Atty Privileged Communication |
| R00047266 | | 5/25/2012 13:48 | RE: Christ Hospital and Aetna | RE: Christ Hospital and Aetna.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | Jacob Myers <jmyers@hcmcr.com> | | Atty Privileged Communication |
| R00047267 | R00047266 | | | PORZIO-#2076165-v2-CH_Order_Rejecting_Aetna_Agreement.doc | | | | | Atty Privileged Communication |
| R00047268 | | 5/24/2012 18:25 | Re: Apollo negotiations | Re: Apollo negotiations.msg | Vivek Garipalli <vgaripalli@gmail.com> | BMartin@hcmcr.com <BMartin@hcmcr.com>; Bradley G. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047269 | | 5/24/2012 18:11 | Re: Apollo negotiations | Re: Apollo negotiations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | BMartin@hcmcr.com <BMartin@hcmcr.com>; Bruce | | Atty Privileged Communication |
| R00047271 | | 5/24/2012 15:06 | RE: Diligence Report and Presentation | RE: Diligence Report and Presentation.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Daniel Burns <daniel.burns@aon.com>; Louis | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047272 | | 5/23/2012 23:07 | Diligence Report and Presentation | Diligence Report and Presentation.msg | Daniel Burns <daniel.burns@aon.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047280 | | 10/29/2019 21:26 | RE: Site Visit | RE: Site Visit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047281 | R00047280 | | | 18-14001-901638 Bayonne Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00047282 | R00047280 | | | 18-14001-901638 Christ Hospital 2018.pdf | | | | | Atty Privileged Communication |
| R00047283 | R00047280 | | | 18-14001-901638 Hoboken University Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00047284 | | 10/28/2019 21:30 | RE: Transition Planning | RE: Transition Planning.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047285 | R00047284 | | | Ensemble Issues 10-26.xlsx | | | | | Atty Privileged Communication |
| R00047286 | | 10/28/2019 21:02 | Joinder Agreement | Joinder Agreement.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047287 | R00047286 | | | Joinder Agreement .pdf | | | | | Atty Privileged Communication |
| R00047288 | | 10/23/2019 21:09 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047289 | | 10/23/2019 17:52 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047290 | R00047289 | | | Additional Context on Excluded Physicians Compliance Issue (Due Diligence) MDM&C Comments.docx | | | | | Atty Privileged Communication |
| R00047291 | | 10/23/2019 3:06 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047292 | R00047291 | | | Project Redwings - VDR Folder 2.20 Facilities - Follow Up Diligence 10.22.19.docx | | | | | Atty Privileged Communication |
| R00047293 | R00047291 | | | Project Redwings - Health and Welfare and Retirement Plans - Due Diligence Follow up 10.22.19.docx | | | | | Atty Privileged Communication |
| R00047294 | | 10/22/2019 18:03 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00047299 | | 5/29/2012 20:56 | FW: Discussion with Jay Ganzman | FW: Discussion with Jay Ganzman.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047300 | R00047299 | | | Bill Atkinson.pdf | | | | | Atty Privileged Communication |
| R00047301 | R00047299 | | | Dr. Spagnuolo.pdf | | | | | Atty Privileged Communication |
| R00047302 | R00047299 | | | George Popko.pdf | | | | | Atty Privileged Communication |
| R00047303 | R00047299 | | | Paula Nevoso.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047304 | R00047299 | | | Peter Kelly.pdf | | | | | Atty Privileged Communication |
| R00047307 | | 5/24/2012 20:02 | Re: Notice from buyer to managed care entities | Re: Notice from buyer to managed care entities.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gilbert, Bruce | | Atty Privileged Communication |
| R00047310 | | 5/22/2012 22:01 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047316 | | 5/22/2012 12:31 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00047317 | | 5/22/2012 11:55 | RE: CapSource/HUMC - Amendment No. 2 | RE: CapSource\HUMC - Amendment No. 2.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00047319 | | 10/31/2019 19:12 | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin) | Re: PEA Charts & IT Summary Chart (For Deb & Bob Irwin).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00047320 | R00047319 | | | image001.png | | | | | Atty Privileged Communication |
| R00047321 | R00047319 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00047322 | R00047319 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00047323 | | 10/28/2019 18:22 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047324 | R00047323 | | | Pinal Participation Agreement 2018.04.27.pdf | | | | | Atty Privileged Communication |
| R00047327 | | 10/23/2019 17:51 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047328 | | 10/23/2019 17:35 | Missing Provider Contracts | Missing Provider Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00047329 | R00047328 | | | Request from RWJB on missing contracts.xlsx | | | | | Atty Privileged Communication |
| R00047330 | | 10/23/2019 14:57 | Re: Doctors in Hoboken /Jersey City | Re: Doctors in Hoboken \Jersey City.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Randy Minniear <rminniear@mercuryllc.com>; Louis | | Atty Privileged Communication |
| R00047331 | | 10/23/2019 13:34 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00047335 | | 10/22/2019 23:34 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; | | | Atty Privileged Communication |
| R00047336 | | 10/22/2019 19:04 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00047337 | | 10/22/2019 18:18 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00047338 | | 5/27/2012 0:57 | RE: Discussion with Jay Ganzman | RE: Discussion with Jay Ganzman.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Kelly, Peter | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00047339 | R00047338 | | | Bill Atkinson.pdf | | | | | Atty Privileged Communication |
| R00047340 | R00047338 | | | Dr. Spagnuolo.pdf | | | | | Atty Privileged Communication |
| R00047341 | R00047338 | | | George Popko.pdf | | | | | Atty Privileged Communication |
| R00047342 | R00047338 | | | Paula Nevoso.pdf | | | | | Atty Privileged Communication |
| R00047343 | R00047338 | | | Peter Kelly.pdf | | | | | Atty Privileged Communication |
| R00047356 | | 5/23/2012 20:41 | RE: Call | RE: Call.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | vgaripalli@gmail.com <vgaripalli@gmail.com>; Peter Kelly | Doreen Ford-Wilde <DWilde@christhospital.org> | | Atty Privileged Communication |
| R00047357 | | 5/23/2012 20:38 | Call | Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Kelly <PKelly@christhospital.org>; Andrew | Doreen Ford-Wilde <DWilde@christhospital.org>; Elaine | | Atty Privileged Communication |
| R00047363 | | 5/22/2012 17:58 | RE: Medicare contact info | RE: Medicare contact info.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00047364 | | 5/22/2012 14:56 | RE: Hudson Hospital Term Sheet | RE: Hudson Hospital Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047365 | | 5/22/2012 14:20 | Re: Hudson Hospital Term Sheet | Re: Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047366 | R00047365 | | | Comparison 05.21.12.xlsx | | | | | Atty Privileged Communication |
| R00047367 | | 5/22/2012 12:25 | [redacted] | | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00047368 | R00047367 | | | [redacted] | | | | | Atty Privileged Communication |
| R00047369 | | 10/23/2019 21:48 | RE: BMC Balance Sheet | RE: BMC Balance Sheet.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00047370 | R00047369 | | | August 2019 Opco financials-100219 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00047371 | | 10/23/2019 12:00 | HUMC Parking Leases | HUMC Parking Leases.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047372 | R00047371 | | | Collateral Assignment of Parking Access Agreement - 11.04.11.pdf | | | | | Atty Privileged Communication |
| R00047373 | R00047371 | | | Memorandum of Parking Agreement - 11.02.11.pdf | | | | | Atty Privileged Communication |
| R00047374 | R00047371 | | | Parking Access Agreement (Hoboken & HUMC Opco, LLC) - 10.31.11.pdf | | | | | Atty Privileged Communication |
| R00047375 | R00047371 | | | Hoboken Parking Lease and Parking Access Agreemtn 12.21.00.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047376 | R00047371 | | | Hoboken Parking Doc.pdf | | | | | Atty Privileged Communication |
| R00047377 | | 10/22/2019 17:09 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047378 | | 10/22/2019 15:52 | Re: Press release | Re: Press release.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Randy Minniear <rminniear@mercuryllc.com> | | Atty Privileged Communication |
| R00047379 | R00047378 | | | LOI press releasev2.docx | | | | | Atty Privileged Communication |
| R00047380 | | 10/22/2019 14:58 | Re: Carepoint LOI | Re: Carepoint LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00047386 | | 5/24/2012 19:29 | RE: Apollo negotiations | RE: Apollo negotiations.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047387 | | 5/24/2012 18:47 | RE: Apollo negotiations | RE: Apollo negotiations.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047390 | | 5/22/2012 21:59 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047393 | | 5/22/2012 17:05 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00047394 | | 5/22/2012 13:27 | Re: Hudson Hospital Term Sheet | Re: Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00047403 | | 10/23/2019 13:58 | RE: HUMC Parking Leases | RE: HUMC Parking Leases.msg | William M. Shields <wshields@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com>; Louis A. Modugno | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00047404 | R00047403 | | | Collateral Assignment of Parking Agreement by HUMC Opco, LLC for the benefit of MPT of Hoboken TRS, LLC.pdf | | | | | Atty Privileged Communication |
| R00047405 | R00047403 | | | Memorandum of Parking Lot Access Agreement by HUMC Opco, LLC for the benefit of HUMC Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00047406 | R00047403 | | | Hoboken Parking Doc.pdf | | | | | Atty Privileged Communication |
| R00047407 | R00047403 | | | Parking Access Agreement between the City of Hoboken, New Jersey and HUMC Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00047408 | | 10/22/2019 16:13 | Re: Press Release | Re: Press Release.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Knecht, Michael <Michael.Knecht@rwjbh.org> | | Atty Privileged Communication |
| R00047409 | | 10/22/2019 16:07 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | *CIB NY Project RedWings <project.redwings.2018@citi.com> | | Atty Privileged Communication |
| R00047411 | | 10/22/2019 14:18 | FW: Barnabas LOI | FW: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047412 | | 10/22/2019 14:10 | FW: Barnabas LOI | FW: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047413 | | 10/22/2019 13:55 | RE: Claims by Lava Patel, M.D. | RE: Claims by Lava Patel, M.D..msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047420 | | 5/23/2012 19:31 | Notice from buyer to managed care entities | Notice from buyer to managed care entities.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047421 | R00047420 | | | Managed Care letter from buyer.pdf | | | | | Atty Privileged Communication |
| R00047422 | R00047420 | | | Hudson Hospital OPCO W9.pdf | | | | | Atty Privileged Communication |
| R00047423 | R00047420 | | | Cert001.pdf | | | | | Atty Privileged Communication |
| R00047424 | R00047420 | | | Ltr001.pdf | | | | | Atty Privileged Communication |
| R00047425 | | 5/22/2012 3:33 | Fwd: Hudson Hospital Term Sheet | Fwd: Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00047426 | R00047425 | | | image001.png | | | | | Atty Privileged Communication |
| R00047427 | R00047425 | | | image002.gif | | | | | Atty Privileged Communication |
| R00047428 | R00047425 | | | image003.png | | | | | Atty Privileged Communication |
| R00047429 | R00047425 | | | image004.gif | | | | | Atty Privileged Communication |
| R00047430 | R00047425 | | | image005.gif | | | | | Atty Privileged Communication |
| R00047435 | | 5/21/2012 20:54 | RE: AETNA Contract and Reallocation Motion | RE: AETNA Contract and Reallocation Motion.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; lawlerjp@aol.com | | | Atty Privileged Communication |
| R00047436 | R00047435 | | | 431 no reassignment americhoice.pdf | | | | | Atty Privileged Communication |
| R00047437 | | 5/21/2012 20:49 | AETNA Contract and Reallocation Motion | AETNA Contract and Reallocation Motion.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; David Primack | | | Atty Privileged Communication |
| R00047439 | | 5/21/2012 17:35 | Re: Ch-11 12-12906-MS Response -Christ Hospital | Re: Ch-11 12-12906-MS Response -Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | | Atty Privileged Communication |
| R00047440 | | 5/21/2012 17:17 | Re: Employee Names | Re: Employee Names.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00047448 | | 5/21/2012 12:55 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00047449 | | 5/21/2012 12:42 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047450 | | 5/21/2012 12:27 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047451 | | 5/21/2012 0:02 | Re: Hudson Hospital Term Sheet | Re: Hudson Hospital Term Sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047453 | | 10/24/2019 13:22 | | .msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00047454 | R00047453 | | | HUMC 2019 Privacy Liaison Tracking Log.xlsx | | | | | Atty Privileged Communication |
| R00047455 | R00047453 | | | BMC 2019 Privacy Liaison Tracking Log.xlsx | | | | | Atty Privileged Communication |
| R00047456 | R00047453 | | | CP PRIVACY 21 Breach Notification for Unsecured PHI.DOCX | | | | | Atty Privileged Communication |
| R00047457 | R00047453 | | | HIPAA Risk Assessment Tool.xlsx | | | | | Atty Privileged Communication |
| R00047458 | R00047453 | | | HIPAA Attestation .docx | | | | | Atty Privileged Communication |
| R00047459 | | 10/22/2019 23:25 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047460 | | 10/22/2019 21:53 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00047461 | R00047460 | | | Rent Appraisal - Christ Hospital Medical Office Building.pdf | | | | | Atty Privileged Communication |
| R00047463 | | 10/22/2019 18:32 | FW: Housecalls | FW: Housecalls.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer (spencer.papay@citi.com) | Gillan, Taylor (taylor.gillan@citi.com) | | Atty Privileged Communication |
| R00047464 | R00047463 | | | Bernadette Schico, APN.pdf | | | | | Atty Privileged Communication |
| R00047465 | R00047463 | | | Carmelle Charleston, APN.pdf | | | | | Atty Privileged Communication |
| R00047466 | R00047463 | | | Claudia Lynch, APN.pdf | | | | | Atty Privileged Communication |
| R00047467 | R00047463 | | | Diane Lubinski, APN.pdf | | | | | Atty Privileged Communication |
| R00047468 | R00047463 | | | Doris Santiago, APN.pdf | | | | | Atty Privileged Communication |
| R00047469 | R00047463 | | | Helen Hall, APN.pdf | | | | | Atty Privileged Communication |
| R00047470 | R00047463 | | | Japeth Demetria, APN.pdf | | | | | Atty Privileged Communication |
| R00047471 | R00047463 | | | Joselina Goris-Hernandez, APN.pdf | | | | | Atty Privileged Communication |
| R00047472 | R00047463 | | | Karam Wehbeh, APN.pdf | | | | | Atty Privileged Communication |
| R00047473 | R00047463 | | | Maleka Robinson, APN.pdf | | | | | Atty Privileged Communication |
| R00047474 | R00047463 | | | Marina Bloshteyn, APN.pdf | | | | | Atty Privileged Communication |
| R00047475 | R00047463 | | | Nelson Gramatic, APN.pdf | | | | | Atty Privileged Communication |
| R00047476 | R00047463 | | | Nicole Rengifo, APN.pdf | | | | | Atty Privileged Communication |
| R00047477 | R00047463 | | | Regina Copeland, APN.pdf | | | | | Atty Privileged Communication |
| R00047478 | R00047463 | | | Samantha Singh, APN.pdf | | | | | Atty Privileged Communication |
| R00047479 | R00047463 | | | Shahnaz Singh Kandah, APN.pdf | | | | | Atty Privileged Communication |
| R00047480 | R00047463 | | | Tarashon Broomes, APN.pdf | | | | | Atty Privileged Communication |
| R00047481 | R00047463 | | | Advance Practice Nurse Employment Agreement - Glenda Perez, RN (CPHMG).pdf | | | | | Atty Privileged Communication |
| R00047482 | | 10/22/2019 14:00 | Re: Barnabas LOI | Re: Barnabas LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047483 | | 10/22/2019 13:50 | FW: Barnabas LOI | FW: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047484 | | 10/22/2019 13:41 | Re: RedWings \| Communication Update | Re: RedWings \| Communication Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Randy Minniear <rminniear@mercuryllc.com>; James | | Atty Privileged Communication |
| R00047485 | R00047484 | | | image520000.png | | | | | Atty Privileged Communication |
| R00047486 | | 10/22/2019 13:35 | RE: Barnabas LOI | RE: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047487 | | 10/21/2019 22:07 | Re: Follow Ups from Compliance Call | Re: Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047488 | | 5/24/2012 20:00 | RE: Notice from buyer to managed care entities | RE: Notice from buyer to managed care entities.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047489 | R00047488 | | | Checklist for Christ to Hudson Holdco 5 22 2012.docx | | | | | Atty Privileged Communication |
| R00047490 | R00047488 | | | Notice tracking.xls | | | | | Atty Privileged Communication |
| R00047498 | | 5/21/2012 14:19 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00047501 | | 5/18/2012 22:04 | Re: Copy of Task List for Genova Burns | Re: Copy of Task List for Genova Burns.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Marilyn | Brent Martin <BMartin@HCMCR.com>; Vivek | | Atty Privileged Communication |
| R00047502 | | 5/18/2012 20:49 | Re: Copy of Task List for Genova Burns | Re: Copy of Task List for Genova Burns.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Bruce | Brent Martin <bmartin@hcmcr.com>; Vivek | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047504 | | 10/21/2019 22:56 | RE: Bayonne ?? | RE: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00047505 | | 5/21/2012 0:19 | Re: Ch-11 12-12906-MS Response -Christ Hospital | Re: Ch-11 12-12906-MS Response -Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | | Atty Privileged Communication |
| R00047506 | | 11/7/2019 4:52 | Co-Pay/Deductible Investigation | Co-Pay\Deductible Investigation.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | | Atty Privileged Communication |
| R00047507 | R00047506 | | | IMA interoffice memorandum copays FINAL.DOCX | | | | | Atty Privileged Communication |
| R00047508 | R00047506 | | | Copay and Deductible Addendumn.docx | | | | | Atty Privileged Communication |
| R00047509 | R00047506 | | | Memo RE Results of Co-Pay Investigation 2-21-2019.pdf | | | | | Atty Privileged Communication |
| R00047510 | R00047506 | | | CarePoint Bad Debt.doc | | | | | Atty Privileged Communication |
| R00047511 | | 10/29/2019 23:17 | Re: Site Visit | Re: Site Visit.msg | Gilson, John <John.Gilson@CarePointhealth.org> | Victor H. McConnell <Victor.McConnell@vmghealth.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047512 | R00047511 | | | image001.png | | | | | Atty Privileged Communication |
| R00047513 | R00047511 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00047514 | R00047511 | | | 119102918482701685.png | | | | | Atty Privileged Communication |
| R00047515 | R00047511 | | | 119102918482702885.png | | | | | Atty Privileged Communication |
| R00047516 | | 10/25/2019 11:01 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047517 | R00047516 | | | Rowan University School of Osteopathic Medicine - Affiliation Agreement - HUMC.pdf | | | | | Atty Privileged Communication |
| R00047518 | R00047516 | | | New Jersey City University - Affiliation Agreement - CH.pdf | | | | | Atty Privileged Communication |
| R00047519 | R00047516 | | | Hudson County Community College - Affiliation Agreement - HUMC.pdf | | | | | Atty Privileged Communication |
| R00047520 | R00047516 | | | Rowan University - Affiliation Agreement - CH.pdf | | | | | Atty Privileged Communication |
| R00047521 | | 10/23/2019 15:13 | RE: Doctors in Hoboken /Jersey City | RE: Doctors in Hoboken \Jersey City.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Louis | | Atty Privileged Communication |
| R00047529 | | 10/22/2019 23:01 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Kucza, Jason J <jason.j.kucza@jpmchase.com> | Papay, Spencer [ICG-BCMA] <spencer.papay@citi.com>; Khan, | | | Atty Privileged Communication |
| R00047530 | | 10/22/2019 17:24 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047531 | | 10/22/2019 16:52 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047532 | | 10/22/2019 14:45 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Rostello, Karen <Karen.Rostello@rwjbh.org>; Doll, | | Atty Privileged Communication |
| R00047533 | R00047532 | | | 20191021165832345.pdf | | | | | Atty Privileged Communication |
| R00047534 | | 10/22/2019 14:43 | RE: Red Wings | RE: Red Wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047538 | | 5/24/2012 23:04 | Fwd: Updated Hudson Hospital Term Sheet | Fwd: Updated Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gilbert Bruce | | | Atty Privileged Communication |
| R00047539 | R00047538 | | | Hudson Hospital Term Sheet 5.24.2012 (Compare).pdf | | | | | Atty Privileged Communication |
| R00047540 | R00047538 | | | Hudson Hospital Term Sheet 5.24.2012 (Final).pdf | | | | | Atty Privileged Communication |
| R00047541 | R00047538 | | | image001.gif | | | | | Atty Privileged Communication |
| R00047544 | | 5/24/2012 16:05 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047550 | | 5/21/2012 13:38 | RE: A few Clarifications....Court Order and APA.... | RE: A few Clarifications....Court Order and APA.....msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Daniel Burns <daniel.burns@aon.com>; Vivek | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047551 | | 5/18/2012 21:59 | FW: Ch-11 12-12906-MS Response -Christ Hospital | FW: Ch-11 12-12906-MS Response -Christ Hospital.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00047552 | R00047551 | | | response to cmte objection.pdf | | | | | Atty Privileged Communication |
| R00047557 | | 10/23/2019 17:18 | RE: Bayonne | RE: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00047558 | | 10/23/2019 11:44 | Re: letter of intent | Re: letter of intent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047559 | | 10/22/2019 23:29 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047560 | | 10/22/2019 13:48 | Re: Bayonne ?? | Re: Bayonne ??.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00047561 | | 10/21/2019 20:18 | RE: B LOI | RE: B LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047562 | R00047561 | | | 20191021160306729.pdf | | | | | Atty Privileged Communication |
| R00047563 | | 10/21/2019 19:33 | RE: Thomas Gut Recruitment Agreement | RE: Thomas Gut Recruitment Agreement.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00047564 | R00047563 | | | Thomas Gut Physician Recruitment Agreement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047574 | | 5/25/2012 15:17 | RE: Updated Hudson Hospital Term Sheet | RE: Updated Hudson Hospital Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Gilbert | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00047575 | R00047574 | | | Hudson Hospital Term Sheet 5.25.2012 (Redline-MDMC).doc | | | | | Atty Privileged Communication |
| R00047576 | R00047574 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |
| R00047577 | | 5/24/2012 20:35 | FW: In the Matter of Christ Hospital - EMA | FW: In the Matter of Christ Hospital - EMA.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047578 | R00047577 | | | Christ.Hospital.Letter.5.24.12.Iannaccone.pdf | | | | | Atty Privileged Communication |
| R00047589 | | 5/21/2012 14:05 | RE: Employee Names | RE: Employee Names.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00047592 | | 5/17/2012 18:03 | RE: A few Clarifications....Court Order and APA.... | RE: A few Clarifications....Court Order and APA.....msg | Daniel Burns <daniel.burns@aon.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047600 | | 10/24/2019 18:02 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047601 | R00047600 | | | Project RedWings RWJB Diligence Internal Tracker_10.24.2019.xlsx | | | | | Atty Privileged Communication |
| R00047602 | | 10/23/2019 14:42 | RE: Doctors in Hoboken /Jersey City | RE: Doctors in Hoboken \Jersey City.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047603 | | 10/23/2019 14:28 | Re: CarePoint Health and RWJBH Sign Letter of Intent | Re: CarePoint Health and RWJBH Sign Letter of Intent.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047604 | | 10/23/2019 14:02 | FW: CarePoint Health and RWJBH Sign Letter of Intent | FW: CarePoint Health and RWJBH Sign Letter of Intent.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047605 | | 10/22/2019 23:29 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047606 | | 10/22/2019 23:06 | Re: letter of intent | Re: letter of intent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047611 | | 10/22/2019 14:18 | Re: Barnabas | Re: Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00047612 | | 10/22/2019 13:37 | FW: Barnabas LOI | FW: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047613 | | 10/21/2019 22:03 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047614 | R00047613 | | | Additional Context on Excluded Physicians Compliance Issue.docx | | | | | Atty Privileged Communication |
| R00047615 | | 10/21/2019 19:12 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00047616 | | 10/21/2019 17:50 | RE: Bayonne ?? | RE: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00047631 | | 5/24/2012 18:50 | Re: Apollo negotiations | Re: Apollo negotiations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047632 | | 5/24/2012 13:30 | RE: Diligence Report and Presentation | RE: Diligence Report and Presentation.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Daniel Burns <daniel.burns@aon.com>; Jeff | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047636 | | 5/22/2012 22:06 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | | | Atty Privileged Communication |
| R00047639 | | 5/22/2012 15:07 | Re: Requested information | Re: Requested information.msg | LawlerJP@aol.com <LawlerJP@aol.com> | SMizrach@dmtcpas.com <SMizrach@dmtcpas.com>; | | | Atty Privileged Communication |
| R00047640 | | 5/22/2012 15:02 | Re: Hudson Hospital Term Sheet | Re: Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047646 | | 10/22/2019 19:47 | First article. | First article. .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047647 | | 10/22/2019 19:06 | RE: Press Release to be Sent out at 3:30 | RE: Press Release to be Sent out at 3:30.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047648 | | 10/22/2019 18:03 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00047650 | | 10/21/2019 19:12 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047651 | R00047650 | | | MEMO CP Excluded Docs Attorney Client Privilege 8-7-2018 JWK Revised.docx | | | | | Atty Privileged Communication |
| R00047662 | | 5/22/2012 16:36 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00047663 | R00047662 | | | [redacted] | | | | | Atty Privileged Communication |
| R00047665 | | 5/21/2012 13:41 | Employee Names | Employee Names.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00047674 | | 10/23/2019 17:18 | RE: Christ CN | RE: Christ CN.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00047675 | | 10/23/2019 14:44 | RE: Bayonne | RE: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00047676 | | 10/23/2019 14:34 | FW: Project RedWings \| Diligence Tracker Discussion | FW: Project RedWings \| Diligence Tracker Discussion.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047677 | R00047676 | | | Project RedWings RWJB Diligence Internal Tracker_10.22.2019.xlsx | | | | | Atty Privileged Communication |
| R00047678 | R00047676 | | | Redwings - Supplemental Diligence Requests (PSAs, On-Call, Leases, and Recruitment Agreement) [10-21-19].DOC | | | | | Atty Privileged Communication |
| R00047679 | | 10/23/2019 2:03 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047680 | R00047679 | | | Project RedWings RWJB Diligence Internal Tracker_10.22.2019.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047681 | R00047679 | | | Redwings - Supplemental Diligence Requests (PSAs, On-Call, Leases, and Recruitment Agreement) [10-21-19].DOC | | | | | Atty Privileged Communication |
| R00047682 | | 10/22/2019 17:01 | RedWings \| Barnabas \| Press Release | RedWings \| Barnabas \| Press Release.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00047683 | R00047682 | | | LOI press releasev2.docx | | | | | Atty Privileged Communication |
| R00047684 | | 10/22/2019 16:46 | FW: Remaining High Priority HR Items | FW: Remaining High Priority HR Items.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047685 | | 10/22/2019 16:18 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | *CIB NY Project RedWings <project.redwings.2018@citi.com> | | Atty Privileged Communication |
| R00047686 | | 10/20/2019 17:04 | Re: Re: Re: LOI | Re: Re: Re: LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00047700 | | 5/24/2012 16:59 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047704 | | 5/22/2012 22:01 | Re: Horizon Contract | Re: Horizon Contract.msg | Vivek Garipalli <vgaripalli@gmail.com> | Fieramusca, David <David.Fieramusca@capitalone.com | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00047716 | | 5/21/2012 11:58 | Re: WS | Re: WS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047722 | | 11/4/2019 16:00 | FW: | FW:.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047723 | R00047722 | | | CH 2019 Privacy Liaison Tracking Log.xlsx | | | | | Atty Privileged Communication |
| R00047724 | R00047722 | | | CP PRIVACY 21 Breach Notification for Unsecured PHI.DOCX | | | | | Atty Privileged Communication |
| R00047725 | R00047722 | | | HIPAA Risk Assessment Tool.xlsx | | | | | Atty Privileged Communication |
| R00047726 | R00047722 | | | HIPAA Attestation .docx | | | | | Atty Privileged Communication |
| R00047727 | | 10/21/2019 22:47 | RE: NJMHA | RE: NJMHA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047728 | R00047727 | | | Advance Practice Nurse Employment Agreement - Glenda Perez, RN (CPHMG).pdf | | | | | Atty Privileged Communication |
| R00047729 | | 10/21/2019 19:10 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00047730 | | 10/21/2019 18:10 | Re: FW: RedWings \| Exhibit A Discussion | Re: FW: RedWings \| Exhibit A Discussion.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047731 | | 10/21/2019 17:00 | RE: NJMHA | RE: NJMHA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047732 | | 10/19/2019 15:45 | RE: EMTALA | RE: EMTALA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047735 | | 5/22/2012 18:24 | Re: Draft Form of Order | Re: Draft Form of Order.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047744 | | 5/16/2012 20:53 | FW: Ch-11 12-12906-MS Objection-Christ Hospital | FW: Ch-11 12-12906-MS Objection-Christ Hospital.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00047745 | R00047744 | | | 118134013664.pdf | | | | | Atty Privileged Communication |
| R00047752 | | 5/15/2012 13:20 | RE: DOBI Objection to Motion to Reject Aetna | RE: DOBI Objection to Motion to Reject Aetna.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00047753 | | 10/23/2019 21:12 | Hoboken - 2011 Purncahse and Sale Agreementd | Hoboken - 2011 Purncahse and Sale Agreementd.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00047754 | R00047753 | 10/23/2019 21:12 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless) | rseigerjr@mdmc-law.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047755 | | 10/23/2019 1:24 | RedWings \| Bayonne \| Presentation | RedWings \| Bayonne \| Presentation.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00047756 | R00047755 | | | RedWings_Bayonne_Pres_v1.pdf | | | | | Atty Privileged Communication |
| R00047757 | | 10/22/2019 19:05 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00047758 | | 10/22/2019 18:50 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00047760 | | 10/21/2019 18:16 | Re: Bayonne ?? | Re: Bayonne ??.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00047761 | | 10/21/2019 15:05 | RE: RedWings \| Communication Update | RE: RedWings \| Communication Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00047762 | R00047761 | | | IMG_5120.JPG | | | | | Atty Privileged Communication |
| R00047763 | R00047761 | 10/21/2019 14:57 | IMG_9123.PNG | IMG_9123.PNG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047764 | | 10/20/2019 17:52 | Re: RE: Re: Re: LOI | Re: RE: Re: Re: LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00047765 | | 5/30/2012 12:30 | EMA Contract | EMA Contract.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00047766 | R00047765 | | | EMA COMPLAINT.pdf | | | | | Atty Privileged Communication |
| R00047767 | R00047765 | | | EMA EXHIBIT A.pdf | | | | | Atty Privileged Communication |
| R00047768 | R00047765 | | | EMA EXHIBIT B.pdf | | | | | Atty Privileged Communication |
| R00047769 | | 5/25/2012 21:25 | Christ Hospital - Property/Casualty Insurance Diligence Report | Christ Hospital - Property\Casualty Insurance Diligence Report.msg | Edward Todd <edward.todd@aon.com> | HB Staffileno <hstaffileno@hcmcr.com> | Joanne Kowalczyk <joanne.kowalczyk@aon.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047770 | R00047769 | | | Christ Hospital DD Report as of May 25, 2012 ALL ATTACH.pdf | | | | | Atty Privileged Communication |
| R00047771 | R00047769 | | | Insurance - Tail Liability at 12-31-10.pdf | | | | | Atty Privileged Communication |
| R00047772 | | 5/23/2012 20:39 | RE: Call | RE: Call.msg | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Andrew F. | Ford-Wilde, Doreen <DWilde@christhospital.org>; Elaine | | Atty Privileged Communication |
| R00047781 | | 5/17/2012 19:08 | RE: Hudson Hospital Term Sheet | RE: Hudson Hospital Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Avery | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00047789 | | 5/16/2012 17:24 | RE: Hudson Hospital Term Sheet | RE: Hudson Hospital Term Sheet.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Avery | | Atty Privileged Communication |
| R00047795 | | 5/16/2012 14:14 | Re: Consent Order re Debtor's Motion to Reject Horizon Contract) | Re: Consent Order re Debtor's Motion to Reject Horizon Contract).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00047801 | | 5/15/2012 16:03 | Re: Cap One | Re: Cap One.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00047802 | | 5/15/2012 13:15 | RE: DOBI Objection to Motion to Reject Aetna | RE: DOBI Objection to Motion to Reject Aetna.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00047803 | | 10/21/2019 22:10 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047804 | | 10/21/2019 21:16 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Deckmann, | | Atty Privileged Communication |
| R00047805 | R00047804 | | | 20191021165832345.pdf | | | | | Atty Privileged Communication |
| R00047806 | | 10/21/2019 20:41 | Re: FW: Carepoint LOI | Re: FW: Carepoint LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Deckmann, | | Atty Privileged Communication |
| R00047807 | R00047806 | | | Signed LOI.pdf | | | | | Atty Privileged Communication |
| R00047808 | | 10/21/2019 19:15 | Re: Follow Ups from Compliance Call | Re: Follow Ups from Compliance Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00047809 | R00047808 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00047810 | | 10/21/2019 17:44 | FW: Bayonne ?? | FW: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00047811 | | 10/21/2019 17:35 | FW: Bayonne ?? | FW: Bayonne ??.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00047812 | | 10/21/2019 16:25 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Papay, Spencer <spencer.papay@citi.com>; | Doll, John <John.Doll@rwjbh.org>; Gillan, Taylor | | Atty Privileged Communication |
| R00047813 | | 10/20/2019 21:06 | Re: RE: RE: Re: Re: LOI | Re: RE: RE: Re: Re: LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00047814 | | 10/20/2019 17:41 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00047815 | | 10/20/2019 16:39 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00047817 | | 10/19/2019 15:20 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Avramov, Elena <Elena.Avramov@carepointhealth.or | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00047818 | | 10/19/2019 14:55 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047826 | | 5/17/2012 12:30 | RE: A few Clarifications....Court Order and APA.... | RE: A few Clarifications....Court Order and APA.....msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Daniel Burns | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047827 | | 5/17/2012 12:30 | RE: A few Clarifications....Court Order and APA.... | RE: A few Clarifications....Court Order and APA.....msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Daniel Burns <daniel.burns@aon.com>; Vivek | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00047831 | | 5/16/2012 13:50 | Avery Term Sheet | Avery Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00047832 | R00047831 | | | Christ Outline - Vivek-Avery 5-16-12 LAM Clean.doc | | | | | Atty Privileged Communication |
| R00047833 | R00047831 | | | Christ Outline - Vivek-Avery 5-16-12 LAM Redline.doc | | | | | Atty Privileged Communication |
| R00047839 | | 5/15/2012 17:57 | TRANSITION TEAM MEETING | TRANSITION TEAM MEETING.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Brent Martin <bmartin@hcmcr.com>; Bruce | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00047840 | R00047839 | | | TRANSITION TEAM AGENDA MEETING.doc | | | | | Atty Privileged Communication |
| R00047845 | | 5/15/2012 16:16 | Horizon Settlement Agreement (Redacted) | Horizon Settlement Agreement (Redacted).msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Berger, Dan <Dan.Berger@capitalone.com>; | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00047846 | R00047845 | | | Horizon BCBS FINAL Settlement Agreement - SEMI REDACTED.pdf | | | | | Atty Privileged Communication |
| R00047850 | | 5/15/2012 13:38 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00047856 | | 10/22/2019 23:07 | FW: Project RedWings \| Diligence Tracker Discussion | FW: Project RedWings \| Diligence Tracker Discussion.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00047857 | | 10/22/2019 18:22 | RE: Carepoint LOI | RE: Carepoint LOI.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00047858 | | 10/22/2019 18:12 | FW: Follow Ups from Compliance Call | FW: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047859 | R00047858 | | | Additional Context on Excluded Physicians Compliance Issue.docx | | | | | Atty Privileged Communication |
| R00047860 | | 10/21/2019 14:18 | Re: Follow Ups from Compliance Call | Re: Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047861 | | 10/20/2019 20:28 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Kucza, Jason J <jason.j.kucza@jpmchase.com>; | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00047862 | | 5/25/2012 22:00 | Re: Medicaid HMO's | Re: Medicaid HMO's.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Vivek | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047863 | R00047862 | | | HUMC - Christ Hospital Notice of Assumed Contracts (3).DOC | | | | | Atty Privileged Communication |
| R00047864 | | 5/24/2012 16:25 | Re: Set-off Agreement with DOHHS | Re: Set-off Agreement with DOHHS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047876 | | 5/22/2012 16:00 | Fwd: Medicare contact info | Fwd: Medicare contact info.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00047877 | R00047876 | | | winmail.dat | | | | | Atty Privileged Communication |
| R00047880 | | 5/17/2012 17:57 | D&O Tail Insurance | D&O Tail Insurance.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Matthew Cohen <mcohen@mdmc-law.com> | | Atty Privileged Communication |
| R00047881 | | 5/17/2012 15:39 | FW: Christ Cumulative Actual to Budget | FW: Christ Cumulative Actual to Budget.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00047882 | R00047881 | | | CH Cash Actual to Forecast WE 5 12 12.pdf | | | | | Atty Privileged Communication |
| R00047885 | | 5/16/2012 15:32 | Fw: Hudson Hospital Term Sheet | Fw: Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; David | | | Atty Privileged Communication |
| R00047886 | R00047885 | | | Hudson Hospital Term Sheet 5.16.2012.pdf | | | | | Atty Privileged Communication |
| R00047887 | | 5/15/2012 15:15 | Cap One | Cap One.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00047889 | | 5/15/2012 13:41 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00047891 | | 10/19/2019 14:19 | Re: Compliance Questions | Re: Compliance Questions.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00047892 | | 10/19/2019 14:13 | Re: JIN Employment Agreeements | Re: JIN Employment Agreeements.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047893 | | 10/19/2019 14:03 | Re: EMTALA | Re: EMTALA.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00047894 | | 10/19/2019 13:56 | RE: JIN Employment Agreeements | RE: JIN Employment Agreeements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00047895 | | 10/19/2019 13:41 | Re: JIN Employment Agreeements | Re: JIN Employment Agreeements.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047896 | | 10/19/2019 1:31 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Doll, John <John.Doll@rwjbh.org>; Taylor Gillan | | Atty Privileged Communication |
| R00047897 | | 5/15/2012 12:42 | Re: DOBI Objection to Motion to Reject Aetna | Re: DOBI Objection to Motion to Reject Aetna.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00047898 | | 5/15/2012 2:40 | Re: Christ Hospital Real Estate Due Diligence | Re: Christ Hospital Real Estate Due Diligence.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Michael Keating <mkeating@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00047902 | | 10/27/2019 20:30 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047903 | R00047902 | | | Project RedWings RWJB Diligence Internal Tracker_10.27.2019.xlsx | | | | | Atty Privileged Communication |
| R00047904 | | 10/24/2019 17:47 | FW: Template CON Transfer of Ownership. | FW: Template CON Transfer of Ownership..msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047905 | R00047904 | | | cn-19.pdf | | | | | Atty Privileged Communication |
| R00047906 | | 10/23/2019 21:35 | RE: Missing Provider Contracts | RE: Missing Provider Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00047907 | | 10/22/2019 23:06 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Gillan, Taylor <taylor.gillan@citi.com> | Kucza, Jason J <jason.j.kucza@jpmchase.com>; | | | Atty Privileged Communication |
| R00047908 | | 10/21/2019 17:47 | RE: Bayonne ?? | RE: Bayonne ??.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00047909 | R00047908 | 10/21/2019 17:33 | bayonne protest? | bayonne protest.msg | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00047910 | | 10/19/2019 14:10 | RE: EMTALA | RE: EMTALA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John W. Kaveney <jkaveney@mdmc-law.com>; Khan, Aleena | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00047911 | | 10/19/2019 14:09 | RE: Compliance Questions | RE: Compliance Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00047912 | | 10/19/2019 13:21 | Re: Compliance Questions | Re: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047914 | | 10/19/2019 1:40 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Avramov, Elena <Elena.Avramov@carepointhealth.or | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00047915 | | 10/18/2019 22:11 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00047916 | | 10/18/2019 22:10 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047917 | | 10/18/2019 21:54 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047919 | | 10/18/2019 21:16 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00047921 | | 5/24/2012 16:06 | FW: Set-off Agreement with DOHHS | FW: Set-off Agreement with DOHHS.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00047922 | R00047921 | | | Set-off Agreement with DOHHS.DOC | | | | | Atty Privileged Communication |
| R00047923 | | 5/22/2012 21:22 | RE: Employee Names | RE: Employee Names.msg | HB Staffileno <hstaffileno@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00047925 | | 5/21/2012 21:38 | Fwd: AETNA Contract and Reallocation Motion | Fwd: AETNA Contract and Reallocation Motion.msg | jmand58@comcast.net <jmand58@comcast.net> | Brent Martin <BMartin@HCMCR.com> | vgaripalli <vgaripalli@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00047928 | | 5/15/2012 13:15 | Re: DOBI Objection to Motion to Reject Aetna | Re: DOBI Objection to Motion to Reject Aetna.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047929 | | 5/15/2012 12:25 | RE: Horizon Stipulation | RE: Horizon Stipulation.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047930 | R00047929 | | | RedlineStipulation and Consent Order (Horizon Rejection Motion).DOC | | | | | Atty Privileged Communication |
| R00047931 | | 5/14/2012 21:11 | FW: Christ Hospital Real Estate Due Diligence | FW: Christ Hospital Real Estate Due Diligence.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | Michael Keating <mkeating@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00047932 | R00047931 | | | 142 - Master-2009-2011 RATES.XLS | | | | | Atty Privileged Communication |
| R00047933 | | 5/14/2012 20:00 | Christ, Cash at Closing | Christ, Cash at Closing.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00047938 | | 5/14/2012 18:52 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | LawlerJP@aol.com <LawlerJP@aol.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047940 | | 5/14/2012 17:48 | Re: Proposed Structure for Wellspring Investment | Re: Proposed Structure for Wellspring Investment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Richard.Lipton@bakermckenzie.com <Richard.Lipton@bakermckenzie.co | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00047943 | | 5/14/2012 17:03 | Re: Proposed Structure for Wellspring Investment | Re: Proposed Structure for Wellspring Investment.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Richard.Lipton@bakermckenzie.com <Richard.Lipton@bakermckenzie.co | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00047944 | | 5/14/2012 16:58 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00047945 | | 5/14/2012 16:56 | Re: Proposed Structure for Wellspring Investment | Re: Proposed Structure for Wellspring Investment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Richard.Lipton@bakermckenzie.com <Richard.Lipton@bakermckenzie.co | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00047946 | | 5/14/2012 16:55 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00047948 | | 5/14/2012 16:43 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00047950 | | 5/14/2012 13:06 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00047951 | | 5/12/2012 16:52 | Re: HFG | Re: HFG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00047952 | | 10/18/2019 21:35 | RE: Compliance Questions | RE: Compliance Questions.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047959 | | 5/10/2012 20:02 | Re: FW: TIME IS OF THE ESSENCE | Re: FW: TIME IS OF THE ESSENCE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00047961 | | 10/30/2019 21:38 | Privileged Info - Diligence | Privileged Info - Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00047962 | R00047961 | 10/18/2019 20:43 | RE: Follow Ups from Compliance Call | RE Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047963 | R00047961 | | | Copay and Deductible Addendumn.docx | | | | | Atty Privileged Communication |
| R00047964 | R00047961 | | | interoffice memorandum copays DRAFT (JWK revisions).docx | | | | | Atty Privileged Communication |
| R00047965 | R00047961 | | | MEMO CH Obs claims 5.28.19.docx | | | | | Atty Privileged Communication |
| R00047966 | R00047961 | | | MEMO CP Excluded Docs Attorney Client Privilege 7.18.18.docx | | | | | Atty Privileged Communication |
| R00047967 | R00047961 | | | MEMO CP Gary Bryant Follow-up 11.9.18.docx | | | | | Atty Privileged Communication |
| R00047968 | R00047961 | | | MEMO CP Healogics Attorney Client Privilege 11.7.18.docx | | | | | Atty Privileged Communication |
| R00047969 | R00047961 | | | MEMO Dr. G. Rao (002).docx | | | | | Atty Privileged Communication |
| R00047970 | R00047961 | | | Memo Two Midnight Short Stay 3.1.18.docx | | | | | Atty Privileged Communication |
| R00047971 | R00047961 | | | Remedaiton of Employee Concerns 5.10.18.docx | | | | | Atty Privileged Communication |
| R00047972 | R00047961 | | | Summary of Corrective Action_CarePlus 10.9.18.docx | | | | | Atty Privileged Communication |
| R00047973 | R00047961 | | | IMA Memo re Strategy for Repayment.docx | | | | | Atty Privileged Communication |
| R00047974 | R00047961 | | | Executive Summary (Draft 1.23.2018).docx | | | | | Atty Privileged Communication |
| R00047975 | R00047961 | | | Case management update.docx | | | | | Atty Privileged Communication |
| R00047976 | R00047961 | | | CM Onsite Review Report_Draft_20170927 .doc | | | | | Atty Privileged Communication |
| R00047977 | R00047961 | | | CarePoint Bondadio Verification_.doc | | | | | Atty Privileged Communication |
| R00047978 | R00047961 | | | interoffice memorandum Self reporting Memo.docx | | | | | Atty Privileged Communication |
| R00047979 | R00047961 | | | CarePoint Bad Debt.doc | | | | | Atty Privileged Communication |
| R00047980 | R00047961 | | | MEMO CP Excluded Docs Attorney Client Privilege 8-7-2018 JWK Revised.docx | | | | | Atty Privileged Communication |
| R00047981 | | 10/28/2019 19:33 | [redacted] | [redacted] | John W. Kaveney <jkaveney@mdmc-law.com> | Natasha Deckmann (Natasha.Deckmann@CarePointheal | Glenn P. Prives <GPrives@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00047982 | R00047981 | | | [redacted] | | | | | Atty Privileged Communication |
| R00047985 | | 10/22/2019 17:46 | FW: Carepoint LOI | FW: Carepoint LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00047986 | | 10/21/2019 19:21 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00047987 | | 10/21/2019 17:44 | Re: RE: LOI | Re: RE: LOI.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00047988 | | 10/19/2019 14:16 | RE: JIN Employment Agreeements | RE: JIN Employment Agreeements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00047989 | | 10/19/2019 13:27 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047990 | | 10/18/2019 19:32 | RE: BAA | RE: BAA.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00047991 | | 5/24/2012 21:17 | RE: Payor Notices | RE: Payor Notices.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00047992 | R00047991 | 5/24/2012 21:16 | Notices to managed care payors | Notices to managed care payors.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Kelly, Peter <PKelly@christhospital.org> | Popko, George <GPopko@christhospital.org> | | Atty Privileged Communication |
| R00047993 | R00047991 | | | Notice tracking.xls | | | | | Atty Privileged Communication |
| R00047994 | R00047991 | | | Managed Care letter from buyer.pdf | | | | | Atty Privileged Communication |
| R00047995 | R00047991 | | | Hudson Hospital OPCO W9.pdf | | | | | Atty Privileged Communication |
| R00048001 | | 5/16/2012 17:29 | Re: Hudson Hospital Term Sheet | Re: Hudson Hospital Term Sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; David | | | Atty Privileged Communication |
| R00048002 | | 5/16/2012 17:10 | Re: Hudson Hospital Term Sheet | Re: Hudson Hospital Term Sheet.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Avery | | Atty Privileged Communication |
| R00048004 | | 5/15/2012 13:01 | Re: DOBI Objection to Motion to Reject Aetna | Re: DOBI Objection to Motion to Reject Aetna.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00048008 | | 5/14/2012 15:54 | Horizon Stipulation | Horizon Stipulation.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00048009 | R00048008 | | | RedlineStipulation and Consent Order (Horizon Rejection Motion).DOC | | | | | Atty Privileged Communication |
| R00048010 | | 5/10/2012 16:54 | Re: TIME IS OF THE ESSENCE | Re: TIME IS OF THE ESSENCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Jeffrey Mandler <jmand58@comcast.net>; David | | Atty Privileged Communication |
| R00048011 | | 10/22/2019 16:12 | Re: Press Release | Re: Press Release.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048012 | | 10/21/2019 20:47 | Re: Carepoint LOI | Re: Carepoint LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Deckmann, | | Atty Privileged Communication |
| R00048013 | | 10/19/2019 14:19 | Re: Compliance Questions | Re: Compliance Questions.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00048014 | | 10/19/2019 13:38 | JIN Employment Agreeements | JIN Employment Agreeements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048015 | R00048014 | | | Reisner - JIN Employment Agreement.pdf | | | | | Atty Privileged Communication |
| R00048016 | R00048014 | | | Boylan - JIN Employment Agreement.pdf | | | | | Atty Privileged Communication |
| R00048017 | | 10/18/2019 19:17 | RE: BAA | RE: BAA.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048018 | | 10/18/2019 18:06 | RE: Ap Details | RE: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048019 | | 10/18/2019 18:02 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00048020 | | 10/18/2019 17:43 | FW: Availability today? | FW: Availability today?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00048021 | | 10/18/2019 17:07 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048022 | | 10/18/2019 15:42 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048038 | | 5/14/2012 12:24 | [redacted] | [redacted] | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00048039 | R00048038 | | | [redacted] | | | | | Atty Privileged Communication |
| R00048040 | R00048038 | | | [redacted] | | | | | Atty Privileged Communication |
| R00048051 | | 5/10/2012 16:47 | RE: TIME IS OF THE ESSENCE | RE: TIME IS OF THE ESSENCE.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Jeff Mandler <jmand58@comcast.net>; David | | Atty Privileged Communication |
| R00048055 | | 5/10/2012 13:35 | Re: 2001 revised NPR/PRRB Appeal | Re: 2001 revised NPR\PRRB Appeal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Pat Ryan | | | Atty Privileged Communication |
| R00048056 | | 5/10/2012 13:07 | RE: HHI / Hurricane Irene | RE: HHI \ Hurricane Irene.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | David Primack <dprimack@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00048057 | | 10/23/2019 18:33 | RE: Christ CN | RE: Christ CN.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048059 | | 10/22/2019 16:07 | RE: Press Release | RE: Press Release.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org>; | Knecht, Michael <Michael.Knecht@rwjbh.org>; | | Atty Privileged Communication |
| R00048060 | | 10/22/2019 16:04 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Papay, Spencer <spencer.papay@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00048062 | | 10/22/2019 14:13 | Barnabas | Barnabas.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00048063 | | 10/20/2019 13:34 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048064 | | 10/19/2019 4:18 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00048065 | R00048064 | | | Project RedWings RWJB Diligence Tracker_10.18.2019 updated.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048066 | | 10/19/2019 1:58 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048067 | R00048066 | | | Project RedWings RWJB Diligence Tracker_10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00048068 | | 10/18/2019 20:54 | RE: Compliance Questions | RE: Compliance Questions.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048069 | R00048068 | | | 2018 DRA Certification.pdf | | | | | Atty Privileged Communication |
| R00048070 | R00048068 | | | CY 2019 Certification of Compliance Section 6032 DRA.pdf | | | | | Atty Privileged Communication |
| R00048071 | | 10/18/2019 18:17 | RE: Compliance Questions | RE: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048072 | | 10/18/2019 18:11 | RE: Ap Details | RE: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048073 | | 10/18/2019 18:06 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048074 | | 10/18/2019 17:42 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048075 | | 10/18/2019 16:40 | RE: CarePoint | RE: CarePoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00048076 | | 10/18/2019 16:26 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00048077 | | 10/18/2019 16:12 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048078 | | 10/18/2019 15:54 | RE: Ap Details | RE: Ap Details.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00048079 | | 10/18/2019 15:30 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00048080 | | 10/18/2019 14:43 | RE: Availability today? | RE: Availability today?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00048081 | | 10/18/2019 12:51 | Re: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | Re: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00048082 | | 10/18/2019 12:18 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00048083 | | 10/17/2019 22:00 | FW: Compliance Questions | FW: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048084 | R00048083 | | | Summary Memo of Compliance Work 1-15-2019.doc | | | | | Atty Privileged Communication |
| R00048085 | R00048083 | | | Outstanding Compliance Matters Memo 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00048086 | R00048083 | | | Summary Memo of Compliance Work 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00048087 | | 5/24/2012 18:16 | RE: Apollo negotiations | RE: Apollo negotiations.msg | BMartin@hcmcr.com <BMartin@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bradley G. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00048088 | | 5/17/2012 19:06 | Re: Hudson Hospital Term Sheet | Re: Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00048098 | | 5/10/2012 20:00 | RE: Christ | RE: Christ.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jim Lawler <lawlerjp@aol.com>; David Primack <dprimack@mdmc- | | Atty Privileged Communication |
| R00048102 | | 5/9/2012 22:35 | Re: 2001 revised NPR/PRRB Appeal | Re: 2001 revised NPR\PRRB Appeal.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | | Atty Privileged Communication |
| R00048107 | | 5/9/2012 18:34 | RE: DOBI Objection to Motion to Reject Horizon Contract | RE: DOBI Objection to Motion to Reject Horizon Contract.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00048108 | | 5/9/2012 15:44 | FW: Ch-11 12-12906-MS Objection-Christ Hospital | FW: Ch-11 12-12906-MS Objection-Christ Hospital.msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | Karen A. Deans <kdeans@mdmc-law.com> | | Atty Privileged Communication |
| R00048109 | R00048108 | | | 396 Objection to Motion to Reject Executory Contract with Horizon Blue Cross Blue Shield of New Jersey filed by Department of Health and Se.pdf | | | | | Atty Privileged Communication |
| R00048110 | | 10/18/2019 16:56 | RE: BAA | RE: BAA.msg | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00048111 | R00048110 | | | CPHMG - Employment Agreement - Reisner.pdf | | | | | Atty Privileged Communication |
| R00048112 | R00048110 | | | CPHMG - CHP - Management & Adminstrative Services Agreement.pdf | | | | | Atty Privileged Communication |
| R00048113 | R00048110 | | | Reisner Closing Statement.pdf | | | | | Atty Privileged Communication |
| R00048119 | | 10/17/2019 21:06 | FW: Compliance Questions | FW: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048120 | R00048119 | | | Summary Memo of Compliance Work 1-15-2019.doc | | | | | Atty Privileged Communication |
| R00048121 | R00048119 | | | Outstanding Compliance Matters Memo 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00048122 | R00048119 | | | Summary Memo of Compliance Work 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00048123 | | 10/17/2019 19:34 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; Papay, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048129 | | 5/10/2012 20:28 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | jmand58@comcast.net <jmand58@comcast.net>; | Jerry Jensen <JJensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048138 | | 10/20/2019 18:46 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Kucza, Jason J <jason.j.kucza@jpmchase.com> | Kim, Steven D <steven.d.kim@jpmorgan.com>; | Avramov, Elena <Elena.Avramov@carepointhealth.or | | Atty Privileged Communication |
| R00048139 | | 10/19/2019 13:57 | RE: EMTALA | RE: EMTALA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048140 | R00048139 | | | Carepoint Health Hoboken University Medical Center CCN 31004 EMTALA NJ00127614.pdf | | | | | Atty Privileged Communication |
| R00048141 | R00048139 | | | Carepoint Health Hoboken University MC CNN 310040 o2567.pdf | | | | | Atty Privileged Communication |
| R00048142 | R00048139 | | | POC - CMS.pdf | | | | | Atty Privileged Communication |
| R00048143 | R00048139 | | | HUMC EMTALA Summary.pptx | | | | | Atty Privileged Communication |
| R00048146 | | 10/18/2019 17:22 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048147 | | 10/18/2019 16:13 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048148 | | 10/18/2019 14:40 | FW: McCabe | FW: McCabe.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00048149 | R00048148 | | | Employment Agmt - signed by Michael McCabe-4011477-v1.PDF | | | | | Atty Privileged Communication |
| R00048150 | R00048148 | | | Employment Agmt - signed by Mickey McCabe-4011473-v1.PDF | | | | | Atty Privileged Communication |
| R00048151 | R00048148 | | | Lease Amendment (McFinsky; 878-880 Broadway) signed by LL-4011424-v1.PDF | | | | | Atty Privileged Communication |
| R00048152 | R00048148 | | | Lease Amendment (McCabe; 764 Kennedy Blvd) signed by LL-4011422-v1.PDF | | | | | Atty Privileged Communication |
| R00048153 | R00048148 | | | Lease (McFinsky; 878-880 Broadway) signed by LL-4011402-v1.PDF | | | | | Atty Privileged Communication |
| R00048154 | | 10/18/2019 14:27 | RE: A/P Detail | RE: A\P Detail.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048156 | | 10/18/2019 12:05 | RE: Project Red wings | RE: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00048157 | | 10/17/2019 22:14 | FW: Hoboken and Christ 3rd parties | FW: Hoboken and Christ 3rd parties.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00048158 | R00048157 | | | CarePoint Due Diligence - 2019-10-08 v11.pdf | | | | | Atty Privileged Communication |
| R00048159 | | 10/17/2019 18:56 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048160 | | 10/17/2019 18:45 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; Papay, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048161 | | 5/15/2012 13:10 | RE: DOBI Objection to Motion to Reject Aetna | RE: DOBI Objection to Motion to Reject Aetna.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00048162 | | 5/14/2012 21:17 | RE: Follow-up Items | RE: Follow-up Items.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Charles | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00048163 | R00048162 | | | LEASE AGREEMENT_PROPCO TO OPCO_5_6_12 rev 5 11 12.doc | | | | | Atty Privileged Communication |
| R00048169 | | 5/10/2012 17:18 | FW: Revised Sources and Uses Statement | FW: Revised Sources and Uses Statement.msg | Harry G. Kapralos <HKapralos@genovaburns.com> | Warren Martin <wjmartin@pbnlaw.com>; Politan, | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048170 | R00048169 | | | Sources and Uses Statement - LAM Comments plus HGK.XLS | | | | | Atty Privileged Communication |
| R00048173 | | 5/9/2012 21:04 | RE: 2001 revised NPR/PRRB Appeal | RE: 2001 revised NPR\PRRB Appeal.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00048174 | | 5/9/2012 19:33 | Re: DOBI Objection to Motion to Reject Horizon Contract | Re: DOBI Objection to Motion to Reject Horizon Contract.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00048178 | | 5/9/2012 18:55 | Christ | Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00048179 | | 5/9/2012 15:47 | Re: Ch-11 12-12906-MS Objection-Christ Hospital | Re: Ch-11 12-12906-MS Objection-Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sandi Shidner <sshidner@mdmc-law.com>; Avery Eisenreich | Karen A. Deans <kdeans@mdmc-law.com> | | Atty Privileged Communication |
| R00048180 | | 5/9/2012 15:36 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048182 | | 5/9/2012 13:29 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00048183 | | 5/9/2012 13:06 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | David Primack <dprimack@mdmc-law.com> | | Atty Privileged Communication |
| R00048186 | | 5/8/2012 23:03 | Re: | Re:.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |
| R00048187 | | 10/23/2019 13:25 | RE: HUMC Parking Leases | RE: HUMC Parking Leases.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00048188 | R00048187 | | | EXECUTED-HMHA Asset Purchase Agreement - 04.20.11.pdf | | | | | Atty Privileged Communication |
| R00048189 | R00048187 | | | EXECUTED-Amendment to HMHA Asset Purchase Agreement (with Schedules) - 09.07.11.pdf | | | | | Atty Privileged Communication |
| R00048190 | | 10/19/2019 14:54 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048191 | R00048190 | | | Project RedWings - Agreements Index_v10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00048192 | R00048190 | | | Physician Employment Agreements_10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00048193 | | 10/18/2019 14:22 | RE: McCabe Purchase Agreements | RE: McCabe Purchase Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048194 | | 10/18/2019 13:03 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048195 | | 10/18/2019 0:08 | Re: Hoboken and Christ 3rd parties | Re: Hoboken and Christ 3rd parties.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048196 | | 5/31/2012 14:44 | Fw: Updated Hudson Hospital Term Sheet | Fw: Updated Hudson Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00048197 | R00048196 | | | Hudson Hospital Term Sheet 5.31.2012 (Compare).doc | | | | | Atty Privileged Communication |
| R00048198 | R00048196 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |
| R00048199 | R00048196 | | | Hudson Hospital Term Sheet 5.31.2012 (Clean).doc | | | | | Atty Privileged Communication |
| R00048200 | R00048196 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |
| R00048201 | R00048196 | | | Hudson Hospital Term Sheet 5.31.2012.pdf | | | | | Atty Privileged Communication |
| R00048214 | | 5/10/2012 17:36 | Horizon | Horizon.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bradley G. Gingerich <bgingerich@hcmcr.com>; Gilbert, | | | Atty Privileged Communication |
| R00048215 | | 5/9/2012 18:32 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | LawlerJP@aol.com <LawlerJP@aol.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048216 | | 5/9/2012 17:38 | RE: Ch-11 12-12906-MS Objection-Christ Hospital | RE: Ch-11 12-12906-MS Objection-Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Karen A. Deans <kdeans@mdmc-law.com>; David Sussman | | Atty Privileged Communication |
| R00048217 | R00048216 | | | chiesa.pdf | | | | | Atty Privileged Communication |
| R00048218 | | 5/9/2012 15:59 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | | | Atty Privileged Communication |
| R00048219 | | 5/9/2012 15:57 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Louis Modugno <lmodugno@mdmc-law.com>; Tramutola, Elaine | | | Atty Privileged Communication |
| R00048220 | | 5/9/2012 16:14 | Re: Proposed Structure for Wellspring Investment | Re: Proposed Structure for Wellspring Investment.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048221 | | 10/29/2019 14:59 | RE: | RE:.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048222 | R00048221 | | | CH 2019 Privacy Liaison Tracking Log.xlsx | | | | | Atty Privileged Communication |
| R00048223 | R00048221 | | | CP PRIVACY 21 Breach Notification for Unsecured PHI.DOCX | | | | | Atty Privileged Communication |
| R00048224 | R00048221 | | | HIPAA Risk Assessment Tool.xlsx | | | | | Atty Privileged Communication |
| R00048225 | R00048221 | | | HIPAA Attestation .docx | | | | | Atty Privileged Communication |
| R00048226 | | 10/21/2019 16:26 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048227 | R00048226 | | | 2019 compliance-audit workplan responsibilities2.6.19 ammend.doc | | | | | Atty Privileged Communication |
| R00048228 | R00048226 | | | Copy of WorkPlan Updated 09.20.18 (003).xlsx | | | | | Atty Privileged Communication |
| R00048229 | R00048226 | | | Copy of ExcludedProviders sent to Rev Cycle for repayment 9.19.18.xlsx | | | | | Atty Privileged Communication |
| R00048230 | R00048226 | | | MEMO CP Excluded Docs Attorney Client Privilege 7.18.18.docx | | | | | Atty Privileged Communication |
| R00048231 | | 10/19/2019 15:34 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048232 | R00048231 | | | Project RedWings - Agreements Index_v10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00048233 | R00048231 | | | Physician Agreements_10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00048234 | | 10/19/2019 13:43 | RE: JIN Employment Agreeements | RE: JIN Employment Agreeements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048236 | | 10/17/2019 21:33 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; Papay, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048237 | | 10/17/2019 20:49 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048238 | R00048237 | | | Project RedWings RWJB Diligence Internal Tracker_10.17.2019.xlsx | | | | | Atty Privileged Communication |
| R00048239 | | 10/17/2019 18:55 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; Papay, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048244 | | 5/18/2012 18:35 | Christ update | Christ update.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00048245 | R00048244 | | | CN total package.zip | | | | | Atty Privileged Communication |
| R00048246 | R00048244 | | | 1st set attachments.zip | | | | | Atty Privileged Communication |
| R00048247 | R00048244 | | | Attachment 12 - Uninsured_Hudson ZIP Codes.pdf | | | | | Atty Privileged Communication |
| R00048248 | R00048244 | | | Attachment 18. CAG Bylaws.pdf | | | | | Atty Privileged Communication |
| R00048249 | R00048244 | | | Attachment 18. CAG goals and objectives.doc | | | | | Atty Privileged Communication |
| R00048250 | R00048244 | | | Attachment 18. HUMC CAG.doc | | | | | Atty Privileged Communication |
| R00048251 | R00048244 | | | Attachment 21. Christ Market Share.xlsx | | | | | Atty Privileged Communication |
| R00048252 | R00048244 | | | Attachment 23 a.b.xls | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048253 | R00048244 | | | Attachment 27 HHO. HHP Ownership Chart.doc | | | | | Atty Privileged Communication |
| R00048254 | R00048244 | | | Attachments 14 and 17 Letters.pdf | | | | | Atty Privileged Communication |
| R00048255 | R00048244 | | | Christ Completeness. 1st set.pdf | | | | | Atty Privileged Communication |
| R00048256 | R00048244 | | | Christ HOspital - CN Set 2.pdf | | | | | Atty Privileged Communication |
| R00048257 | R00048244 | | | CN - Hudson Hospital Opco - Appl for Christ Hospital - part 1 4.5.pdf | | | | | Atty Privileged Communication |
| R00048258 | R00048244 | | | CN-Hudson Hospital Opco - Application for Christ Hospital-part 2 4.5.pdf | | | | | Atty Privileged Communication |
| R00048263 | | 5/9/2012 21:38 | Re: 2001 revised NPR/PRRB Appeal | Re: 2001 revised NPR\PRRB Appeal.msg | LawlerJP@aol.com <LawlerJP@aol.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00048264 | | 5/9/2012 21:23 | Re: Horizon | Re: Horizon.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00048265 | | 5/9/2012 20:03 | Horizon | Horizon.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00048266 | | 5/9/2012 13:33 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00048271 | | 5/8/2012 16:17 | Re: | Re:.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00048273 | | 10/18/2019 18:58 | RE: BAA | RE: BAA.msg | Megan R. George <MGeorge@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00048274 | | 10/18/2019 18:42 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00048275 | | 10/18/2019 18:24 | FW: RedWings \| Exhibit A Discussion | FW: RedWings \| Exhibit A Discussion.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00048276 | | 10/18/2019 18:08 | RE: Ap Details | RE: Ap Details.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048281 | | 10/17/2019 17:48 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048282 | | 5/24/2012 20:19 | Transition - Cure Schedule and Executory Contract notes | Transition - Cure Schedule and Executory Contract notes.msg | David Primack | Brent Martin <bmartin@hcmcr.com>; Bruce | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00048283 | R00048282 | | | Christ Hospital Debtor_s Cure Amount Schedule with obj. and sale listed.XLS | | | | | Atty Privileged Communication |
| R00048284 | R00048282 | | | HUMC - Christ Hospital Executory Contract notes (2).DOC | | | | | Atty Privileged Communication |
| R00048287 | | 5/22/2012 15:07 | [redacted] | [redacted] | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00048288 | R00048287 | | | [redacted] | | | | | Atty Privileged Communication |
| R00048294 | | 5/16/2012 20:23 | RE: A few Clarifications....Court Order and APA.... | RE: A few Clarifications....Court Order and APA.....msg | Daniel Burns <daniel.burns@aon.com> | Daniel Burns <daniel.burns@aon.com>; Louis | Edward Todd <edward.todd@aon.com>; Joanne | | Atty Privileged Communication |
| R00048295 | | 5/15/2012 12:34 | Re: Horizon Stipulation | Re: Horizon Stipulation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00048298 | | 5/14/2012 19:09 | Re: Proposed Structure for Wellspring Investment | Re: Proposed Structure for Wellspring Investment.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Richard.Lipton@bakermckenzie.com <Richard.Lipton@bakermckenzie.co | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00048301 | | 5/12/2012 16:49 | HFG | HFG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048302 | | 5/10/2012 21:40 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | Louis Modugno <lmodugno@mdmc-law.com>; jmand58@comcast.net | Jerry Jensen <JJensen@capitalsourcebank.com> | | Atty Privileged Communication |
| R00048303 | | 5/10/2012 20:30 | Re: Follow-up Items | Re: Follow-up Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsourcebank.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00048304 | | 5/10/2012 19:54 | RE: Christ | RE: Christ.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00048305 | | 5/9/2012 18:13 | RE: DOBI Objection to Motion to Reject Horizon Contract | RE: DOBI Objection to Motion to Reject Horizon Contract.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Chad Friedman <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00048306 | | 5/8/2012 16:10 | Re: | Re:.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00048308 | | 5/7/2012 20:54 | Re: HFG | Re: HFG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048310 | | 10/19/2019 14:21 | Re: JIN Employment Agreeements | Re: JIN Employment Agreeements.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048311 | | 10/18/2019 21:32 | RE: Compliance Questions | RE: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048312 | | 10/18/2019 16:34 | RE: CarePoint | RE: CarePoint.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048313 | | 10/18/2019 16:06 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048314 | R00048313 | | | Project RedWings RWJB Diligence Tracker_10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00048315 | | 10/18/2019 16:06 | RE: McCabe | RE: McCabe.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048316 | | 10/18/2019 14:19 | RE: McCabe Purchase Agreements | RE: McCabe Purchase Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00048317 | | 10/17/2019 22:56 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048318 | R00048317 | | | Project RedWings RWJB Diligence Internal Tracker_10.17.2019.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048319 | | 10/17/2019 17:58 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048320 | | 10/17/2019 16:28 | Re: Project RedWings - LOI RWJBH Oct 16.DOCX | Re: Project RedWings - LOI RWJBH Oct 16.DOCX.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048322 | | 10/17/2019 15:23 | RE: Chart review | RE: Chart review.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048330 | | 5/12/2012 1:17 | Re: Follow-up Items | Re: Follow-up Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Charles Boyle <CBoyle@capitalsourcebank.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00048332 | | 5/10/2012 14:40 | RE: Christ | RE: Christ.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00048333 | | 5/9/2012 22:35 | Re: Horizon Settlement Terms | Re: Horizon Settlement Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048334 | | 5/9/2012 18:34 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048335 | | 5/9/2012 13:31 | [redacted] | | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Bruce | | | Atty Privileged Communication |
| R00048336 | | 5/9/2012 13:16 | Re: CHRIST - Revised Acquisition Language for BMC Agreement 5-08-12.docx | Re: CHRIST - Revised Acquisition Language for BMC Agreement 5-08-12.docx.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |
| R00048342 | | 5/8/2012 18:22 | Re: Re: | Re: Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | Bradley G. Gingerich <bgingerich@hcmcr.com>; | | Atty Privileged Communication |
| R00048343 | | 5/8/2012 18:06 | Re: | Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00048344 | | 5/8/2012 14:05 | Re: CN requirements- Communication with DOBI- Neil Sullivan | Re: CN requirements- Communication with DOBI- Neil Sullivan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00048345 | | 5/7/2012 20:35 | Re: Emailing: Christ Opco CN APPL COMPLETE.doc | Re: Emailing: Christ Opco CN APPL COMPLETE.doc.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048346 | | 5/7/2012 16:52 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | jmand58@comcast.net <jmand58@comcast.net>; | Jerry Jensen <JJensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048347 | | 5/7/2012 14:15 | RE: meeting today | RE: meeting today.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00048348 | | 10/21/2019 17:59 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048349 | R00048348 | | | Copy of ExcludedProviders sent to Rev Cycle for repayment 9.19.18.xlsx | | | | | Atty Privileged Communication |
| R00048350 | R00048348 | 10/18/2019 20:43 | RE: Follow Ups from Compliance Call | RE Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048351 | R00048348 | | | Copay and Deductible Addendumn.docx | | | | | Atty Privileged Communication |
| R00048352 | R00048348 | | | interoffice memorandum copays DRAFT (JWK revisions).docx | | | | | Atty Privileged Communication |
| R00048353 | R00048348 | | | MEMO CH Obs claims 5.28.19.docx | | | | | Atty Privileged Communication |
| R00048354 | R00048348 | | | MEMO CP Excluded Docs Attorney Client Privilege 7.18.18.docx | | | | | Atty Privileged Communication |
| R00048355 | R00048348 | | | MEMO CP Gary Bryant Follow-up 11.9.18.docx | | | | | Atty Privileged Communication |
| R00048356 | R00048348 | | | MEMO CP Healogics Attorney Client Privilege 11.7.18.docx | | | | | Atty Privileged Communication |
| R00048357 | R00048348 | | | MEMO Dr. G. Rao (002).docx | | | | | Atty Privileged Communication |
| R00048358 | R00048348 | | | Memo Two Midnight Short Stay 3.1.18.docx | | | | | Atty Privileged Communication |
| R00048359 | R00048348 | | | Remedaiton of Employee Concerns 5.10.18.docx | | | | | Atty Privileged Communication |
| R00048360 | R00048348 | | | Summary of Corrective Action_CarePlus 10.9.18.docx | | | | | Atty Privileged Communication |
| R00048361 | R00048348 | | | IMA Memo re Strategy for Repayment.docx | | | | | Atty Privileged Communication |
| R00048362 | R00048348 | | | Executive Summary (Draft 1.23.2018).docx | | | | | Atty Privileged Communication |
| R00048363 | R00048348 | | | Case management update.docx | | | | | Atty Privileged Communication |
| R00048364 | R00048348 | | | CM Onsite Review Report_Draft_20170927 .doc | | | | | Atty Privileged Communication |
| R00048365 | R00048348 | | | CarePoint Bondadio Verification_.doc | | | | | Atty Privileged Communication |
| R00048366 | R00048348 | | | interoffice memorandum Self reporting Memo.docx | | | | | Atty Privileged Communication |
| R00048367 | R00048348 | | | CarePoint Bad Debt.doc | | | | | Atty Privileged Communication |
| R00048368 | R00048348 | | | Outstanding Compliance Matters Memo 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00048369 | R00048348 | | | Summary Memo of Compliance Work 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00048370 | R00048348 | | | Summary Memo of Compliance Work 1-15-2019.doc | | | | | Atty Privileged Communication |
| R00048371 | | 10/18/2019 18:58 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00048372 | | 10/18/2019 15:09 | FW: Availability today? | FW: Availability today?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048373 | R00048372 | | | Project RedWings - LOI - 101519 - REDLINE CP.docx | | | | | Atty Privileged Communication |
| R00048374 | | 10/17/2019 18:13 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048394 | | 5/8/2012 19:05 | Re: | Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00048395 | | 5/8/2012 18:49 | Re: Re: | Re: Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00048396 | | 5/8/2012 18:48 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00048400 | | 10/18/2019 20:48 | FW: Loss Runs | FW: Loss Runs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048401 | R00048400 | | | CPHMG and GSHCA DandO EPL.pdf | | | | | Atty Privileged Communication |
| R00048402 | R00048400 | | | CPHMG Property.pdf | | | | | Atty Privileged Communication |
| R00048403 | R00048400 | | | DandO EPL Hospitals.pdf | | | | | Atty Privileged Communication |
| R00048404 | R00048400 | | | Environmental Hospitals.pdf | | | | | Atty Privileged Communication |
| R00048405 | R00048400 | | | Hospitals Med Mal Gen Liab CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00048406 | R00048400 | | | Physicians Med Mal CarePoint All open and closed by policy year.pdf | | | | | Atty Privileged Communication |
| R00048407 | R00048400 | 6/26/2019 12:45 | Loss Runs | Loss Runs | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00048408 | R00048400 | | | 6 26 BMC Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00048409 | R00048400 | | | 6 26 (GSHA CPHMG) Matters Report.xls | | | | | Atty Privileged Communication |
| R00048410 | R00048400 | | | 6 26 CH- Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00048411 | R00048400 | | | 6 26 HUMC Matters Report.xls | | | | | Atty Privileged Communication |
| R00048412 | | 10/17/2019 18:42 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Ehlers, George <george.ehlers@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048413 | | 10/17/2019 16:40 | RE: Managed Care Contracts - Missing | RE: Managed Care Contracts - Missing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048414 | | 10/17/2019 14:54 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048415 | | 10/17/2019 14:50 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048417 | | 5/8/2012 20:59 | Re: Fw: Emailing: Christ Opco CN APPL COMPLETE.doc | Re: Fw: Emailing: Christ Opco CN APPL COMPLETE.doc.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00048426 | | 5/8/2012 14:44 | Re: CN requirements- Communication with DOBI- Neil Sullivan | Re: CN requirements- Communication with DOBI- Neil Sullivan.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |
| R00048427 | | 5/8/2012 14:42 | RE: CN Completeness | RE: CN Completeness.msg | David Primack | Bradley G. Gingerich <bgingerich@hcmcr.com>; | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048428 | R00048427 | | | Christ Hospital Debtor_s Cure Amount Schedule with obj. listed (2).xls | | | | | Atty Privileged Communication |
| R00048429 | | 5/8/2012 14:00 | CN requirements- Communication with DOBI- Neil Sullivan | CN requirements- Communication with DOBI- Neil Sullivan.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00048432 | | 5/7/2012 20:53 | RE: CN Completeness | RE: CN Completeness.msg | David Primack | jmand58@comcast.net <jmand58@comcast.net>; Louis | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048434 | | 5/7/2012 19:52 | Re: CN Completeness | Re: CN Completeness.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048435 | | 5/7/2012 18:44 | RE: CN Completeness | RE: CN Completeness.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048436 | | 5/7/2012 18:05 | Christ/Horizon | Christ\Horizon.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bradley G. Gingerich <bgingerich@hcmcr.com>; Vivek | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |
| R00048441 | | 5/7/2012 16:53 | RE: Due Diligence - Christ Hospital | RE: Due Diligence - Christ Hospital.msg | Berger, Dan <Dan.Berger@capitalone.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00048448 | | 5/4/2012 22:30 | Re: Next Wed | Re: Next Wed.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00048449 | | 5/4/2012 22:40 | Re: Next Wed | Re: Next Wed.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Bruce | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00048450 | | 10/21/2019 14:25 | Re: LOI | Re: LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00048451 | | 10/18/2019 16:36 | RE: CarePoint | RE: CarePoint.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | | Atty Privileged Communication |
| R00048452 | | 10/18/2019 14:26 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048453 | R00048452 | | | Project RedWings RWJB Diligence Internal Tracker_10.18.2019.xlsx | | | | | Atty Privileged Communication |
| R00048454 | | 10/17/2019 18:22 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048455 | | 10/17/2019 17:46 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048456 | | 10/17/2019 17:28 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048457 | | 10/17/2019 14:47 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048458 | | 10/17/2019 1:20 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048459 | | 5/18/2012 15:03 | Re: Scanned document from Manners Shelly | Re: Scanned document from Manners Shelly.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00048463 | | 5/9/2012 21:22 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Jim Lawler <lawlerjp@aol.com>; Elaine Tramutola | | Atty Privileged Communication |
| R00048466 | | 5/8/2012 15:06 | RE: CN Completeness | RE: CN Completeness.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | David Primack <dprimack@mdmc-law.com>; vgaripalli@gmail.com | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048469 | | 5/7/2012 14:16 | Re: meeting today | Re: meeting today.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | | | Atty Privileged Communication |
| R00048470 | | 5/4/2012 13:51 | RE: Christ/Horizon/Hudson Negotiations | RE: Christ\Horizon\Hudson Negotiations.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00048471 | R00048470 | | | Hudson Bid Package Letter.pdf | | | | | Atty Privileged Communication |
| R00048472 | | 5/3/2012 18:33 | Re: Captive for Christ | Re: Captive for Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00048473 | | 11/7/2019 4:29 | RE: Privileged Info - Diligence | RE: Privileged Info - Diligence.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00048474 | R00048473 | 10/18/2019 20:43 | RE: Follow Ups from Compliance Call | RE Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048475 | R00048473 | | | Copay and Deductible Addendumn.docx | | | | | Atty Privileged Communication |
| R00048476 | R00048473 | | | interoffice memorandum copays DRAFT (JWK revisions).docx | | | | | Atty Privileged Communication |
| R00048477 | R00048473 | | | MEMO CH Obs claims 5.28.19.docx | | | | | Atty Privileged Communication |
| R00048478 | R00048473 | | | MEMO CP Excluded Docs Attorney Client Privilege 7.18.18.docx | | | | | Atty Privileged Communication |
| R00048479 | R00048473 | | | MEMO CP Gary Bryant Follow-up 11.9.18.docx | | | | | Atty Privileged Communication |
| R00048480 | R00048473 | | | MEMO CP Healogics Attorney Client Privilege 11.7.18.docx | | | | | Atty Privileged Communication |
| R00048481 | R00048473 | | | MEMO Dr. G. Rao (002).docx | | | | | Atty Privileged Communication |
| R00048482 | R00048473 | | | Memo Two Midnight Short Stay 3.1.18.docx | | | | | Atty Privileged Communication |
| R00048483 | R00048473 | | | Remedaiton of Employee Concerns 5.10.18.docx | | | | | Atty Privileged Communication |
| R00048484 | R00048473 | | | Summary of Corrective Action_CarePlus 10.9.18.docx | | | | | Atty Privileged Communication |
| R00048485 | R00048473 | | | IMA Memo re Strategy for Repayment.docx | | | | | Atty Privileged Communication |
| R00048486 | R00048473 | | | Executive Summary (Draft 1.23.2018).docx | | | | | Atty Privileged Communication |
| R00048487 | R00048473 | | | Case management update.docx | | | | | Atty Privileged Communication |
| R00048488 | R00048473 | | | CM Onsite Review Report_Draft_20170927 .doc | | | | | Atty Privileged Communication |
| R00048489 | R00048473 | | | CarePoint Bondadio Verification_.doc | | | | | Atty Privileged Communication |
| R00048490 | R00048473 | | | interoffice memorandum Self reporting Memo.docx | | | | | Atty Privileged Communication |
| R00048491 | R00048473 | | | CarePoint Bad Debt.doc | | | | | Atty Privileged Communication |
| R00048492 | R00048473 | | | MEMO CP Excluded Docs Attorney Client Privilege 8-7-2018 JWK Revised.docx | | | | | Atty Privileged Communication |
| R00048493 | R00048473 | | | IMA interoffice memorandum copays FINAL.docx | | | | | Atty Privileged Communication |
| R00048494 | | 10/19/2019 12:44 | Re: Loss Runs | Re: Loss Runs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048495 | | 10/19/2019 0:08 | Re: RedWings \| Exhibit A Discussion | Re: RedWings \| Exhibit A Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Kim, Steven D <steven.d.kim@jpmorgan.com>; | Doll, John <John.Doll@rwjbh.org>; Taylor Gillan | | Atty Privileged Communication |
| R00048508 | | 5/9/2012 18:30 | Re: Proposed Structure for Wellspring Investment | Re: Proposed Structure for Wellspring Investment.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Richard.Lipton@bakermckenzie.com <Richard.Lipton@bakermckenzie.co | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048509 | | 5/8/2012 22:56 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |
| R00048510 | | 5/8/2012 18:18 | Re: Re: | Re: Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Brad | | Atty Privileged Communication |
| R00048511 | | 5/7/2012 19:37 | RE: CN Completeness | RE: CN Completeness.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048512 | | 5/7/2012 18:41 | RE: CN Completeness | RE: CN Completeness.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Bradley | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048513 | | 5/7/2012 17:52 | RE: Due Diligence - Christ Hospital | RE: Due Diligence - Christ Hospital.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Berger, Dan <Dan.Berger@capitalone.com>; | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00048514 | R00048513 | | | SALE ORDER AND APA.pdf | | | | | Atty Privileged Communication |
| R00048519 | | 5/4/2012 15:22 | Revised Sources and Uses Statement | Revised Sources and Uses Statement.msg | Harry G. Kapralos <HKapralos@genovaburns.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Politan, | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048520 | R00048519 | | | Sources and Uses Statement - LAM Comments plus HGK.XLS | | | | | Atty Privileged Communication |
| R00048521 | | 5/3/2012 19:54 | Re: Christ notice to payors | Re: Christ notice to payors.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Jacob Myers <jmyers@hcmcr.com>; Vivek Garipali | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00048522 | | 10/21/2019 15:15 | Fwd: RedWings \| Communication Update | Fwd: RedWings \| Communication Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00048523 | R00048522 | | | IMG_5120.JPG | | | | | Atty Privileged Communication |
| R00048524 | R00048522 | 10/21/2019 14:57 | IMG_9123.PNG | IMG_9123.PNG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00048525 | | 10/18/2019 19:41 | Fwd: Hi Vivek....FYI re RWJBarnabas | Fwd: Hi Vivek....FYI re RWJBarnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048526 | R00048525 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00048527 | R00048525 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00048528 | R00048525 | | | RWJBarnabas - Series 2019 Investor presentaiton-Oct-2019.pdf | | | | | Atty Privileged Communication |
| R00048529 | R00048525 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00048530 | R00048525 | | | RWJ Barnabas-Series 2019 AB-10-11-19-POS.pdf | | | | | Atty Privileged Communication |
| R00048531 | R00048525 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00048532 | | 10/18/2019 18:27 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00048533 | | 10/18/2019 17:02 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048534 | | 10/16/2019 23:31 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048535 | R00048534 | | | Project RedWings RWJB Diligence Internal Tracker_10.16.2019.xlsx | | | | | Atty Privileged Communication |
| R00048536 | | 10/16/2019 17:06 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048537 | R00048536 | | | Project RedWings RWJB Diligence Internal Tracker_10.16.2019.xlsx | | | | | Atty Privileged Communication |
| R00048538 | | 10/16/2019 14:34 | RE: Potential Counter Proposal to Atlantic | RE: Potential Counter Proposal to Atlantic.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00048540 | | 10/15/2019 21:29 | Managed Care Contracts | Managed Care Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00048541 | | 5/16/2012 16:03 | RE: Hudson Hospital Term Sheet | RE: Hudson Hospital Term Sheet.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Avery | | | Atty Privileged Communication |
| R00048542 | | 5/10/2012 22:18 | RE: Christ | RE: Christ.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Jim Lawler <lawlerjp@aol.com>; David Primack <dprimack@mdmc- | | Atty Privileged Communication |
| R00048543 | | 5/9/2012 19:35 | Re: DOBI Objection to Motion to Reject Horizon Contract | Re: DOBI Objection to Motion to Reject Horizon Contract.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00048545 | | 5/8/2012 18:22 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Bradley | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048546 | | 5/8/2012 18:09 | Re: | Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | bgingerich@hcmcr.com <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00048547 | | 5/7/2012 21:01 | RE: CN Completeness | RE: CN Completeness.msg | David Primack | jmand58@comcast.net <jmand58@comcast.net>; Louis | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048551 | | 5/7/2012 13:06 | Re: Second Set Questions | Re: Second Set Questions .msg | Marilyn Hornback <mhornback@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00048552 | | 5/4/2012 23:37 | Re: Next Wed | Re: Next Wed.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00048553 | | 5/4/2012 23:48 | Re: Next Wed | Re: Next Wed.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00048554 | | 5/4/2012 10:25 | RE: Christ/Horizon/Hudson Negotiations | RE: Christ\Horizon\Hudson Negotiations.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Vivek | | | Atty Privileged Communication |
| R00048555 | | 5/3/2012 17:56 | Captive for Christ | Captive for Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | Atty Privileged Communication |
| R00048558 | | 5/3/2012 14:01 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048560 | | 5/3/2012 13:37 | Re: Christ/Horizon/Hudson rejection negotiations | Re: Christ\Horizon\Hudson rejection negotiations.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; PKelly@christhospital.org | | Atty Privileged Communication |
| R00048561 | | 5/3/2012 13:34 | RE: Christ | RE: Christ.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00048562 | | 10/18/2019 0:09 | RE: Hoboken and Christ 3rd parties | RE: Hoboken and Christ 3rd parties.msg | Papay, Spencer <spencer.papay@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ehlers, George <george.ehlers@citi.com>; Gillan, | | Atty Privileged Communication |
| R00048563 | | 10/17/2019 16:34 | RE: Managed Care Contracts - Missing | RE: Managed Care Contracts - Missing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048564 | | 10/17/2019 15:20 | RE: Chart review | RE: Chart review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048566 | | 10/17/2019 14:48 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00048567 | | 10/15/2019 20:05 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00048574 | | 5/9/2012 20:53 | Re: 2001 revised NPR/PRRB Appeal | Re: 2001 revised NPR\PRRB Appeal.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048575 | | 5/9/2012 20:32 | Re: 2001 revised NPR/PRRB Appeal | Re: 2001 revised NPR\PRRB Appeal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00048576 | | 5/9/2012 17:54 | Re: DOBI Objection to Motion to Reject Horizon Contract | Re: DOBI Objection to Motion to Reject Horizon Contract.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00048577 | | 5/9/2012 17:52 | DOBI Objection to Motion to Reject Horizon Contract | DOBI Objection to Motion to Reject Horizon Contract.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | | Atty Privileged Communication |
| R00048578 | R00048577 | | | DOBI OBJECTION.pdf | | | | | Atty Privileged Communication |
| R00048579 | | 5/9/2012 13:17 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | David Primack <dprimack@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00048580 | | 5/9/2012 13:10 | [redacted] | | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Bradley G. | David Primack <dprimack@mdmc-law.com>; Edward Deutsch | | Atty Privileged Communication |
| R00048581 | R00048580 | | | CHRIST - Revised Acquisition Language for BMC Agreement 5-08-12.doc | | | | | Atty Privileged Communication |
| R00048583 | | 5/8/2012 19:56 | Re: Horizon Cure | Re: Horizon Cure.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00048584 | | 5/7/2012 19:42 | Re: CN Completeness | Re: CN Completeness.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Marilyn Hornback | | Atty Privileged Communication |
| R00048585 | | 5/7/2012 16:25 | Re: Christ CN Compelteness - 2nd Set | Re: Christ CN Compelteness - 2nd Set.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00048586 | R00048585 | | | ChristOpcoADDLQUESTIONS5.7.doc | | | | | Atty Privileged Communication |
| R00048587 | | 5/7/2012 16:21 | Christ CN Compelteness - 2nd Set | Christ CN Compelteness - 2nd Set.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00048588 | R00048587 | | | Christ Opco ADDL QUESTIONS 5.7.doc | | | | | Atty Privileged Communication |
| R00048592 | | 5/7/2012 13:09 | RE: 2nd set completeness questions - Christ CN | RE: 2nd set completeness questions - Christ CN.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048593 | | 5/7/2012 12:36 | Second Set Questions | Second Set Questions .msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00048595 | | 5/4/2012 18:54 | Meetings | Meetings.msg | Kelly, Peter <PKelly@christhospital.org> | CBosco@genovaburns.com <CBosco@genovaburns.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00048601 | | 5/4/2012 13:24 | RE: Due Diligence - Christ Hospital | RE: Due Diligence - Christ Hospital.msg | Berger, Dan <Dan.Berger@capitalone.com> | Berger, Dan <Dan.Berger@capitalone.com>; | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00048602 | | 5/3/2012 19:48 | RE: Christ notice to payors | RE: Christ notice to payors.msg | Jacob Myers <jmyers@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00048603 | R00048602 | | | Hudson Hospital Opco purchase notice to payors.docx | | | | | Atty Privileged Communication |
| R00048608 | | 5/3/2012 13:55 | Re: Christ/Horizon/Hudson rejection negotiations | Re: Christ\Horizon\Hudson rejection negotiations.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Louis | | Atty Privileged Communication |
| R00048609 | | 5/3/2012 13:31 | RE: Christ CN Completeness | RE: Christ CN Completeness.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048612 | | 10/19/2019 15:11 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00048613 | R00048612 | | | Project RedWings - Agreements Index_v10.11.2019.xlsx | | | | | Atty Privileged Communication |
| R00048614 | | 10/17/2019 14:47 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048616 | | 5/9/2012 21:34 | Re: Horizon | Re: Horizon.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00048620 | | 10/17/2019 15:16 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048622 | | 5/7/2012 16:55 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | jmand58@comcast.net <jmand58@comcast.net>; | Jerry Jensen <JJensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048623 | | 5/4/2012 22:24 | RE: Next Wed | RE: Next Wed.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00048629 | | 5/4/2012 11:14 | Fw: Captive for Christ | Fw: Captive for Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | | | Atty Privileged Communication |
| R00048632 | | 5/3/2012 13:49 | RE: Christ/Horizon/Hudson rejection negotiations | RE: Christ\Horizon\Hudson rejection negotiations.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Warren J. | Louis Modugno <lmodugno@mdmc-law.com>; PKelly@christhospital.org | | Atty Privileged Communication |
| R00048633 | | 5/2/2012 23:29 | RE: HHI / Hurricane Irene | RE: HHI \ Hurricane Irene.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; V Riccitelli | David Primack <dprimack@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00048634 | | 10/22/2019 13:34 | Re: Barnabas LOI | Re: Barnabas LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00048635 | R00048634 | | | image001.png | | | | | Atty Privileged Communication |
| R00048636 | | 10/18/2019 19:15 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00048637 | | 10/18/2019 16:32 | Re: Re: CarePoint | Re: Re: CarePoint.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00048638 | | 10/18/2019 15:59 | RE: BAA | RE: BAA.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048639 | R00048638 | | | BMC Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00048640 | R00048638 | | | Christ Hospital Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00048641 | R00048638 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00048642 | R00048638 | | | HUMC Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048643 | R00048638 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00048644 | R00048638 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00048645 | R00048638 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00048646 | | 10/18/2019 0:08 | Re: Compliance Questions | Re: Compliance Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048647 | R00048646 | | | image001.png | | | | | Atty Privileged Communication |
| R00048648 | | 10/17/2019 21:46 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048649 | | 10/17/2019 17:45 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048650 | | 10/17/2019 15:33 | RE: Chart review | RE: Chart review.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048651 | | 10/16/2019 14:31 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048652 | | 10/15/2019 18:27 | RE: Chart review | RE: Chart review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048653 | | 10/15/2019 18:27 | RE: Chart review | RE: Chart review.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048654 | | 10/15/2019 18:16 | RE: Contract Review Process Policy | RE: Contract Review Process Policy.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048655 | | 10/15/2019 18:11 | Re: Contract Review Process Policy | Re: Contract Review Process Policy.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00048656 | | 10/15/2019 18:08 | FW: Contract Review Process Policy | FW: Contract Review Process Policy.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00048657 | | 5/15/2012 13:14 | Re: DOBI Objection to Motion to Reject Aetna | Re: DOBI Objection to Motion to Reject Aetna.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00048658 | | 5/14/2012 20:15 | Re: Christ, Cash at Closing | Re: Christ, Cash at Closing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00048661 | | 5/9/2012 18:07 | RE: DOBI Objection to Motion to Reject Horizon Contract | RE: DOBI Objection to Motion to Reject Horizon Contract.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00048664 | | 5/8/2012 13:41 | RE: Settlement Agreement with Horizon | RE: Settlement Agreement with Horizon.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00048665 | | 5/7/2012 20:55 | RE: HFG | RE: HFG.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00048666 | | 5/7/2012 20:19 | Fw: Emailing: Christ Opco CN APPL COMPLETE.doc | Fw: Emailing: Christ Opco CN APPL COMPLETE.doc.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00048667 | R00048666 | | | Christ Opco CN APPL COMPLETE.doc | | | | | Atty Privileged Communication |
| R00048671 | | 5/7/2012 12:03 | RE: Next Wed | RE: Next Wed.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00048676 | | 5/4/2012 11:12 | Re: Captive for Christ | Re: Captive for Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Jim Lawler <LawlerJP@aol.com>; Matthew Cohen <mcohen@mdmc- | | Atty Privileged Communication |
| R00048678 | | 5/3/2012 18:53 | Re: Captive for Christ | Re: Captive for Christ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00048681 | | 5/3/2012 16:34 | Re: Christ/Horizon/Hudson Negotiations | Re: Christ\Horizon\Hudson Negotiations.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00048682 | | 5/3/2012 14:40 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | mhornback@hcmcr.com <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048683 | | 5/3/2012 14:17 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048684 | | 10/21/2019 14:06 | RE: Follow Ups from Compliance Call | RE: Follow Ups from Compliance Call.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048685 | R00048684 | | | Copy of Copy of RiskAssessmentTool_withHeatMap ME2(002).xlsm | | | | | Atty Privileged Communication |
| R00048686 | R00048684 | 10/18/2019 20:43 | RE: Follow Ups from Compliance Call | RE Follow Ups from Compliance Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048687 | R00048684 | | | Copay and Deductible Addendumn.docx | | | | | Atty Privileged Communication |
| R00048688 | R00048684 | | | interoffice memorandum copays DRAFT (JWK revisions).docx | | | | | Atty Privileged Communication |
| R00048689 | R00048684 | | | MEMO CH Obs claims 5.28.19.docx | | | | | Atty Privileged Communication |
| R00048690 | R00048684 | | | MEMO CP Excluded Docs Attorney Client Privilege 7.18.18.docx | | | | | Atty Privileged Communication |
| R00048691 | R00048684 | | | MEMO CP Gary Bryant Follow-up 11.9.18.docx | | | | | Atty Privileged Communication |
| R00048692 | R00048684 | | | MEMO CP Healogics Attorney Client Privilege 11.7.18.docx | | | | | Atty Privileged Communication |
| R00048693 | R00048684 | | | MEMO Dr. G. Rao (002).docx | | | | | Atty Privileged Communication |
| R00048694 | R00048684 | | | Memo Two Midnight Short Stay 3.1.18.docx | | | | | Atty Privileged Communication |
| R00048695 | R00048684 | | | Remedaiton of Employee Concerns 5.10.18.docx | | | | | Atty Privileged Communication |
| R00048696 | R00048684 | | | Summary of Corrective Action_CarePlus 10.9.18.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048697 | R00048684 | | | IMA Memo re Strategy for Repayment.docx | | | | | Atty Privileged Communication |
| R00048698 | R00048684 | | | Executive Summary (Draft 1.23.2018).docx | | | | | Atty Privileged Communication |
| R00048699 | R00048684 | | | Case management update.docx | | | | | Atty Privileged Communication |
| R00048700 | R00048684 | | | CM Onsite Review Report_Draft_20170927 .doc | | | | | Atty Privileged Communication |
| R00048701 | R00048684 | | | CarePoint Bondadio Verification_.doc | | | | | Atty Privileged Communication |
| R00048702 | R00048684 | | | interoffice memorandum Self reporting Memo.docx | | | | | Atty Privileged Communication |
| R00048703 | R00048684 | | | CarePoint Bad Debt.doc | | | | | Atty Privileged Communication |
| R00048704 | R00048684 | | | Copy of Directorship Report from Meditract (formatted).xlsx | | | | | Atty Privileged Communication |
| R00048705 | R00048684 | | | MEMO CP Excluded Docs Attorney Client Privilege 7.18.18.docx | | | | | Atty Privileged Communication |
| R00048706 | R00048684 | | | Copy of ExcludedProviders sent to Rev Cycle for repayment 9.19.18.xlsx | | | | | Atty Privileged Communication |
| R00048707 | | 10/16/2019 15:23 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Papay, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048708 | R00048707 | | | Patel - Employment Agreement (1).pdf | | | | | Atty Privileged Communication |
| R00048709 | | 10/16/2019 13:43 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00048710 | | 10/15/2019 20:03 | RE: Imagen Stock Certificate | RE: Imagen Stock Certificate.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00048711 | | 10/15/2019 19:06 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00048712 | | 10/15/2019 17:34 | RE: Project Redwings LOI | RE: Project Redwings LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048713 | | 10/15/2019 17:17 | RE: Project Redwings LOI | RE: Project Redwings LOI.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00048714 | | 5/8/2012 20:02 | RE: CN Completeness | RE: CN Completeness.msg | David Primack | jmand58@comcast.net <jmand58@comcast.net>; Brad | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048715 | R00048714 | | | 118133876770.pdf | | | | | Atty Privileged Communication |
| R00048717 | | 5/7/2012 13:11 | RE: Due Diligence - Christ Hospital | RE: Due Diligence - Christ Hospital.msg | Berger, Dan <Dan.Berger@capitalone.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Patrick Ryan <pryan@bayonnemedicalcenter.org>; | | Atty Privileged Communication |
| R00048718 | R00048717 | | | Hudson Holdco - Capital One Revised Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00048719 | | 5/3/2012 13:24 | Re: Relinquishing of Ryan White Part C Funds | Re: Relinquishing of Ryan White Part C Funds.msg | Schaengold, Phillip <pschaengold@Hobokenumc.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00048723 | | 5/3/2012 9:30 | RE: Christ CN Completeness | RE: Christ CN Completeness.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048724 | R00048723 | | | Christ Completeness. 5.2. - 05.03.12 - VG.doc | | | | | Atty Privileged Communication |
| R00048725 | | 5/3/2012 9:20 | RE: Christ CN Completeness | RE: Christ CN Completeness.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048726 | | 5/3/2012 2:16 | RE: Christ Hospital Physician and Employee Motion - Filing Date Issue | RE: Christ Hospital Physician and Employee Motion - Filing Date Issue.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00048727 | R00048726 | | | 118133876770.pdf | | | | | Atty Privileged Communication |
| R00048728 | | 5/2/2012 23:14 | [redacted] | | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Warren J. Martin Jr. | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00048729 | | 5/2/2012 22:54 | | | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00048730 | | 5/2/2012 21:55 | RE: Tax advice | RE: Tax advice.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeff | | Atty Privileged Communication |
| R00048731 | | 5/2/2012 21:52 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Edward | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048732 | | 5/2/2012 21:33 | RE: Sources and Uses Statement - TIME SENSITIVE | RE: Sources and Uses Statement - TIME SENSITIVE.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Harry G. Kapralos <HKapralos@genovaburns.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00048733 | | 5/2/2012 21:03 | Tax advice | Tax advice.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00048735 | | 5/3/2012 13:36 | Re: Christ | Re: Christ.msg | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; Louis | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00048737 | | 5/2/2012 21:12 | RE: Christ | RE: Christ.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Edward Deutsch <Edeutsch@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00048738 | | 10/18/2019 18:41 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00048741 | | 10/15/2019 16:14 | Chart review | Chart review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048752 | | 5/9/2012 20:39 | Re: 2001 revised NPR/PRRB Appeal | Re: 2001 revised NPR\PRRB Appeal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00048753 | | 5/9/2012 15:19 | RE: Proposed Structure for Wellspring Investment | RE: Proposed Structure for Wellspring Investment.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Louis Modugno <lmodugno@mdmc-law.com>; Tramutola, Elaine | | Atty Privileged Communication |
| R00048757 | | 5/8/2012 22:07 | RE: | RE: .msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@gmail.com | Edward Deutsch <Edeutsch@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048759 | | 5/8/2012 14:46 | RE: CN requirements- Communication with DOBI- Neil Sullivan | RE: CN requirements- Communication with DOBI- Neil Sullivan.msg | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | bgingerich@hcmcr.com <bgingerich@hcmcr.com>; Louis | | | Atty Privileged Communication |
| R00048763 | | 5/7/2012 13:05 | Fw: 2nd set completeness questions - Christ CN | Fw: 2nd set completeness questions - Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00048764 | R00048763 | | | Christ Opco ADDL QUESTIONS.doc | | | | | Atty Privileged Communication |
| R00048770 | | 5/4/2012 15:36 | RE: Revised Sources and Uses Statement | RE: Revised Sources and Uses Statement.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Harry G. Kapralos <HKapralos@genovaburns.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048771 | R00048770 | | | Sources and Uses Statement - LAM Comments plus HGK.XLS | | | | | Atty Privileged Communication |
| R00048773 | | 5/3/2012 14:05 | FW: Christ/Horizon/Hudson Negotiations | FW: Christ\Horizon\Hudson Negotiations.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Vivek | Martin Jr., Warren J. <WJMartin@pbnlaw.com> | | Atty Privileged Communication |
| R00048774 | R00048773 | | | HUDSON HOSPITAL OPCO, LLC.DOC | | | | | Atty Privileged Communication |
| R00048776 | | 5/3/2012 13:26 | Christ/Horizon/Hudson rejection negotiations | Christ\Horizon\Hudson rejection negotiations.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; PKelly@christhospital.org | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00048777 | R00048776 | | | HUDSON HOSPITAL OPCO, LLC.DOC | | | | | Atty Privileged Communication |
| R00048778 | | 5/2/2012 21:58 | Re: Sources and Uses Statement - TIME SENSITIVE | Re: Sources and Uses Statement - TIME SENSITIVE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Peter Kelly | | Atty Privileged Communication |
| R00048779 | | 5/2/2012 21:23 | RE: Tax advice | RE: Tax advice.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00048780 | | 5/2/2012 17:55 | [redacted] | | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Popko, | | Atty Privileged Communication |
| R00048782 | | 10/18/2019 15:36 | Ap Details | Ap Details.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048783 | R00048782 | | | Quality Care Associates 09 30 2019 AP Trial Balance.pdf | | | | | Atty Privileged Communication |
| R00048784 | R00048782 | | | Garden State Healthcare 09 30 2019 AP Trial Balance.pdf | | | | | Atty Privileged Communication |
| R00048785 | R00048782 | | | CarePoint Health Medical Group 09 30 2019 AP Trial Balance.pdf | | | | | Atty Privileged Communication |
| R00048786 | R00048782 | | | CURRENT AGING PAYABLE-ALL-(101719).xls | | | | | Atty Privileged Communication |
| R00048787 | | 10/17/2019 16:53 | RE: Managed Care Contracts - Missing | RE: Managed Care Contracts - Missing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048789 | | 10/17/2019 15:10 | RE: Project Redwings LOI | RE: Project Redwings LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048790 | | 10/17/2019 1:07 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048791 | | 10/15/2019 17:11 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048792 | | 10/15/2019 17:01 | RE: Project Redwings LOI | RE: Project Redwings LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048793 | | 10/15/2019 16:53 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00048794 | | 10/15/2019 16:21 | Re: RWJBH Redlines | Re: RWJBH Redlines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00048795 | | 10/15/2019 16:15 | RE: Chart review | RE: Chart review.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048797 | | 5/10/2012 20:24 | RE: FW: TIME IS OF THE ESSENCE | RE: FW: TIME IS OF THE ESSENCE.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00048799 | | 5/8/2012 19:08 | Re: CN Completeness | Re: CN Completeness.msg | jmand58@comcast.net <jmand58@comcast.net> | David Primack <dprimack@mdmc-law.com>; Brad Gingerich | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | Atty Privileged Communication |
| R00048801 | | 5/7/2012 11:57 | Re: Next Wed | Re: Next Wed.msg | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00048802 | | 5/4/2012 21:16 | Fw: Next Wed | Fw: Next Wed.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00048803 | | 5/3/2012 14:06 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Brent Martin | | | Atty Privileged Communication |
| R00048806 | | 5/2/2012 20:06 | Re: Sources and Uses Statement - TIME SENSITIVE | Re: Sources and Uses Statement - TIME SENSITIVE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Peter Kelly | | Atty Privileged Communication |
| R00048807 | | 5/2/2012 19:33 | RE: Christ | RE: Christ.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00048808 | | 5/2/2012 19:02 | [redacted] | | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Kelly, Sheila A. <SAKelly@pbnlaw.com>; | | Atty Privileged Communication |
| R00048809 | | 5/2/2012 18:37 | FW: Christ | FW: Christ.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00048810 | | 5/2/2012 18:36 | [redacted] | | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Peter | Kelly, Sheila A. <SAKelly@pbnlaw.com>; George | | Atty Privileged Communication |
| R00048811 | | 5/2/2012 17:10 | [redacted] | | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00048812 | | 5/2/2012 16:59 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; | sakelly@pbnlaw.com <sakelly@pbnlaw.com> | | Atty Privileged Communication |
| R00048813 | | 5/2/2012 16:39 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Jerry Jensen <JJensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048814 | | 5/2/2012 16:38 | RE: Follow-up Items | RE: Follow-up Items.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Charles Boyle <cboyle@capitalsourcebank.com>; | jjensen@capitalsourcebank.com <jjensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048815 | | 5/2/2012 16:32 | Re: Horizon | Re: Horizon.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | SAKelly@pbnlaw.com <SAKelly@pbnlaw.com>; Peter Kelly | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048816 | | 5/2/2012 16:21 | RE: Horizon | RE: Horizon.msg | Kelly, Peter <PKelly@christhospital.org> | Louis Modugno <lmodugno@mdmc-law.com>; wjmartin@pbnlaw.com | SAKelly@pbnlaw.com <SAKelly@pbnlaw.com>; | | Atty Privileged Communication |
| R00048817 | | 5/2/2012 16:18 | Re: Horizon | Re: Horizon.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; wjmartin@pbnlaw.com | SAKelly@pbnlaw.com <SAKelly@pbnlaw.com>; Peter Kelly | | Atty Privileged Communication |
| R00048821 | | 5/2/2012 14:54 | RE: Horizon | RE: Horizon.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Kelly, Peter | | Atty Privileged Communication |
| R00048828 | | 5/2/2012 13:32 | Re: Christ CN Completeness LAWLER COMMENTS | Re: Christ CN Completeness LAWLER COMMENTS.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | BMartin@hcmcr.com <BMartin@hcmcr.com>; | | Atty Privileged Communication |
| R00048829 | | 5/2/2012 12:37 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Berger, Dan <Dan.Berger@capitalone.com> | Louis Modugno <lmodugno@mdmc-law.com> | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00048830 | | 5/2/2012 8:33 | Re: Christ Hospital Physician and Employee Motion - Filing Date Issue | Re: Christ Hospital Physician and Employee Motion - Filing Date Issue.msg | jmand58@comcast.net <jmand58@comcast.net> | bmartin@hcmcr.com <bmartin@hcmcr.com> | Vivek Garipali <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00048832 | | 10/19/2019 15:31 | Re: Re: RedWings \| Exhibit A Discussion. | Re: Re: RedWings \| Exhibit A Discussion..msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00048833 | | 10/18/2019 23:05 | RE: RedWings \| Exhibit A Discussion | RE: RedWings \| Exhibit A Discussion.msg | Kim, Steven D <steven.d.kim@jpmorgan.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Doll, John <John.Doll@rwjbh.org>; Taylor Gillan | | Atty Privileged Communication |
| R00048834 | | 10/18/2019 21:26 | RE: Ap Details | RE: Ap Details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048836 | | 10/17/2019 15:19 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048837 | R00048836 | | | Varela - Compensation Amendment (Draft).docx | | | | | Atty Privileged Communication |
| R00048838 | | 10/17/2019 14:56 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048839 | | 10/16/2019 21:25 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048840 | | 10/16/2019 17:32 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048841 | | 10/16/2019 0:12 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00048842 | R00048841 | | | Project RedWings RWJB Diligence Internal Tracker_10.15.2019.xlsx | | | | | Atty Privileged Communication |
| R00048843 | | 10/15/2019 20:08 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00048844 | | 10/15/2019 17:34 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048846 | | 10/15/2019 7:55 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048847 | | 10/15/2019 0:23 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048848 | | 10/14/2019 23:58 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048850 | | 5/8/2012 18:51 | Horizon Cure | Horizon Cure.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00048851 | | 5/8/2012 18:36 | Re: | Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00048852 | | 5/8/2012 14:06 | RE: CN requirements- Communication with DOBI- Neil Sullivan | RE: CN requirements- Communication with DOBI- Neil Sullivan.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00048853 | | 5/8/2012 13:33 | Settlement Agreement with Horizon | Settlement Agreement with Horizon.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@gmail.com>; Bradley G. | | | Atty Privileged Communication |
| R00048854 | | 5/7/2012 15:53 | RE: Revised Sources and Uses Statement | RE: Revised Sources and Uses Statement.msg | Harry G. Kapralos <HKapralos@genovaburns.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Politan, | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048856 | | 5/7/2012 14:04 | RE: Next Wed | RE: Next Wed.msg | Emmett E. McLean <emclean@medicalpropertiestrust.c | vgaripalli@gmail.com <vgaripalli@gmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00048859 | | 5/4/2012 10:14 | Re: Captive for Christ | Re: Captive for Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | Atty Privileged Communication |
| R00048864 | | 5/3/2012 13:40 | RE: Relinquishing of Ryan White Part C Funds | RE: Relinquishing of Ryan White Part C Funds.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Phillip Schaengold - | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00048865 | | 5/2/2012 18:19 | [redacted] | [redacted] | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Martin Jr., Warren J. <WJMartin@pbnlaw.com>; Vivek | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Popko, | | Atty Privileged Communication |
| R00048866 | | 5/2/2012 16:53 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Jerry Jensen <JJensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048867 | | 5/2/2012 16:45 | RE: Horizon Negotiation- Sum Up/Strategy | RE: Horizon Negotiation- Sum Up\Strategy.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Kelly, Peter <PKelly@christhospital.org>; Louis | Kelly, Sheila A. <SAKelly@pbnlaw.com>; | | Atty Privileged Communication |
| R00048869 | | 5/2/2012 13:28 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Berger, Dan <Dan.Berger@capitalone.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00048870 | | 5/2/2012 13:27 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Berger Dan <Dan.Berger@capitalone.com>; | Patrick Coffey <patrick.coffey@capitalone.com>; | | Atty Privileged Communication |
| R00048872 | | 5/2/2012 11:55 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | BMartin@hcmcr.com <BMartin@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00048873 | | 5/2/2012 11:08 | Re: Hudson org chart | Re: Hudson org chart.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048875 | | 5/2/2012 3:19 | Re: Christ Hospital Physician and Employee Motion - Filing Date Issue | Re: Christ Hospital Physician and Employee Motion - Filing Date Issue.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00048877 | | 5/1/2012 23:15 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Popko, George <GPopko@christhospital.org> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00048878 | | 5/1/2012 23:09 | RE: Christ CN Completeness | RE: Christ CN Completeness.msg | Popko, George <GPopko@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00048879 | | 5/1/2012 22:22 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | Kelly, Peter <PKelly@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048881 | | 10/15/2019 0:21 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Papay, Spencer <spencer.papay@citi.com> | \|[CarePointhealth.org]\| Khan, Aleena | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048882 | | 5/2/2012 17:11 | Christ medicare settlement | Christ medicare settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00048883 | | 5/2/2012 16:38 | RE: Follow-up Items | RE: Follow-up Items.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Charles Boyle <cboyle@capitalsourcebank.com>; | jjensen@capitalsourcebank.com <jjensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048884 | | 5/2/2012 0:48 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | lawlerjp@aol.com <lawlerjp@aol.com> | GPopko@christhospital.org <GPopko@christhospital.org>; | BMartin@HCMCR.com <BMartin@HCMCR.com>; | | Atty Privileged Communication |
| R00048885 | | 10/16/2019 2:15 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00048886 | R00048885 | | | Project RedWings RWJB Diligence Internal Tracker_10.15.2019.xlsx | | | | | Atty Privileged Communication |
| R00048887 | | 10/15/2019 14:09 | Fwd: New Documents Available on RedWings | Fwd: New Documents Available on RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048889 | | 10/15/2019 0:20 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048890 | | 10/14/2019 23:51 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048896 | | 5/2/2012 20:43 | RE: Sources and Uses Statement - TIME SENSITIVE | RE: Sources and Uses Statement - TIME SENSITIVE.msg | Harry G. Kapralos <HKapralos@genovaburns.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00048897 | R00048896 | | | Sources and Uses Statement (4 16 2012).XLSX | | | | | Atty Privileged Communication |
| R00048898 | | 5/2/2012 19:34 | FW: Sources and Uses Statement - TIME SENSITIVE | FW: Sources and Uses Statement - TIME SENSITIVE.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Harry G. Kapralos <HKapralos@genovaburns.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00048899 | R00048898 | | | Sources and Uses Statement (4 16 2012).XLSX | | | | | Atty Privileged Communication |
| R00048900 | | 5/2/2012 18:37 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Peter | SAKelly@pbnlaw.com <SAKelly@pbnlaw.com>; George | | Atty Privileged Communication |
| R00048901 | | 5/2/2012 18:34 | | | Vivek Garipalli <vgaripalli@hotmail.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Peter | SAKelly@pbnlaw.com <SAKelly@pbnlaw.com>; George | | Atty Privileged Communication |
| R00048902 | | 5/2/2012 18:22 | | | Vivek Garipalli <vgaripalli@hotmail.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Peter | SAKelly@pbnlaw.com <SAKelly@pbnlaw.com>; George | | Atty Privileged Communication |
| R00048903 | | 5/2/2012 16:37 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Jerry Jensen <JJensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048906 | | 5/2/2012 4:47 | Re: Christ Hospital Physician and Employee Motion - Filing Date Issue | Re: Christ Hospital Physician and Employee Motion - Filing Date Issue.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Jeff Mandler <jmand58@comcast.net>; Louis | Vivek Garipali <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00048909 | | 5/1/2012 21:59 | RE: Horizon Hearing Scheduled for next week | RE: Horizon Hearing Scheduled for next week.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Kelly, Peter <PKelly@christhospital.org> | Popko, George <GPopko@christhospital.org>; Vivek | | Atty Privileged Communication |
| R00048910 | | 5/1/2012 21:22 | FW: Horizon Hearing Scheduled for next week | FW: Horizon Hearing Scheduled for next week.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | | Atty Privileged Communication |
| R00048911 | | 5/1/2012 21:22 | FW: Horizon Hearing Scheduled for next week | FW: Horizon Hearing Scheduled for next week.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048912 | | 5/1/2012 21:10 | Re: FW: CHAPA update | Re: FW: CHAPA update.msg | Marilyn <mhornback@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00048914 | | 5/1/2012 20:58 | Re: FW: CHAPA update | Re: FW: CHAPA update.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00048915 | | 5/1/2012 20:55 | RE: Follow-up Items | RE: Follow-up Items.msg | Charles Boyle <CBoyle@capitalsourcebank.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Jerry Jensen <JJensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048916 | | 5/1/2012 20:40 | Re: CN Completeness MEDICAID LIABILITIES | Re: CN Completeness MEDICAID LIABILITIES.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00048918 | | 5/1/2012 19:50 | Recent Case Summary out of SDNY on Successor Liability | Recent Case Summary out of SDNY on Successor Liability.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00048919 | | 5/1/2012 19:49 | RE: Christ Hospital CHAPA Filing | RE: Christ Hospital CHAPA Filing.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00048920 | | 5/1/2012 19:46 | RE: Horizon Settlement Discussions - Draft e-mail to Stacey Meisel | RE: Horizon Settlement Discussions - Draft e-mail to Stacey Meisel.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | | | Atty Privileged Communication |
| R00048921 | | 5/1/2012 19:45 | RE: Horizon Settlement Discussions - Draft e-mail to Stacey Meisel | RE: Horizon Settlement Discussions - Draft e-mail to Stacey Meisel.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | | | Atty Privileged Communication |
| R00048922 | | 5/1/2012 19:29 | Re: CN Completeness #3 and 5# | Re: CN Completeness #3 and 5#.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00048925 | | 5/1/2012 18:30 | Re: CN Completeness | Re: CN Completeness.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; David | | Atty Privileged Communication |
| R00048926 | | 5/1/2012 16:44 | Re: CN Completeness | Re: CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Kelly, Peter <PKelly@christhospital.org>; Brent | | | Atty Privileged Communication |
| R00048927 | | 5/1/2012 16:41 | RE: CN Completeness | RE: CN Completeness.msg | Kelly, Peter <PKelly@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048929 | | 5/1/2012 15:28 | RE: Christ Completeness | RE: Christ Completeness.msg | Kelly, Peter <PKelly@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048930 | | 5/1/2012 15:06 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | ETramutola@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00048932 | | 5/1/2012 15:02 | RE: Christ Completeness | RE: Christ Completeness.msg | Kelly, Peter <PKelly@christhospital.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00048934 | | 5/2/2012 20:49 | FW: Christ | FW: Christ.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | Kelly, Peter <PKelly@christhospital.org> | | Atty Privileged Communication |
| R00048935 | R00048934 | | | EXHIBIT D-10.pdf | | | | | Atty Privileged Communication |
| R00048940 | | 5/1/2012 20:39 | RE: Follow-up Items | RE: Follow-up Items.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Charles Boyle <cboyle@capitalsourcebank.com>; | jjensen@capitalsourcebank.com <jjensen@capitalsourcebank.com>; | | Atty Privileged Communication |
| R00048941 | | 5/1/2012 18:54 | RE: Opco Ownership | RE: Opco Ownership.msg | David Sussman <DavidS@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Avery Eisenreich <AveryE@omnihsnj.com>; Marilyn | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00048942 | | 5/1/2012 14:48 | Re: Christ Completeness | Re: Christ Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Brent Martin | | | Atty Privileged Communication |
| R00048944 | | 10/14/2019 23:22 | RE: 218 Palisade Lease | RE: 218 Palisade Lease.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00048945 | | 10/14/2019 22:04 | Re: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | Re: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048946 | | 10/14/2019 21:56 | [redacted] | | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048947 | | 10/14/2019 20:44 | 218 Palisade Lease | 218 Palisade Lease.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00048948 | | 10/14/2019 17:51 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048949 | | 10/14/2019 16:12 | CH MOB subleases | CH MOB subleases.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00048950 | | 10/14/2019 15:59 | RE: BAA | RE: BAA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00048951 | | 10/14/2019 14:48 | RE: Various Vendor Contracts | RE: Various Vendor Contracts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00048957 | | 5/2/2012 20:04 | 2nd set completeness questions - Christ CN | 2nd set completeness questions - Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00048958 | R00048957 | | | Christ Opco ADDL QUESTIONS.doc | | | | | Atty Privileged Communication |
| R00048959 | | 5/2/2012 19:45 | Due Diligence - Christ Hospital | Due Diligence - Christ Hospital.msg | Berger, Dan <Dan.Berger@capitalone.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00048960 | R00048959 | | | Christ Hospital Due Diligence Request List.xlsx | | | | | Atty Privileged Communication |
| R00048961 | | 5/2/2012 18:40 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00048962 | R00048961 | | | ChristCompleteness.5.2.8.30am.doc | | | | | Atty Privileged Communication |
| R00048963 | | 5/2/2012 16:08 | FW: Christ CN Completeness | FW: Christ CN Completeness.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00048964 | R00048963 | | | Christ Completeness. 5.2. 8.30am.doc | | | | | Atty Privileged Communication |
| R00048967 | | 5/2/2012 13:40 | RE: Christ CN Completeness | RE: Christ CN Completeness.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | BMartin@hcmcr.com <BMartin@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00048968 | R00048967 | | | Christ Completeness 5 2 8 30am (BG).doc | | | | | Atty Privileged Communication |
| R00048970 | | 5/2/2012 12:31 | Re: Christ CN Completeness | Re: Christ CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | BMartin@hcmcr.com <BMartin@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00048971 | R00048970 | | | Christ Completeness. 5.2. 8.30am.doc | | | | | Atty Privileged Communication |
| R00048974 | | 5/1/2012 23:08 | RE: Conflict Waiver Request | RE: Conflict Waiver Request.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00048975 | R00048974 | | | McElroy conflict letter.pdf | | | | | Atty Privileged Communication |
| R00048976 | | 5/1/2012 22:05 | Christ CN Completeness | Christ CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00048977 | R00048976 | | | Christ Completeness. 5.1. 6pm.doc | | | | | Atty Privileged Communication |
| R00048980 | | 5/1/2012 11:07 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00048981 | | 5/1/2012 11:06 | Re: Opco Ownership | Re: Opco Ownership.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Ulvitchev@bayonnemedicalcenter.or g | | Atty Privileged Communication |
| R00048984 | | 5/1/2012 2:36 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00048986 | | 5/1/2012 2:08 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00048987 | | 5/1/2012 0:38 | RE: Hoboken | RE: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00048988 | | 5/1/2012 0:37 | Re: Hoboken | Re: Hoboken.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00048989 | | 5/1/2012 0:34 | HFG | HFG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048990 | | 5/1/2012 0:31 | org chart/ownership | org chart\ownership.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00048991 | | 4/30/2012 23:47 | Re: Hoboken | Re: Hoboken.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00048993 | | 10/14/2019 19:03 | RE: A/P Detail | RE: A\P Detail.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048994 | | 10/14/2019 16:09 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00048997 | | 4/30/2012 14:31 | Re: CN Completeness Questions | Re: CN Completeness Questions.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Marilyn | | | Atty Privileged Communication |
| R00048999 | | 4/30/2012 2:06 | RE: CN Completeness Questions | RE: CN Completeness Questions.msg | Kelly, Peter <PKelly@christhospital.org> | Vivek Garipalli <vgaripalli@hotmail.com>; Marilyn | | | Atty Privileged Communication |
| R00049000 | | 4/30/2012 0:33 | Re: Hudson org chart | Re: Hudson org chart.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049001 | | 4/29/2012 20:18 | Re: Wellspring Transfer Memo | Re: Wellspring Transfer Memo.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049003 | | 4/29/2012 12:06 | Re: Hudson org chart | Re: Hudson org chart.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049004 | | 4/28/2012 11:40 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00049006 | | 10/14/2019 22:47 | RE: Mark M | RE: Mark M.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049007 | | 10/14/2019 22:04 | [redacted] | | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049008 | | 10/14/2019 20:09 | RE: Compliance Questions | RE: Compliance Questions.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049009 | | 10/14/2019 20:02 | RE: Compliance Questions | RE: Compliance Questions.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049010 | | 10/14/2019 19:56 | RE: Compliance Questions | RE: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049011 | | 10/14/2019 19:05 | RE: A/P Detail | RE: A\P Detail.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049012 | | 10/14/2019 16:49 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049013 | | 10/14/2019 16:47 | RE: CH MOB subleases | RE: CH MOB subleases.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049014 | | 10/14/2019 16:41 | Re: Hoboken and Christ 3rd parties | Re: Hoboken and Christ 3rd parties.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00049015 | | 10/14/2019 15:07 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049016 | | 10/14/2019 14:48 | RE: BAA | RE: BAA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049017 | | 10/14/2019 14:29 | RE: BAA | RE: BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049018 | | 10/14/2019 14:25 | RE: BAA | RE: BAA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00049019 | | 10/14/2019 14:18 | RE: BAA | RE: BAA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049020 | | 10/12/2019 16:45 | Re: Redwings Diligence Tracker | Re: Redwings Diligence Tracker.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings <project.redwings.2018@citi.com> | | Atty Privileged Communication |
| R00049021 | | 5/1/2012 21:23 | Please see my edits | Please see my edits.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; mhornback@hcmcr.com | | | Atty Privileged Communication |
| R00049022 | R00049021 | | | Christ Completeness. 5.1. 12.46.doc | | | | | Atty Privileged Communication |
| R00049029 | | 5/1/2012 0:19 | Re: Hoboken | Re: Hoboken.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049030 | | 5/1/2012 0:17 | RE: Hoboken | RE: Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049032 | | 4/30/2012 21:34 | Fwd: Revised Term Sheet | Fwd: Revised Term Sheet.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00049036 | | 4/30/2012 17:11 | Re: Christ | Re: Christ.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; David | | Atty Privileged Communication |
| R00049037 | | 4/30/2012 15:03 | RE: CN Completeness Questions | RE: CN Completeness Questions.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | | | Atty Privileged Communication |
| R00049038 | | 4/30/2012 14:25 | Re: CN Completeness Questions | Re: CN Completeness Questions.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn <mhornback@hcmcr.com> | Brent Martin <bmartin@hcmcr.com>; David | | Atty Privileged Communication |
| R00049039 | | 4/30/2012 13:54 | RE: CN Completeness Questions | RE: CN Completeness Questions.msg | Marilyn <mhornback@hcmcr.com> | Brent Martin <bmartin@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00049040 | | 4/29/2012 20:37 | RE: CN Completeness Questions | RE: CN Completeness Questions.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00049043 | | 4/27/2012 20:42 | RE: Conference Call with Cliff Freid of CIR re Christ Hospital WARN Notices and Negotiations | RE: Conference Call with Cliff Freid of CIR re Christ Hospital WARN Notices and Negotiations.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | Brent Martin (bmartin@hcmcr.com) <bmartin@hcmcr.com>; HB | | Atty Privileged Communication |
| R00049044 | | 4/27/2012 20:36 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | David Sussman <DavidS@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00049045 | | 4/27/2012 17:23 | Re: Medicare Assignment and New Medicaid Number | Re: Medicare Assignment and New Medicaid Number.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00049048 | | 4/27/2012 9:55 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00049049 | | 4/27/2012 9:46 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00049054 | | 4/26/2012 18:33 | RE: Christ notice to payors | RE: Christ notice to payors.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00049055 | | 4/26/2012 17:27 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Edward Deutsch <Edeutsch@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00049056 | | 10/14/2019 14:22 | RE: BAA | RE: BAA.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049057 | | 10/12/2019 23:20 | RE: Redwings Diligence Tracker | RE: Redwings Diligence Tracker.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings <project.redwings.2018@citi.com> | | Atty Privileged Communication |
| R00049063 | | 10/15/2019 16:48 | FW: Project Redwings LOI | FW: Project Redwings LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049064 | R00049063 | | | Project RedWings - LOI - 101519 - CLEAN CP.docx | | | | | Atty Privileged Communication |
| R00049065 | R00049063 | | | Project RedWings - LOI - 101519 - REDLINE CP.docx | | | | | Atty Privileged Communication |
| R00049066 | | 10/15/2019 15:25 | FW: Imagen Stock Certificate | FW: Imagen Stock Certificate.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00049067 | R00049066 | | | CarePoint_Imagen Addendum (Executed).pdf | | | | | | Atty Privileged Communication |
| R00049068 | R00049066 | | | Imagen - Collaboration Agreement.pdf | | | | | | Atty Privileged Communication |
| R00049069 | | 10/15/2019 13:55 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049070 | R00049069 | | | Project RedWings_RWJB Document Activity Report_(2019-10-15).xlsx | | | | | | Atty Privileged Communication |
| R00049071 | R00049069 | | | Project RedWings_Atlantic Document Activity Report_(2019-10-15).xlsx | | | | | | Atty Privileged Communication |
| R00049072 | | 10/14/2019 13:29 | BAA | BAA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049073 | | 10/13/2019 19:35 | Re: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | Re: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | | Atty Privileged Communication |
| R00049074 | | 10/12/2019 17:20 | RE: Response to current draft on Hoboken and Christ 3rd parties | RE: Response to current draft on Hoboken and Christ 3rd parties.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | | Atty Privileged Communication |
| R00049075 | | 10/12/2019 17:19 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | | Atty Privileged Communication |
| R00049076 | | 10/12/2019 17:17 | RE: Draft Email to George C - assume we get B LOI before 2. | RE: Draft Email to George C - assume we get B LOI before 2..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00049077 | | 10/12/2019 17:16 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lenker, Brian R. <blenker@bracheichler.com> | Mark Manigan (mark.manigan@rwjbh.org) | | | Atty Privileged Communication |
| R00049078 | | 10/12/2019 16:18 | Re: Redwings Diligence Tracker | Re: Redwings Diligence Tracker.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | | Atty Privileged Communication |
| R00049079 | | 10/12/2019 16:15 | Re: Project Redwings / Lease Agreements in Data Room | Re: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | | Atty Privileged Communication |
| R00049083 | | 5/1/2012 18:37 | RE: CN Completeness | RE: CN Completeness.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | | Atty Privileged Communication |
| R00049084 | R00049083 | | | Christ Completeness 5 1 noon (BG edit).doc | | | | | | Atty Privileged Communication |
| R00049085 | | 5/1/2012 17:23 | CN Completeness | CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | | Atty Privileged Communication |
| R00049086 | R00049085 | | | Christ Completeness. 5.1. 1.20.doc | | | | | | Atty Privileged Communication |
| R00049087 | | 5/1/2012 16:15 | CN Completeness | CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | | Atty Privileged Communication |
| R00049088 | R00049087 | | | Christ Completeness. 5.1. noon.doc | | | | | | Atty Privileged Communication |
| R00049089 | | 5/1/2012 12:15 | RE: Opco Ownership | RE: Opco Ownership.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Avery Eisenreich <AveryE@omnihsnj.com> | | | Atty Privileged Communication |
| R00049090 | R00049089 | | | Propco Structure.doc | | | | | | Atty Privileged Communication |
| R00049092 | | 4/27/2012 18:35 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | | Atty Privileged Communication |
| R00049093 | | 4/26/2012 19:07 | Re: Christ notice to payors | Re: Christ notice to payors.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jacob Myers | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00049096 | | 4/26/2012 18:17 | RE: Christ notice to payors | RE: Christ notice to payors.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Jacob Myers | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00049098 | | 4/26/2012 17:26 | Re: Hudson org chart | Re: Hudson org chart.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Edward Deutsch <Edeutsch@mdmc-law.com>; Louis Modugno | | | | Atty Privileged Communication |
| R00049099 | | 4/26/2012 16:46 | RE: | RE: .msg | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | | Atty Privileged Communication |
| R00049100 | | 4/26/2012 16:36 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Edward Deutsch <Edeutsch@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049101 | | 4/26/2012 16:16 | RE: Christ notice to payors | RE: Christ notice to payors.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Brent Martin <bmartin@hcmcr.com>; Jim Lawler | | | | Atty Privileged Communication |
| R00049102 | | 4/26/2012 15:43 | RE: Christ notice to payors | RE: Christ notice to payors.msg | BMartin@hcmcr.com <BMartin@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | | | Atty Privileged Communication |
| R00049103 | | 4/26/2012 15:15 | Re: Christ notice to payors | Re: Christ notice to payors.msg | LawlerJP@aol.com <LawlerJP@aol.com> | jmyers@hcmcr.com <jmyers@hcmcr.com>; | | | | Atty Privileged Communication |
| R00049104 | | 4/26/2012 14:41 | RE: Christ notice to payors | RE: Christ notice to payors.msg | Jacob Myers <jmyers@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | | Atty Privileged Communication |
| R00049105 | | 4/26/2012 14:37 | Re: Christ notice to payors | Re: Christ notice to payors.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jacob Myers <jmyers@hcmcr.com>; Jeffrey Mandler | | | | Atty Privileged Communication |
| R00049106 | | 4/26/2012 13:19 | CN Completeness questions for Christ | CN Completeness questions for Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Phil <pschaengold@hobokenumc.com>; | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049107 | | 4/25/2012 22:08 | Re: cell phone for Ed Deutsche | Re: cell phone for Ed Deutsche.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | | Atty Privileged Communication |
| R00049109 | | 10/11/2019 22:19 | RE: Mark M | RE: Mark M.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00049113 | | 10/11/2019 19:21 | Mark Manigan | Mark Manigan.msg | W Conroy <wconroy58@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | | Atty Privileged Communication |
| R00049114 | | 5/3/2012 15:02 | FW: Christ/Horizon/Hudson Negotiations | FW: Christ\Horizon\Hudson Negotiations.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | | Atty Privileged Communication |
| R00049115 | R00049114 | | | Hudson Bid Package Letter.pdf | | | | | | Atty Privileged Communication |
| R00049116 | R00049114 | | | Hudson Hospital Opco Written Consent - Sole Member.pdf | | | | | | Atty Privileged Communication |
| R00049117 | R00049114 | | | Written Consent of Majority Member - Hudson Hospital Propco.pdf | | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049118 | R00049114 | | | APA page 1.pdf | | | | | Atty Privileged Communication |
| R00049119 | | 5/1/2012 14:33 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00049120 | R00049119 | | | Hudson Holdco - Capital One Revised Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00049121 | | 5/1/2012 0:39 | Christ Completeness | Christ Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049122 | R00049121 | | | Christ Completeness. 4.30.doc | | | | | Atty Privileged Communication |
| R00049123 | | 4/25/2012 22:18 | Re: Debtor's Reply to Horizon | Re: Debtor's Reply to Horizon.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bradley | | Atty Privileged Communication |
| R00049124 | | 4/25/2012 21:55 | Re: Debtor's Reply to Horizon | Re: Debtor's Reply to Horizon.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | | | Atty Privileged Communication |
| R00049125 | | 4/25/2012 21:54 | Re: Debtor's Reply to Horizon | Re: Debtor's Reply to Horizon.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipali | | | Atty Privileged Communication |
| R00049126 | | 4/25/2012 21:42 | Re: cell phone for Ed Deutsche | Re: cell phone for Ed Deutsche.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049127 | | 4/25/2012 21:32 | Re: Fwd: Revised LOI | Re: Fwd: Revised LOI.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Darren Dinneen <darren.dinneen@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049128 | | 10/10/2019 19:02 | Re: FW: FW: | Re: FW: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049129 | | 10/10/2019 18:56 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049130 | | 4/24/2012 20:28 | FW: April 30, 2012 | FW: April 30, 2012.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00049133 | | 4/24/2012 16:16 | RE: Christ/Horizon Filed Rejection Motion and proposed Meeting Thursday | RE: Christ\Horizon Filed Rejection Motion and proposed Meeting Thursday.msg | Kelly, Peter <PKelly@christhospital.org> | Vivek Garipalli <vgaripalli@hotmail.com>; | kdcurtin@pbnlaw.com <kdcurtin@pbnlaw.com>; | | Atty Privileged Communication |
| R00049134 | | 4/24/2012 16:13 | RE: Christ/Horizon Filed Rejection Motion and proposed Meeting Thursday | RE: Christ\Horizon Filed Rejection Motion and proposed Meeting Thursday.msg | Vivek Garipalli <vgaripalli@hotmail.com> | pkelly@christhospital.org <pkelly@christhospital.org>; | kdcurtin@pbnlaw.com <kdcurtin@pbnlaw.com>; | | Atty Privileged Communication |
| R00049137 | | 10/14/2019 21:59 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049138 | R00049137 | | | Project RedWings RWJB Diligence Internal Tracker_10.14.2019.xlsx | | | | | Atty Privileged Communication |
| R00049139 | | 10/11/2019 1:09 | Re: Listing of Agreements | Re: Listing of Agreements.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049140 | | 10/11/2019 1:02 | Fwd: Project Redwings / Lease Agreements in Data Room | Fwd: Project Redwings \ Lease Agreements in Data Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049141 | | 10/10/2019 23:22 | Re: CURRENT AGING PAYABLE-ALL-(092419).xls | Re: CURRENT AGING PAYABLE-ALL-(092419).xls.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00049144 | | 4/25/2012 1:34 | RE: FW: Hoboken | RE: FW: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Lawler, Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049148 | | 4/24/2012 22:15 | RE: Employee WARN Notices | RE: Employee WARN Notices.msg | Terri J. Freedman <tjfreedman@pbnlaw.com> | Ford-Wilde, Doreen <DWilde@christhospital.org>; | Martin Jr., Warren J. <WJMartin@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00049149 | | 4/24/2012 21:45 | RE: Employee WARN Notices | RE: Employee WARN Notices.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Tramutola, Elaine <ETramutola@bayonnemedicalcente | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00049152 | | 10/14/2019 15:30 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049153 | R00049152 | | | 15th Floor Sublease (Rabo Bank).pdf | | | | | Atty Privileged Communication |
| R00049154 | | 10/14/2019 14:24 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049155 | R00049154 | | | CarePoint_Imagen Addendum (Executed).pdf | | | | | Atty Privileged Communication |
| R00049159 | | 10/11/2019 15:43 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049160 | | 10/11/2019 15:30 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049161 | | 10/11/2019 14:50 | RE: compliance questions | RE: compliance questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049162 | | 10/11/2019 12:48 | RE: compliance questions | RE: compliance questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049163 | | 10/11/2019 12:15 | Re: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | Re: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049165 | | 10/11/2019 5:00 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049166 | | 10/11/2019 4:57 | RE: A/P Detail | RE: A\P Detail.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049167 | | 10/11/2019 3:32 | RE: A/P Detail | RE: A\P Detail.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00049168 | | 10/11/2019 2:51 | Re: A/P Detail | Re: A\P Detail.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00049169 | | 10/11/2019 2:32 | Re: A/P Detail | Re: A\P Detail.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049170 | | 10/11/2019 2:04 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049171 | | 10/11/2019 2:03 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049175 | | 4/30/2012 19:32 | RE: FW: Completeness Questions for Christ Hospital | RE: FW: Completeness Questions for Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; mhornback@hcmcr.com | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049176 | R00049175 | | | Christ Opco Questions 4 26.doc | | | | | Atty Privileged Communication |
| R00049177 | | 4/30/2012 19:30 | NJ DHS status report | NJ DHS status report.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00049178 | R00049177 | | | NJDHS status report.pdf | | | | | Atty Privileged Communication |
| R00049179 | | 4/29/2012 20:50 | RE: CN Completeness Questions | RE: CN Completeness Questions.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00049180 | R00049179 | | | Christ Opco Questions 4.26.doc | | | | | Atty Privileged Communication |
| R00049183 | | 4/27/2012 17:20 | Christ Hospital CN - Financials | Christ Hospital CN - Financials.msg | Marilyn Hornback <mhornback@hcmcr.com> | Susan.Dougherty@dol.lps.state.nj.us | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00049184 | R00049183 | | | Corrected Projection--CN.pdf | | | | | Atty Privileged Communication |
| R00049192 | | 4/25/2012 21:33 | Re: cell phone for Ed Deutsche | Re: cell phone for Ed Deutsche.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | | | Atty Privileged Communication |
| R00049196 | | 4/25/2012 20:13 | RE: Christ/Horizon rate negotiation | RE: Christ\Horizon rate negotiation.msg | Popko, George <GPopko@christhospital.org> | Bradley G. Gingerich <bgingerich@hcmcr.com>; | Kelly, Peter <PKelly@christhospital.org>; Vivek | | Atty Privileged Communication |
| R00049197 | | 4/25/2012 20:06 | RE: Christ/Horizon rate negotiation | RE: Christ\Horizon rate negotiation.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Edward Deutsch <Edeutsch@mdmc-law.com>; Louis Modugno | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | Atty Privileged Communication |
| R00049198 | | 4/25/2012 16:47 | RE: Christ Hospital CN Followup | RE: Christ Hospital CN Followup.msg | Marilyn <mhornback@hcmcr.com> | TCritelli@oconco.com <TCritelli@oconco.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00049200 | | 4/24/2012 21:59 | RE: Employee WARN Notices | RE: Employee WARN Notices.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00049201 | | 4/24/2012 21:01 | RE: April 30, 2012 | RE: April 30, 2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis | | | Atty Privileged Communication |
| R00049202 | | 10/11/2019 10:44 | Re: compliance questions | Re: compliance questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049203 | R00049202 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00049204 | | 10/10/2019 18:30 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049205 | | 10/10/2019 18:06 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049206 | | 10/10/2019 17:48 | RE: Employed Physician Slide with Splitters | RE: Employed Physician Slide with Splitters.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049207 | | 10/10/2019 17:27 | RE: Employed Physician Slide with Splitters | RE: Employed Physician Slide with Splitters.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049213 | | 4/25/2012 21:17 | RE: Completeness Questions for Christ Hospital | RE: Completeness Questions for Christ Hospital.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049214 | R00049213 | | | Christ Opco Questions Apr 24 (BG).doc | | | | | Atty Privileged Communication |
| R00049215 | | 4/25/2012 19:43 | Christ/Horizon rate negotiation | Christ\Horizon rate negotiation.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Popko, George <GPopko@christhospital.org>; | Kelly, Peter <PKelly@christhospital.org>; Vivek | | Atty Privileged Communication |
| R00049216 | R00049215 | | | Christ-Horizon interim rates.xls | | | | | Atty Privileged Communication |
| R00049217 | | 4/25/2012 13:37 | Christ Hospital CN Followup | Christ Hospital CN Followup.msg | Marilyn Hornback <mhornback@hcmcr.com> | Tamie Critelli <tcritelli@oconco.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00049218 | R00049217 | | | oconco.pdf | | | | | Atty Privileged Communication |
| R00049219 | | 4/25/2012 2:04 | CN Completeness Questions | CN Completeness Questions.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049220 | R00049219 | | | Christ Opco Questions Apr 24 w. responses.doc | | | | | Atty Privileged Communication |
| R00049223 | | 4/24/2012 14:36 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049224 | | 4/24/2012 14:35 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00049225 | | 4/24/2012 14:30 | FW: Revised Term Sheet | FW: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049227 | | 10/15/2019 10:35 | RWJBH Redlines | RWJBH Redlines.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00049228 | R00049227 | | | Project RedWings - LOI - 101419.docx | | | | | Atty Privileged Communication |
| R00049229 | R00049227 | | | 10-14-2019(3) Redline LOI (Global).docx | | | | | Atty Privileged Communication |
| R00049230 | R00049227 | | | Project RedWings - LOI - 101519 - REDLINE CP.docx | | | | | Atty Privileged Communication |
| R00049231 | | 10/14/2019 14:37 | FW: Various Vendor Contracts | FW: Various Vendor Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049232 | R00049231 | | | 15th Floor Sublease (Rabo Bank).pdf | | | | | Atty Privileged Communication |
| R00049233 | | 10/13/2019 12:00 | Hoboken and Christ 3rd parties | Hoboken and Christ 3rd parties.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049234 | R00049233 | | | CarePoint Due Diligence - 2019-10-08 v11.pdf | | | | | Atty Privileged Communication |
| R00049235 | | 10/12/2019 14:44 | FW: Response to current draft on Hoboken and Christ 3rd parties | FW: Response to current draft on Hoboken and Christ 3rd parties.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049236 | R00049235 | | | CarePoint Due Diligence - 2019-10-08 v11.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049237 | | 10/12/2019 13:58 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049238 | R00049237 | | | Imagen - BAA.pdf | | | | | Atty Privileged Communication |
| R00049239 | | 10/11/2019 0:56 | Re: Listing of Agreements | Re: Listing of Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049240 | | 10/10/2019 23:24 | Re: CURRENT AGING PAYABLE-ALL-(092419).xls | Re: CURRENT AGING PAYABLE-ALL-(092419).xls.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00049241 | | 10/10/2019 23:24 | Re: Listing of Agreements | Re: Listing of Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049242 | | 10/10/2019 23:13 | Fwd: compliance questions | Fwd: compliance questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049243 | | 10/10/2019 22:54 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049244 | | 10/10/2019 22:54 | RE: CURRENT AGING PAYABLE-ALL-(092419).xls | RE: CURRENT AGING PAYABLE-ALL-(092419).xls.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00049245 | | 10/10/2019 22:29 | Re: | Re:.msg | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049246 | | 10/10/2019 18:56 | RE: CURRENT AGING PAYABLE-ALL-(092419).xls | RE: CURRENT AGING PAYABLE-ALL-(092419).xls.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00049247 | | 5/1/2012 19:28 | RE: Opco Ownership | RE: Opco Ownership.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00049248 | R00049247 | | | Christ Hospital (1756674_1 by Lou Modungo with Propco)(2).DOC | | | | | Atty Privileged Communication |
| R00049249 | R00049247 | | | Christ Hospital (1756674_1 by Lou Modungo with Propco)(2)(clean).DOC | | | | | Atty Privileged Communication |
| R00049260 | | 4/24/2012 21:41 | Re: April 30, 2012 | Re: April 30, 2012.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049261 | | 4/24/2012 21:33 | RE: Hoboken | RE: Hoboken.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049262 | | 4/24/2012 21:17 | Re: Hoboken | Re: Hoboken.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Lawler, | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049263 | | 4/24/2012 21:27 | [redacted] | | Kelly, Peter <PKelly@christhospital.org> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Popko, | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00049264 | | 4/24/2012 20:59 | Re: April 30, 2012 | Re: April 30, 2012.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049267 | | 4/24/2012 20:41 | RE: Horizon's Objection to OST Application | RE: Horizon's Objection to OST Application.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | | Atty Privileged Communication |
| R00049274 | | 4/24/2012 18:59 | RE: Christ/Horizon Filed Rejection Motion and proposed Meeting Thursday | RE: Christ\Horizon Filed Rejection Motion and proposed Meeting Thursday.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Kelly, | | Atty Privileged Communication |
| R00049275 | | 4/24/2012 16:16 | RE: Comparison of Holdco rates to Christ | RE: Comparison of Holdco rates to Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Edward | | | Atty Privileged Communication |
| R00049276 | | 4/24/2012 16:15 | RE: Christ/Horizon Filed Rejection Motion and proposed Meeting Thursday | RE: Christ\Horizon Filed Rejection Motion and proposed Meeting Thursday.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | | Atty Privileged Communication |
| R00049277 | | 4/24/2012 16:07 | RE: Comparison of Holdco rates to Christ | RE: Comparison of Holdco rates to Christ.msg | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bradley G. Gingerich <bgingerich@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00049278 | | 4/24/2012 16:00 | RE: Christ/Horizon Filed Rejection Motion and proposed Meeting Thursday | RE: Christ\Horizon Filed Rejection Motion and proposed Meeting Thursday.msg | Kelly, Peter <PKelly@christhospital.org> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Popko, | Curtin, Kelly D. <KDCurtin@pbnlaw.com>; Kelly, | | Atty Privileged Communication |
| R00049279 | | 10/14/2019 23:53 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049280 | R00049279 | | | Lease - 5 Marine View Plaza (Hoboken Associates to HUMC).pdf | | | | | Atty Privileged Communication |
| R00049281 | R00049279 | | | Sublease - 5 Marine View Plaza (HUMC to CPHMG).pdf | | | | | Atty Privileged Communication |
| R00049282 | | 10/12/2019 2:21 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049283 | R00049282 | | | Project RedWings RWJB Diligence Internal Tracker_10.11.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00049284 | | 10/11/2019 3:39 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049285 | R00049284 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049286 | | 10/11/2019 1:58 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00049287 | R00049286 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049288 | | 10/10/2019 19:00 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Papay, Spencer <spencer.papay@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049289 | | 10/10/2019 18:44 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049290 | | 10/10/2019 18:29 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049291 | | 10/10/2019 18:10 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049292 | | 10/10/2019 18:08 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049293 | | 10/10/2019 17:17 | FW: RWJBarnabas to acquire Trinitas Regional Medical Center | FW: RWJBarnabas to acquire Trinitas Regional Medical Center.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049298 | | 5/1/2012 13:58 | RE: Opco Ownership | RE: Opco Ownership.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049299 | R00049298 | | | Christ Hospital (1756674_1 by Lou Modungo without Propco).DOC | | | | | Atty Privileged Communication |
| R00049300 | R00049298 | | | Christ Hospital (1756674_1 by Lou Modungo without Propco)(clean).DOC | | | | | Atty Privileged Communication |
| R00049301 | | 4/26/2012 14:36 | Christ notice to payors | Christ notice to payors.msg | Jacob Myers <jmyers@hcmcr.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00049302 | R00049301 | | | Hudson Hospital Opco purchase notice to payors.docx | | | | | Atty Privileged Communication |
| R00049305 | | 4/25/2012 20:59 | cell phone for Ed Deutsche | cell phone for Ed Deutsche.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049306 | R00049305 | 4/25/2012 20:54 | RE: Christ/Horizon rate negotiation | RE ChristHorizon rate negotiation.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Popko, | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Ford- | | Atty Privileged Communication |
| R00049311 | | 4/25/2012 16:16 | RE: Christ Hospital CN Followup | RE: Christ Hospital CN Followup.msg | Tamie Critelli <TCritelli@oconco.com> | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00049312 | R00049311 | | | Christ_MarketShare_2008through2011.xlsx | | | | | Atty Privileged Communication |
| R00049313 | | 4/25/2012 13:14 | Christ CN Completeness Questions | Christ CN Completeness Questions.msg | Marilyn Hornback <mhornback@hcmcr.com> | PKelly@christhospital.org <PKelly@christhospital.org> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00049314 | R00049313 | | | Christ Opco Questions Apr 24 w. responses.doc | | | | | Atty Privileged Communication |
| R00049315 | | 4/24/2012 15:44 | RE: Completeness Questions for Christ Hospital | RE: Completeness Questions for Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049319 | | 4/24/2012 14:40 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049320 | | 4/24/2012 14:38 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049325 | | 4/24/2012 12:16 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Coffey, Patrick <Patrick.Coffey@capitalone.com> | Louis Modugno <lmodugno@mdmc-law.com>; Berger, Dan | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049326 | | 4/24/2012 11:15 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Berger, Dan <Dan.Berger@capitalone.com>; | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00049327 | | 4/24/2012 10:30 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049329 | | 10/16/2019 21:49 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Gillan, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049330 | R00049329 | | | Asokan - Employment Agreement (Draft).docx | | | | | Atty Privileged Communication |
| R00049331 | R00049329 | | | Simon - 12-18-2015 Comp Letter.pdf | | | | | Atty Privileged Communication |
| R00049332 | R00049329 | | | Reisner - Bill of Sale & Assignment.pdf | | | | | Atty Privileged Communication |
| R00049333 | R00049329 | | | Reisner - Letter of Intent.pdf | | | | | Atty Privileged Communication |
| R00049334 | R00049329 | | | Reisner - APA Exhibits.pdf | | | | | Atty Privileged Communication |
| R00049335 | R00049329 | | | Reisner - Closing Statement.pdf | | | | | Atty Privileged Communication |
| R00049336 | R00049329 | | | Amendment to PSA - CPHMG & GSHA.pdf | | | | | Atty Privileged Communication |
| R00049337 | R00049329 | | | PSA - CPHMG & GSHA.pdf | | | | | Atty Privileged Communication |
| R00049338 | | 10/11/2019 13:01 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049339 | R00049338 | | | Project RedWings RWJB Diligence Internal Tracker_10.11.2019.xlsx | | | | | Atty Privileged Communication |
| R00049340 | | 10/11/2019 3:30 | Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049341 | R00049340 | | | Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | | | | | Atty Privileged Communication |
| R00049342 | | 10/10/2019 18:09 | RE: CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls | RE: CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | | Atty Privileged Communication |
| R00049343 | | 10/10/2019 17:54 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049344 | | 10/10/2019 17:52 | RE: Compliance Questions | RE: Compliance Questions.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049345 | | 10/10/2019 17:30 | RE: RWJBarnabas to acquire Trinitas Regional Medical Center | RE: RWJBarnabas to acquire Trinitas Regional Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049346 | | 10/10/2019 17:18 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049347 | | 10/10/2019 17:18 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049348 | | 10/10/2019 17:16 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049349 | | 10/10/2019 17:15 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00049353 | | 4/30/2012 0:27 | FW: Hudson org chart | FW: Hudson org chart.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | | Atty Privileged Communication |
| R00049354 | R00049353 | | | Palisades Avenue Financing LLC (1756648_1 by Lou Modungo)(clean).DOC | | | | | Atty Privileged Communication |
| R00049355 | R00049353 | | | Christ Hospital (1756674_1 by Lou Modungo)(clean).DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049356 | | 4/29/2012 12:03 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Berger, Dan <Dan.Berger@capitalone.com>; | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00049357 | R00049356 | | | Christ Hospital Term Sheet (4.29.2012) clean.doc | | | | | Atty Privileged Communication |
| R00049358 | R00049356 | | | Christ Hospital Term Sheet (4.29.2012) redline.doc | | | | | Atty Privileged Communication |
| R00049364 | | 4/24/2012 14:34 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049368 | | 4/23/2012 22:32 | RE: Ownership Charts | RE: Ownership Charts.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (hotmail) | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00049369 | | 4/23/2012 22:31 | Fw: Ch-11 12-12906-MS Application to Shorten Time-Christ Hospital | Fw: Ch-11 12-12906-MS Application to Shorten Time-Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049370 | | 4/23/2012 22:29 | Re: Ownership Charts | Re: Ownership Charts.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049371 | | 4/23/2012 22:24 | RE: Ownership Charts | RE: Ownership Charts.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (hotmail) | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00049372 | | 4/23/2012 22:17 | Re: Ownership Charts | Re: Ownership Charts.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049374 | | 4/23/2012 21:28 | RE: Employee WARN Notices | RE: Employee WARN Notices.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Kelly, Peter <PKelly@christhospital.org>; Clyne, | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00049376 | | 4/23/2012 20:44 | RE: Employee WARN Notices | RE: Employee WARN Notices.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | PKelly@christhospital.org <PKelly@christhospital.org>; | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00049379 | | 10/14/2019 16:52 | Fwd: Due Diligence | Fwd: Due Diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049380 | R00049379 | | | winmail.dat | | | | | Atty Privileged Communication |
| R00049381 | R00049379 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00049382 | | 10/10/2019 20:37 | RE: Compliance Questions | RE: Compliance Questions.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049383 | R00049382 | | | Questions Related to Compliance with Comments v3 - AK.docx | | | | | Atty Privileged Communication |
| R00049384 | | 10/10/2019 17:13 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049385 | | 10/10/2019 17:01 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00049394 | | 4/23/2012 15:06 | Re: I'm suspicious | Re: I'm suspicious.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Joan Quigley <jquigley@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00049395 | | 4/23/2012 14:33 | RE: I'm suspicious | RE: I'm suspicious.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00049396 | | 4/23/2012 14:26 | Re: I'm suspicious | Re: I'm suspicious.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00049403 | | 4/23/2012 0:06 | Re: Wellspring | Re: Wellspring.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00049404 | | 4/22/2012 23:53 | RE: Wellspring | RE: Wellspring.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00049408 | | 10/10/2019 18:02 | RE: CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls | RE: CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049409 | R00049408 | | | CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls | | | | | Atty Privileged Communication |
| R00049410 | | 10/10/2019 18:01 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049411 | R00049410 | | | 2018 compliance-audit workplan responsibilities2.1.18.doc | | | | | Atty Privileged Communication |
| R00049412 | | 10/10/2019 14:57 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049413 | | 10/10/2019 14:52 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049414 | | 4/27/2012 9:41 | FW: Revised Term Sheet | FW: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00049415 | R00049414 | | | Christ Hospital Term Sheet (4.24.2012) marked.doc | | | | | Atty Privileged Communication |
| R00049416 | R00049414 | | | Christ Hospital Term Sheet (4.24.2012).doc | | | | | Atty Privileged Communication |
| R00049417 | R00049414 | | | ATT00001..txt | | | | | Atty Privileged Communication |
| R00049418 | | 4/25/2012 14:17 | Further Revised Avery Deal | Further Revised Avery Deal.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00049419 | R00049418 | | | Christ Outline - Vivek-Avery 4-25-12 LAM Clean.doc | | | | | Atty Privileged Communication |
| R00049420 | R00049418 | | | Christ Outline - Vivek-Avery 4-25-12 LAM Markup.doc | | | | | Atty Privileged Communication |
| R00049421 | | 4/18/2012 10:19 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gilbert, Bruce | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049422 | | 4/18/2012 10:18 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00049423 | | 4/17/2012 21:40 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049425 | | 10/10/2019 19:58 | RE: Compliance Questions | RE: Compliance Questions.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049426 | R00049425 | | | Questions Related to Compliance with Comments (3) JWK.docx | | | | | Atty Privileged Communication |
| R00049427 | | 10/10/2019 18:50 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00049428 | R00049427 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049429 | | 10/10/2019 18:43 | RE: Compliance Questions | RE: Compliance Questions.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049430 | R00049429 | | | Questions Related to Compliance with Comments.docx | | | | | Atty Privileged Communication |
| R00049431 | | 10/10/2019 18:33 | RE: Compliance Questions | RE: Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049432 | R00049431 | | | Questions Related to Compliance with Comments.docx | | | | | Atty Privileged Communication |
| R00049433 | | 10/10/2019 17:48 | Questions Related to Compliance with Comments | Questions Related to Compliance with Comments.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049434 | R00049433 | | | Questions Related to Compliance with Comments.docx | | | | | Atty Privileged Communication |
| R00049435 | | 10/10/2019 16:46 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049436 | | 10/10/2019 16:35 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049437 | | 10/10/2019 15:53 | RE: Managed Care Contracts | RE: Managed Care Contracts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049438 | | 10/10/2019 15:52 | RE: Loan Agreement | RE: Loan Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049439 | | 10/10/2019 15:26 | RE: Remaining High Priority HR Items | RE: Remaining High Priority HR Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00049440 | | 10/10/2019 15:24 | RE: Remaining High Priority HR Items | RE: Remaining High Priority HR Items.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00049441 | | 10/10/2019 15:23 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049442 | | 10/10/2019 15:21 | RE: Remaining High Priority HR Items | RE: Remaining High Priority HR Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00049443 | | 5/2/2012 19:08 | [redacted] | [redacted] | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00049444 | R00049443 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049445 | R00049443 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049446 | R00049443 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049447 | R00049443 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049448 | | 4/24/2012 15:13 | Comparison of Holdco rates to Christ | Comparison of Holdco rates to Christ.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049449 | R00049448 | | | christ.holdco (Horizon comparison).xls | | | | | Atty Privileged Communication |
| R00049450 | | 4/24/2012 14:38 | Fw: Christ Hospital Term Sheet | Fw: Christ Hospital Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00049451 | R00049450 | | | Christ Term Sheet 4 12 2012.pdf | | | | | Atty Privileged Communication |
| R00049452 | | 4/22/2012 23:51 | Re: Wellspring | Re: Wellspring.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00049454 | | 4/22/2012 23:22 | Re: McKesson Technology/Christ Hospital--Primary Contact Person--Pete Young | Re: McKesson Technology\Christ Hospital--Primary Contact Person--Pete Young.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Brent Martin | | | Atty Privileged Communication |
| R00049456 | | 4/22/2012 22:54 | Re: Wellspring | Re: Wellspring.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Michael Keating <mkeating@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00049457 | | 4/22/2012 12:32 | Re: | Re: .msg | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00049458 | | 4/20/2012 19:59 | | .msg | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049459 | | 4/20/2012 19:39 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049460 | | 4/20/2012 19:22 | Fw: Benefits | Fw: Benefits.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Andrew F. McBride <amcbride@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00049461 | | 4/18/2012 22:04 | Re: Employee WARN Notices | Re: Employee WARN Notices.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Peter Kelly <PKelly@christhospital.org>; Louis | tjfreedman@pbnlaw.com <tjfreedman@pbnlaw.com>; | | Atty Privileged Communication |
| R00049462 | | 4/18/2012 21:38 | Re: Employee WARN Notices | Re: Employee WARN Notices.msg | Kelly, Peter <PKelly@christhospital.org> | Louis Modugno <lmodugno@mdmc-law.com> | Terri J. Freedman <tjfreedman@pbnlaw.com>; Martin | | Atty Privileged Communication |
| R00049464 | | 4/18/2012 20:01 | Christ Update | Christ Update.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049469 | | 4/18/2012 13:37 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049470 | | 4/18/2012 12:51 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Gilbert, | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049471 | | 4/18/2012 11:23 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049472 | | 4/18/2012 11:19 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049473 | | 4/18/2012 10:22 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00049474 | | 4/17/2012 21:41 | [redacted] | | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049475 | | 10/12/2019 10:35 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049476 | R00049475 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049477 | R00049475 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049478 | | 10/10/2019 17:55 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049479 | R00049478 | | | CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls | | | | | Atty Privileged Communication |
| R00049480 | | 10/10/2019 14:30 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00049481 | | 10/10/2019 14:24 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00049482 | | 10/10/2019 13:56 | Managed Care Contracts | Managed Care Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049483 | | 10/10/2019 13:40 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049484 | | 10/10/2019 13:32 | RE: Various Mgmt and Operating Agreements for Clean Room | RE: Various Mgmt and Operating Agreements for Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049486 | | 10/10/2019 11:08 | Re: Barnabas Due Diligence | Re: Barnabas Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049487 | | 10/10/2019 7:24 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00049488 | | 10/10/2019 1:51 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00049489 | | 10/10/2019 1:27 | RE: Various Mgmt and Operating Agreements for Clean Room | RE: Various Mgmt and Operating Agreements for Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049490 | | 10/10/2019 1:11 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049491 | | 10/10/2019 1:00 | RE: New request | RE: New request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049492 | | 10/10/2019 0:58 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049493 | | 10/10/2019 0:56 | RE: New request | RE: New request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049494 | | 10/10/2019 0:55 | RE: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | RE: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049495 | | 10/10/2019 0:55 | RE: New request | RE: New request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049496 | | 10/9/2019 22:26 | Re: Union status | Re: Union status.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049497 | | 10/9/2019 21:46 | FW: New request | FW: New request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049498 | | 10/9/2019 21:26 | Re: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | Re: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049509 | | 4/17/2012 15:18 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | | | Atty Privileged Communication |
| R00049511 | | 4/16/2012 21:20 | Christ Update | Christ Update.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049517 | | 4/13/2012 22:15 | Re: Christ Hospital Draft motions/notices | Re: Christ Hospital Draft motions\notices.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | | | Atty Privileged Communication |
| R00049518 | | 4/13/2012 22:10 | Fw: Christ Hospital Draft motions/notices | Fw: Christ Hospital Draft motions\notices.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049525 | | 10/9/2019 21:00 | Re: FW: Redwings Data room access | Re: FW: Redwings Data room access.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049527 | | 10/9/2019 20:43 | RE: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | RE: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049528 | | 10/9/2019 20:36 | RE: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | RE: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049529 | | 10/9/2019 20:31 | RE: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | RE: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049530 | | 10/9/2019 20:24 | RE: Union status | RE: Union status.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049540 | | 10/10/2019 17:58 | CURRENT AGING PAYABLE-ALL-(092419).xls | CURRENT AGING PAYABLE-ALL-(092419).xls.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00049541 | R00049540 | | | CURRENT AGING PAYABLE-ALL-(092419).xls | | | | | Atty Privileged Communication |
| R00049542 | | 10/10/2019 17:46 | RE: Employed Physician Slide with Splitters | RE: Employed Physician Slide with Splitters.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049543 | R00049542 | | | Additional Context on Employed Physicians.pptx | | | | | Atty Privileged Communication |
| R00049544 | | 10/10/2019 17:23 | Employed Physician Slide with Splitters | Employed Physician Slide with Splitters.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049545 | R00049544 | | | Additional Context on Employed Physicians.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049546 | | 10/10/2019 17:08 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00049547 | R00049546 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049548 | | 10/10/2019 16:56 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049549 | R00049548 | | | CarePoint Health Nonmonetary Compensation Policy (2019).pdf | | | | | Atty Privileged Communication |
| R00049550 | | 10/10/2019 16:52 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049551 | R00049550 | | | message_v2.rpmsg | | | | | Atty Privileged Communication |
| R00049552 | | 10/10/2019 16:48 | CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls | CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049553 | R00049552 | | | CarePoint Health Hotline Summary Report 1.1.2017 - Present (003).xls | | | | | Atty Privileged Communication |
| R00049554 | | 10/9/2019 20:35 | RE: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | RE: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049555 | | 10/9/2019 20:18 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049556 | | 10/9/2019 20:08 | RE: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | RE: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049557 | | 10/9/2019 20:06 | RE: Summary of Compliance Work | RE: Summary of Compliance Work.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049558 | | 10/9/2019 20:03 | Re: Potential Friday Conference Call | Re: Potential Friday Conference Call.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049559 | | 10/9/2019 20:03 | Re: Union status | Re: Union status.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049560 | | 10/9/2019 19:45 | Potential Friday Conference Call | Potential Friday Conference Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049561 | | 10/9/2019 19:40 | Union status | Union status.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049562 | | 4/24/2012 15:47 | FW: Completeness Questions for Christ Hospital | FW: Completeness Questions for Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; David | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00049563 | R00049562 | | | Christ Opco Questions Cover Letter.doc | | | | | Atty Privileged Communication |
| R00049564 | R00049562 | | | Christ Opco Questions Apr 24.doc | | | | | Atty Privileged Communication |
| R00049565 | | 4/22/2012 18:13 | RE: Wellspring | RE: Wellspring.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Michael Keating <mkeating@mdmc-law.com> | | Atty Privileged Communication |
| R00049566 | R00049565 | | | Wellspring Notes for Term Sheet.doc | | | | | Atty Privileged Communication |
| R00049570 | | 4/12/2012 21:00 | Horizon - time sensitive | Horizon - time sensitive.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Edward Deutsch <Edeutsch@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049573 | | 4/12/2012 20:53 | RE: Horizon BC/BS | RE: Horizon BC\BS.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049575 | | 4/12/2012 20:50 | RE: Horizon BC/BS | RE: Horizon BC\BS.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049577 | | 4/12/2012 20:39 | RE: Horizon BC/BS | RE: Horizon BC\BS.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00049579 | | 4/12/2012 20:31 | RE: Horizon BC/BS | RE: Horizon BC\BS.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00049582 | | 4/12/2012 14:11 | Re: Christ Hospital - CN Application | Re: Christ Hospital - CN Application.msg | Marilyn Hornback <mhornback@hcmcr.com> | Jim Lawler <lawlerjp@aol.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00049585 | | 10/9/2019 19:34 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049587 | | 4/24/2012 15:22 | FW: Completeness Questions for Christ Hospital | FW: Completeness Questions for Christ Hospital .msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00049588 | R00049587 | | | Christ Opco Questions Cover Letter.doc | | | | | Atty Privileged Communication |
| R00049589 | R00049587 | | | Christ Opco Questions Apr 24.doc | | | | | Atty Privileged Communication |
| R00049596 | | 4/12/2012 15:25 | Re: Christ Hospital - CN Application | Re: Christ Hospital - CN Application.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00049597 | | 4/12/2012 14:00 | FW: Christ Hospital - CN Application | FW: Christ Hospital - CN Application.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | mhornback@hcmcr.com <mhornback@hcmcr.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00049604 | | 4/10/2012 21:22 | FW: Update on call with United/Oxford/Americhoice | FW: Update on call with United\Oxford\Americhoice.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Edward Deutsch <Edeutsch@mdmc-law.com>; Louis Modugno | Bradley G. Gingerich <bgingerich@hcmcr.com> | | Atty Privileged Communication |
| R00049605 | | 10/10/2019 15:01 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00049606 | R00049605 | | | Project RedWings RWJB Diligence Internal Tracker_10.09.2019_1130pm - AK comments.xlsx | | | | | Atty Privileged Communication |
| R00049607 | | 10/10/2019 14:26 | Loan Agreement | Loan Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049608 | R00049607 | | | Credit Agreement - Essex Hudson Cardiology.pdf | | | | | Atty Privileged Communication |
| R00049609 | | 10/10/2019 13:45 | FW: Unsecured Payables Summary.xlsx | FW: Unsecured Payables Summary.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00049610 | R00049609 | | | Unsecured Payables Summary.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049611 | | 10/10/2019 3:36 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00049612 | R00049611 | | | Project RedWings RWJB Diligence Internal Tracker_10.09.2019_1130pm.xlsx | | | | | Atty Privileged Communication |
| R00049613 | | 10/10/2019 1:36 | RE: Listing of Agreements | RE: Listing of Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00049614 | R00049613 | | | Project RedWings RWJB Diligence Tracker_10.09.2019 - AK.xlsx | | | | | Atty Privileged Communication |
| R00049615 | | 10/9/2019 18:53 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049616 | | 10/9/2019 18:44 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049617 | | 10/9/2019 18:30 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049618 | | 10/9/2019 18:05 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049619 | | 10/9/2019 18:01 | RE: Summary | RE: Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049620 | | 10/9/2019 15:50 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049621 | | 10/9/2019 15:36 | RE: Project Red wings | RE: Project Red wings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049622 | | 10/9/2019 15:28 | RE: McCabe Purchase Agreements | RE: McCabe Purchase Agreements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049623 | | 10/9/2019 14:18 | RE: McCabe Purchase Agreements | RE: McCabe Purchase Agreements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00049624 | | 4/24/2012 20:57 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Berger, Dan <Dan.Berger@capitalone.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |
| R00049625 | R00049624 | | | Christ Hospital Term Sheet (4.24.2012) marked.doc | | | | | Atty Privileged Communication |
| R00049626 | R00049624 | | | Christ Hospital Term Sheet (4.24.2012).doc | | | | | Atty Privileged Communication |
| R00049627 | R00049624 | | | ATT00001..txt | | | | | Atty Privileged Communication |
| R00049637 | | 4/14/2012 17:42 | [redacted] | [redacted] | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00049638 | R00049637 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049641 | | 4/10/2012 21:41 | RE: Update on call with United/Oxford/Americhoice | RE: Update on call with United\Oxford\Americhoice.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00049642 | | 4/10/2012 19:29 | Christ Update | Christ Update.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049644 | | 4/10/2012 14:36 | Re: Christ Hospital Motion to Reject | Re: Christ Hospital Motion to Reject.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bradley G. Gingerich <bgingerich@hcmcr.com>; Louis | | | Atty Privileged Communication |
| R00049645 | | 4/10/2012 14:30 | RE: Christ Hospital Motion to Reject | RE: Christ Hospital Motion to Reject.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049647 | | 4/9/2012 17:55 | Organizational Structure | Organizational Structure.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Alfred Wheeler <Awheeler@mdmc-law.com>; Louis Modugno | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00049648 | | 4/9/2012 17:40 | FW: Aetna Contract | FW: Aetna Contract.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049649 | | 4/9/2012 16:37 | RE: CapOne Mark-up | RE: CapOne Mark-up.msg | Coffey, Patrick <Patrick.Coffey@capitalone.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049650 | | 4/9/2012 15:58 | FW: Christ Hospital - FTC request | FW: Christ Hospital - FTC request.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Andrew F. McBride <amcbride@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00049652 | | 4/9/2012 13:49 | Re: NJLJ Daily Decision Alert: 04-05-12 | Re: NJLJ Daily Decision Alert: 04-05-12.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; jmand58@comcast.net | | | Atty Privileged Communication |
| R00049653 | | 4/9/2012 14:04 | Re: NJLJ Daily Decision Alert: 04-05-12 | Re: NJLJ Daily Decision Alert: 04-05-12.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00049655 | | 10/10/2019 17:38 | Compliance Questions | Compliance Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Mary Ellen McLaughlin | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049656 | R00049655 | | | Questions Related to Compliance with Comments.docx | | | | | Atty Privileged Communication |
| R00049657 | R00049655 | | | Corrective Action Plans Over Last Several Yearsfinal.pdf | | | | | Atty Privileged Communication |
| R00049658 | | 10/10/2019 13:45 | FW: Copy of Unsecured Payables Summaryv2 (Updated-js)bp.xlsx | FW: Copy of Unsecured Payables Summaryv2 (Updated-js)bp.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00049659 | R00049658 | | | Copy of Unsecured Payables Summaryv2 (Updated-js)bp.xlsx | | | | | Atty Privileged Communication |
| R00049661 | | 10/9/2019 14:59 | RE: Vendor List | RE: Vendor List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049662 | | 10/9/2019 14:42 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049667 | | 4/16/2012 20:00 | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | | Atty Privileged Communication |
| R00049668 | R00049667 | | | 335 final dip order.pdf | | | | | Atty Privileged Communication |
| R00049672 | | 4/10/2012 14:47 | RE: Christ Hospital Motion to Reject | RE: Christ Hospital Motion to Reject.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bradley G. Gingerich | | | Atty Privileged Communication |
| R00049674 | | 4/9/2012 20:18 | RE: Final Draft of Summary Avery Term Sheet | RE: Final Draft of Summary Avery Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049677 | | 10/10/2019 16:32 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049678 | R00049677 | | | 2017 Compliance IA Workplan.pdf | | | | | Atty Privileged Communication |
| R00049679 | R00049677 | | | 2018 compliance-audit workplan responsibilities2.1.18.doc | | | | | Atty Privileged Communication |
| R00049681 | | 10/8/2019 20:09 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049682 | | 4/22/2012 15:27 | FW: In re Christ Hospital, a New Jersey Not-For-Profit Corporation (12-12906) - Multiple Documents | FW: In re Christ Hospital, a New Jersey Not-For-Profit Corporation (12-12906) - Multiple Documents.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049683 | R00049682 | | | Docket 347 - Insurance Financing Motion.pdf | | | | | Atty Privileged Communication |
| R00049684 | R00049682 | | | Docket 349 - Employee Claim Bar Date Motion.pdf | | | | | Atty Privileged Communication |
| R00049685 | | 4/18/2012 13:57 | Cap One Term Sheet | Cap One Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00049686 | R00049685 | | | Christ Hospital Term Sheet (4 17 2012) Clean.doc | | | | | Atty Privileged Communication |
| R00049687 | R00049685 | | | Christ Hospital Term Sheet (4 17 2012) Redline.doc | | | | | Atty Privileged Communication |
| R00049693 | | 4/6/2012 13:30 | RE: Peter Kelly Employment K | RE: Peter Kelly Employment K.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00049695 | | 4/6/2012 13:02 | Re: Peter Kelly Employment K | Re: Peter Kelly Employment K.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00049697 | | 10/10/2019 15:01 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049698 | R00049697 | | | CarePoint Health Hotline Summary Report 1.1.2017 - Present.xls | | | | | Atty Privileged Communication |
| R00049699 | | 10/9/2019 18:51 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049700 | | 10/9/2019 17:32 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049701 | | 10/9/2019 14:16 | RE: Summary of Compliance Work | RE: Summary of Compliance Work.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00049702 | | 10/9/2019 13:53 | RE: Summary of Compliance Work | RE: Summary of Compliance Work.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049703 | | 10/9/2019 13:53 | RE: Summary of Compliance Work | RE: Summary of Compliance Work.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049704 | | 10/9/2019 13:48 | RE: Summary of Compliance Work | RE: Summary of Compliance Work.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049705 | | 10/8/2019 22:40 | Re: Redwings - VDR docs | Re: Redwings - VDR docs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049706 | | 10/8/2019 22:27 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049707 | | 10/8/2019 21:42 | RE: Vendor List | RE: Vendor List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049708 | | 10/8/2019 20:08 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049709 | | 4/26/2012 18:09 | RE: Christ notice to payors | RE: Christ notice to payors.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jacob Myers <jmyers@hcmcr.com>; vgaripalli@hotmail.com | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00049710 | R00049709 | | | Retur001.pdf | | | | | Atty Privileged Communication |
| R00049711 | R00049709 | | | Lette001.pdf | | | | | Atty Privileged Communication |
| R00049712 | R00049709 | | | Retur001.pdf | | | | | Atty Privileged Communication |
| R00049713 | R00049709 | | | Cert001.pdf | | | | | Atty Privileged Communication |
| R00049726 | | 4/10/2012 14:38 | RE: Christ Hospital Motion to Reject | RE: Christ Hospital Motion to Reject.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00049727 | | 4/10/2012 13:15 | Fw: Aetna Contract | Fw: Aetna Contract.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049729 | | 4/9/2012 16:37 | RE: CapOne Mark-up | RE: CapOne Mark-up.msg | Vivek Garipalli <vgaripalli@hotmail.com> | patrick.coffey@capitalone.com <patrick.coffey@capitalone.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049730 | | 4/9/2012 16:36 | RE: CapOne Mark-up | RE: CapOne Mark-up.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049732 | | 4/9/2012 16:17 | RE: Avery/Greun Summary - - Comments | RE: Avery\Greun Summary - - Comments.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049733 | | 4/9/2012 13:43 | RE: NJLJ Daily Decision Alert: 04-05-12 | RE: NJLJ Daily Decision Alert: 04-05-12.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | | | Atty Privileged Communication |
| R00049734 | | 4/9/2012 13:40 | Re: NJLJ Daily Decision Alert: 04-05-12 | Re: NJLJ Daily Decision Alert: 04-05-12.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00049735 | | 4/9/2012 13:29 | Re: NJLJ Daily Decision Alert: 04-05-12 | Re: NJLJ Daily Decision Alert: 04-05-12.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00049737 | | 4/9/2012 12:57 | RE: Avery/Greun Summary - - Comments | RE: Avery\Greun Summary - - Comments.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049738 | | 4/6/2012 21:42 | Re: Bayonne and Hoboken stories for MPT's 2011 Annual Report | Re: Bayonne and Hoboken stories for MPT's 2011 Annual Report.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00049739 | | 4/6/2012 19:43 | RE: Bayonne and Hoboken stories for MPT's 2011 Annual Report | RE: Bayonne and Hoboken stories for MPT's 2011 Annual Report.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Tom | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049740 | | 4/6/2012 19:32 | Fw: Bayonne and Hoboken stories for MPT's 2011 Annual Report | Fw: Bayonne and Hoboken stories for MPT's 2011 Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00049746 | | 4/6/2012 12:11 | RE: (no subject) | RE: (no subject).msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | LawlerJP@aol.com <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00049747 | | 10/12/2019 13:55 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049748 | R00049747 | | | Imagen - Collaboration Agreement.pdf | | | | | Atty Privileged Communication |
| R00049749 | R00049747 | | | CH and Jersey Health Alliance BAA.pdf | | | | | Atty Privileged Communication |
| R00049750 | R00049747 | | | HUMC and Jersey Health Alliance BAA.pdf | | | | | Atty Privileged Communication |
| R00049751 | R00049747 | | | Sage Collaboration Agreement Countersigned.pdf | | | | | Atty Privileged Communication |
| R00049752 | | 10/10/2019 14:47 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049753 | R00049752 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049754 | R00049752 | | | [redacted] | | | | | Atty Privileged Communication |
| R00049757 | | 10/8/2019 20:09 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049758 | | 10/8/2019 20:09 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049759 | | 10/8/2019 19:23 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049760 | | 10/8/2019 19:23 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049761 | | 10/8/2019 19:07 | Re: Vendor List | Re: Vendor List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049762 | | 10/8/2019 19:04 | RE: Vendor List | RE: Vendor List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049763 | | 10/8/2019 18:57 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049764 | | 10/8/2019 17:59 | RE: Summary of Compliance Work | RE: Summary of Compliance Work.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049772 | | 4/14/2012 17:18 | My Clean Up revisions to Avery Deal | My Clean Up revisions to Avery Deal.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00049773 | R00049772 | | | Christ Outline - Vivek-Avery 4-14-12 LAM comments Clean.doc | | | | | Atty Privileged Communication |
| R00049774 | R00049772 | | | Christ Outline - Vivek-Avery 4-14-12 LAM comments Redline.doc | | | | | Atty Privileged Communication |
| R00049781 | | 4/10/2012 20:04 | Christ Outline - Vivek-Avery 4-10-12 | Christ Outline - Vivek-Avery 4-10-12.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | | Atty Privileged Communication |
| R00049782 | R00049781 | | | Christ Outline - Vivek-Avery 4-10-12.doc | | | | | Atty Privileged Communication |
| R00049785 | | 4/9/2012 20:09 | Final Draft of Summary Avery Term Sheet | Final Draft of Summary Avery Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049786 | R00049785 | | | Christ Outline - general requirementsSUMMARY3.doc | | | | | Atty Privileged Communication |
| R00049788 | | 4/5/2012 19:18 | (no subject) | (no subject).msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00049789 | | 4/5/2012 19:08 | Re: Apollo/Christ contract | Re: Apollo\Christ contract.msg | jmand58@comcast.net <jmand58@comcast.net> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049790 | | 4/5/2012 19:06 | RE: Apollo/Christ contract | RE: Apollo\Christ contract.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049792 | | 4/5/2012 18:50 | Re: Apollo/Christ contract | Re: Apollo\Christ contract.msg | jmand58@comcast.net <jmand58@comcast.net> | Bradley G. Gingerich <bgingerich@hcmcr.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049793 | | 4/5/2012 18:25 | Fwd: BREAKING: Judge blocks Rockford Health, OSF merger | Fwd: BREAKING: Judge blocks Rockford Health, OSF merger.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Andrew F. McBride | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049798 | | 10/14/2019 15:07 | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb | RE: Project RedWings RWJB Diligence Internal Tracker_10.10 (version 1).xlsb.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00049799 | R00049798 | | | HUMC Opco - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049800 | R00049798 | | | IJKG Opco - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049801 | R00049798 | | | Hudson Hospital Opco - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049802 | R00049798 | | | Garden State Healthcare Associates - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049803 | R00049798 | | | NJ Medical & Health Assoc. - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049804 | | 10/14/2019 15:01 | RE: BAA | RE: BAA.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049805 | R00049804 | | | HUMC Opco - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049806 | R00049804 | | | IJKG Opco - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049807 | R00049804 | | | Hudson Hospital Opco - BAA 8-2019.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049808 | R00049804 | | | Garden State Healthcare Associates - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049809 | R00049804 | | | NJ Medical & Health Assoc. - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00049810 | | 10/10/2019 16:51 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049811 | R00049810 | | | CarePoint Health Amendment of Medical Record Policy.pdf | | | | | Atty Privileged Communication |
| R00049812 | R00049810 | | | CarePoint Health Breach Notification Policy.pdf | | | | | Atty Privileged Communication |
| R00049813 | R00049810 | | | Revocation Of Authorization to Release Records.pdf | | | | | Atty Privileged Communication |
| R00049814 | | 10/9/2019 17:13 | FW: Top Twenty Vendor | FW: Top Twenty Vendor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049815 | R00049814 | | | CAREPOINT TOP Spend Contract Matrix (legal review 3.1.19).xlsx | | | | | Atty Privileged Communication |
| R00049816 | | 10/9/2019 17:05 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049817 | R00049816 | | | Physician Employment Agreements.xlsx | | | | | Atty Privileged Communication |
| R00049822 | | 4/17/2012 21:11 | FW: Revised Term Sheet | FW: Revised Term Sheet.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00049823 | R00049822 | | | Christ Hospital Term Sheet (4 16 2012) Clean.doc | | | | | Atty Privileged Communication |
| R00049824 | R00049822 | | | Christ Hospital Term Sheet (4 16 2012) Redline.doc | | | | | Atty Privileged Communication |
| R00049834 | | 4/13/2012 17:21 | FW: Christ Hospital - Final DIP Order | FW: Christ Hospital - Final DIP Order.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00049835 | R00049834 | | | Christ - Final DIP Deposit Order v4.doc | | | | | Atty Privileged Communication |
| R00049836 | R00049834 | | | Blackline Christ - Final DIP Deposit Order v 3.doc | | | | | Atty Privileged Communication |
| R00049849 | | 4/4/2012 22:15 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; David Sussman | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00049850 | | 4/4/2012 21:21 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; David | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00049852 | | 10/9/2019 2:38 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049853 | R00049852 | | | Project RedWings RWJB Diligence Tracker_10.08.2019.xlsx | | | | | Atty Privileged Communication |
| R00049854 | | 10/8/2019 16:33 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049855 | | 10/8/2019 16:26 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Khan, | Louis A. Modugno <lmodugno@mdmc-law.com>; *CIB | | Atty Privileged Communication |
| R00049856 | | 10/8/2019 16:25 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049858 | | 10/8/2019 15:05 | RE: Physician Contract List | RE: Physician Contract List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00049859 | | 10/8/2019 14:58 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049860 | | 10/8/2019 13:54 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049861 | | 10/8/2019 13:27 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049862 | | 10/8/2019 12:57 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049863 | | 10/8/2019 12:55 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049864 | | 10/8/2019 12:28 | Re: Summary of Compliance Work | Re: Summary of Compliance Work.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049865 | | 10/8/2019 1:44 | FW: New Section 7 | FW: New Section 7.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | | Atty Privileged Communication |
| R00049874 | | 4/5/2012 19:43 | Christ Hospital Case No. 12-12906 Critical dates list | Christ Hospital Case No. 12-12906 Critical dates list.msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | | Atty Privileged Communication |
| R00049875 | R00049874 | | | Critical dates list.doc | | | | | Atty Privileged Communication |
| R00049876 | | 4/5/2012 18:22 | Christ update | Christ update.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049877 | R00049876 | | | Anticipated Follow-up Final 04.05.12.docx | | | | | Atty Privileged Communication |
| R00049881 | | 4/5/2012 15:34 | Cash Needs at closing | Cash Needs at closing.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00049885 | | 4/5/2012 14:35 | RE: Apollo/Christ contract | RE: Apollo\Christ contract.msg | Bradley G. Gingerich <bgingerich@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; jmand58@comcast.net | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00049886 | | 4/5/2012 11:46 | Interesting | Interesting.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00049888 | | 4/4/2012 21:41 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; David | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00049890 | | 4/4/2012 20:45 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; David Sussman | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049893 | | 4/4/2012 19:11 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; David | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00049898 | | 4/4/2012 15:31 | Christ CN | Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049899 | | 4/4/2012 15:22 | RE: CapOne Term Sheet Markup - Working Capital / Hudson Hospital Opco, LLC Only | RE: CapOne Term Sheet Markup - Working Capital \ Hudson Hospital Opco, LLC Only.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00049900 | | 4/4/2012 14:56 | RE: Vivek Garipalli's mailing address | RE: Vivek Garipalli's mailing address.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; John | | | Atty Privileged Communication |
| R00049901 | | 4/4/2012 13:28 | RE: Christ | RE: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00049902 | | 10/9/2019 18:03 | RE: Summary of Compliance Work | RE: Summary of Compliance Work.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049903 | R00049902 | | | Summary Memo of Compliance Work 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00049904 | R00049902 | | | Outstanding Compliance Matters Memo 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00049905 | | 10/8/2019 14:53 | Physician Contract List | Physician Contract List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049906 | R00049905 | | | Physician Employment Agreements.xlsx | | | | | Atty Privileged Communication |
| R00049907 | | 10/7/2019 20:08 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049908 | | 4/4/2012 15:22 | RE: CapOne Term Sheet Markup - Working Capital / Hudson Hospital Opco, LLC Only | RE: CapOne Term Sheet Markup - Working Capital \ Hudson Hospital Opco, LLC Only.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00049909 | | 4/4/2012 15:10 | Re: Fw: HUMC CN Application Fee | Re: Fw: HUMC CN Application Fee.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mhornback@hcmcr.com <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00049910 | | 4/4/2012 14:20 | RE: Christ Hospital | RE: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Marilyn | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00049911 | | 4/4/2012 13:52 | CN Fees | CN Fees.msg | Marilyn Hornback <mhornback@hcmcr.com> | pryan@bayonnemedicalcenter.org <pryan@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00049912 | | 4/4/2012 12:57 | Re: Christ Hospital | Re: Christ Hospital.msg | Marilyn Hornback <mhornback@hcmcr.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00049913 | | 10/10/2019 1:00 | FW: Project Redwings - Diligence - Updating of Tracker/Confirmation of Status of High Priority Items | FW: Project Redwings - Diligence - Updating of Tracker\Confirmation of Status of High Priority Items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049914 | R00049913 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00049915 | R00049913 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00049916 | R00049913 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00049917 | | 10/8/2019 16:23 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049918 | | 10/8/2019 15:27 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00049919 | | 10/8/2019 15:16 | McCabe instructions | McCabe instructions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00049920 | | 10/8/2019 13:54 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049922 | | 10/8/2019 1:29 | Re: New Section 7 | Re: New Section 7.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049923 | | 10/7/2019 21:33 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049924 | | 10/7/2019 21:31 | FW: Redwings Data room access | FW: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049925 | | 10/7/2019 21:29 | RE: Garden State and Hospital Contracts | RE: Garden State and Hospital Contracts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00049926 | | 10/7/2019 19:50 | Re: 2019 compliance-audit workplan responsibilities2.6.19 ammend | Re: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049927 | | 10/7/2019 19:45 | RE: Due Dilgence Report 10.7.19 | RE: Due Dilgence Report 10.7.19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049928 | | 10/7/2019 19:41 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00049929 | | 10/7/2019 18:34 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00049930 | | 5/1/2012 4:48 | FW: Opco Ownership | FW: Opco Ownership.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Sussman | Avery Eisenreich <averye@omnihsnj.com> | | Atty Privileged Communication |
| R00049931 | R00049930 | | | image001.emz | | | | | Atty Privileged Communication |
| R00049932 | R00049930 | | | image003.emz | | | | | Atty Privileged Communication |
| R00049933 | R00049930 | | | image005.emz | | | | | Atty Privileged Communication |
| R00049934 | R00049930 | | | image009.emz | | | | | Atty Privileged Communication |
| R00049935 | R00049930 | | | image011.emz | | | | | Atty Privileged Communication |
| R00049936 | R00049930 | | | Opco Structure.doc | | | | | Atty Privileged Communication |
| R00049941 | | 4/16/2012 20:00 | Revised Term Sheet | Revised Term Sheet.msg | Berger, Dan <Dan.Berger@capitalone.com> | Vivek Garipalli (vgaripalli@hotmail.com) | Coffey, Patrick <Patrick.Coffey@capitalone.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00049942 | R00049941 | | | Christ Hospital Term Sheet (4.16.2012).doc | | | | | Atty Privileged Communication |
| R00049943 | R00049941 | | | Christ Hospital Term Sheet (4.16.2012) marked.doc | | | | | Atty Privileged Communication |
| R00049944 | R00049941 | | | ATT00001..txt | | | | | Atty Privileged Communication |
| R00049945 | | 4/12/2012 11:17 | FW: Christ Summary | FW: Christ Summary.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00049946 | R00049945 | | | Christ Outline - Vivek-Avery 4-10-12 AE comments.doc | | | | | Atty Privileged Communication |
| R00049947 | R00049945 | | | Christ Outline - Vivek-Avery 4-10-12 AE comments Clean.doc | | | | | Atty Privileged Communication |
| R00049951 | | 4/5/2012 1:07 | RE: Christ | RE: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00049952 | | 4/4/2012 19:33 | Christ | Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00049953 | R00049952 | | | Anticipated Follow-up combined draft 04.04.12.docx | | | | | Atty Privileged Communication |
| R00049955 | | 4/4/2012 17:54 | Re: CapOne Mark-up | Re: CapOne Mark-up.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Patrick Coffey <patrick.coffey@capitalone.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00049956 | | 4/4/2012 17:32 | Fw: CapOne Mark-up | Fw: CapOne Mark-up.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00049957 | R00049956 | | | image001.gif | | | | | Atty Privileged Communication |
| R00049958 | | 4/4/2012 15:05 | RE: HUMC CN Application Fee | RE: HUMC CN Application Fee.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00049960 | | 4/4/2012 14:55 | RE: Vivek Garipalli's mailing address | RE: Vivek Garipalli's mailing address.msg | Vivek Garipalli <vgaripalli@hotmail.com> | John Leonard <jleonard@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00049961 | | 4/4/2012 14:43 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049962 | | 4/4/2012 14:40 | Re: Christ Hospital | Re: Christ Hospital.msg | Marilyn Hornback <mhornback@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049963 | | 10/14/2019 15:09 | RE: BAA | RE: BAA.msg | Megan R. George <MGeorge@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049964 | R00049963 | 8/2/2019 18:03 | Updated BAAs | Updated BAAs.msg | Megan R. George <MGeorge@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00049965 | R00049963 | | | Business Associate Agreement - Blank Template (2019 Approved version).DOCX | | | | | Atty Privileged Communication |
| R00049966 | R00049963 | | | Business Associate Agreement - MSO (BA) CHMG (CE).DOCX | | | | | Atty Privileged Communication |
| R00049967 | R00049963 | | | Business Associate Agreement - MSO (BA) BMC (CE).DOCX | | | | | Atty Privileged Communication |
| R00049968 | R00049963 | | | Business Associate Agreement - MSO (BA) GSHA (CE).DOCX | | | | | Atty Privileged Communication |
| R00049969 | R00049963 | | | Business Associate Agreement - MSO (BA) CH (CE).DOCX | | | | | Atty Privileged Communication |
| R00049970 | R00049963 | | | Business Associate Agreement - MSO (BA) HUMC (CE).DOCX | | | | | Atty Privileged Communication |
| R00049971 | | 10/8/2019 18:56 | Vendor List | Vendor List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00049972 | R00049971 | | | Top Vendor Agreements List - Clean.xlsx | | | | | Atty Privileged Communication |
| R00049973 | R00049971 | | | RedWings Permissions 2019-10-08.xlsx | | | | | Atty Privileged Communication |
| R00049978 | | 10/7/2019 21:54 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049979 | | 10/7/2019 18:07 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00049982 | | 4/5/2012 15:39 | Fw: PK docs | Fw: PK docs.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00049983 | R00049982 | | | Peter Kelly.pdf | | | | | Atty Privileged Communication |
| R00049984 | | 4/5/2012 12:02 | RE: Interesting | RE: Interesting.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00049986 | | 4/4/2012 21:36 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; David Sussman | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00049988 | | 4/4/2012 17:37 | RE: Christ CN | RE: Christ CN.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Marilyn | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00049989 | | 4/4/2012 17:34 | Re: Christ CN | Re: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00049990 | | 4/4/2012 15:24 | CapOne Mark-up | CapOne Mark-up.msg | Vivek Garipalli <vgaripalli@hotmail.com> | patrick.coffey@capitalone.com <patrick.coffey@capitalone.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00049991 | R00049990 | | | Christ Hospital Term Sheet - Marked 04.04.12.doc | | | | | Atty Privileged Communication |
| R00049992 | | 4/4/2012 14:48 | Re: Christ Hospital | Re: Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049995 | | 4/4/2012 14:38 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00049996 | | 4/4/2012 14:30 | RE: CN Fees | RE: CN Fees.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Marilyn | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00049997 | | 4/3/2012 20:41 | RE: FW: Christ Hospital | RE: FW: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com>; Louis | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00049998 | | 10/8/2019 15:06 | RE: Physician Contract List | RE: Physician Contract List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050002 | | 10/8/2019 13:16 | FW: Project Red wings | FW: Project Red wings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00050005 | | 10/8/2019 1:46 | RE: New Section 7 | RE: New Section 7.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050007 | | 10/7/2019 18:07 | RE: VDR and Clean Room | RE: VDR and Clean Room.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050008 | | 10/7/2019 18:04 | VDR and Clean Room | VDR and Clean Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050009 | | 10/7/2019 18:01 | RE: Barnabas LOI | RE: Barnabas LOI.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00050010 | | 10/7/2019 17:57 | RE: Barnabas LOI | RE: Barnabas LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00050011 | | 10/7/2019 17:48 | RE: Barnabas LOI | RE: Barnabas LOI.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050012 | | 10/7/2019 17:39 | Re: 2019 compliance-audit workplan responsibilities2.6.19 ammend | Re: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050013 | | 10/7/2019 16:25 | CarePoint Foundation | CarePoint Foundation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050014 | | 10/7/2019 16:11 | RE: B LOI | RE: B LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050019 | | 4/5/2012 19:20 | Peter Kelly Employment K | Peter Kelly Employment K.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00050020 | R00050019 | | | Kelly-HudsonHospOpco-2012.doc | | | | | Atty Privileged Communication |
| R00050021 | R00050019 | | | Kelly-HudsonHospOpco-2012(clean).doc | | | | | Atty Privileged Communication |
| R00050026 | | 4/4/2012 17:55 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00050027 | | 4/4/2012 17:31 | RE: CapOne Mark-up | RE: CapOne Mark-up.msg | Coffey, Patrick <Patrick.Coffey@capitalone.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00050028 | | 4/4/2012 17:28 | Re: Christ CN | Re: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00050032 | | 4/4/2012 16:56 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00050033 | | 4/4/2012 15:16 | Re: Fw: HUMC CN Application Fee | Re: Fw: HUMC CN Application Fee.msg | Marilyn Hornback <mhornback@hcmcr.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00050034 | R00050033 | | | Doc1.docx | | | | | Atty Privileged Communication |
| R00050035 | | 4/4/2012 14:43 | RE: Christ Hospital | RE: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00050036 | | 4/4/2012 13:29 | RE: Christ | RE: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00050037 | R00050036 | | | Anticipated Follow-up combined draft 04.04.12.docx | | | | | Atty Privileged Communication |
| R00050041 | | 4/4/2012 12:32 | RE: Christ Hospital | RE: Christ Hospital.msg | Marilyn <mhornback@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050042 | | 4/4/2012 12:18 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Marilyn Hornback | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050043 | | 4/4/2012 10:19 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Marilyn Hornback | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050044 | | 4/3/2012 20:21 | FW: FW: Christ Hospital | FW: FW: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00050046 | | 4/3/2012 19:07 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com>; Jim | | Atty Privileged Communication |
| R00050047 | | 4/3/2012 19:03 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Kane, Dan <dkane@bayonnemedicalcenter.org> | mhornback@hcmcr.com <mhornback@hcmcr.com>; Jim | | Atty Privileged Communication |
| R00050048 | | 4/3/2012 19:01 | Re: Christ Hospital | Re: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Gilbert, | mhornback@hcmcr.com <mhornback@hcmcr.com>; Jim | | Atty Privileged Communication |
| R00050050 | | 10/10/2019 22:54 | RE: CURRENT AGING PAYABLE-ALL-(092419).xls | RE: CURRENT AGING PAYABLE-ALL-(092419).xls.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00050051 | R00050050 | | | Bayonne at 9-24-2019.xlsx | | | | | Atty Privileged Communication |
| R00050052 | R00050050 | | | Christ at 9-24-2019.xlsx | | | | | Atty Privileged Communication |
| R00050053 | R00050050 | | | HUMC at 9-24-2019.xlsx | | | | | Atty Privileged Communication |
| R00050054 | R00050050 | | | MSO at 9-24-2019.xlsx | | | | | Atty Privileged Communication |
| R00050055 | | 10/7/2019 18:04 | B Deal | B Deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00050056 | | 10/7/2019 17:40 | RE: Various Vendor Contracts | RE: Various Vendor Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00050057 | | 10/7/2019 16:54 | RE: Call today | RE: Call today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050058 | | 10/7/2019 15:57 | RE: B LOI | RE: B LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050059 | | 4/4/2012 12:47 | CapOne Term Sheet Markup - Working Capital / Hudson Hospital Opco, LLC Only | CapOne Term Sheet Markup - Working Capital \ Hudson Hospital Opco, LLC Only.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00050060 | R00050059 | | | Christ Hospital Term Sheet - Marked 04.04.12.doc | | | | | Atty Privileged Communication |
| R00050061 | | 4/4/2012 12:35 | Capital One Term Sheet | Capital One Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00050062 | R00050061 | | | Christ Hospital Term Sheet v2.doc | | | | | Atty Privileged Communication |
| R00050063 | R00050061 | | | Christ Hospital Term Sheet v2 BLK2.doc | | | | | Atty Privileged Communication |
| R00050068 | | 10/7/2019 21:27 | Garden State and Hospital Contracts | Garden State and Hospital Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050069 | R00050068 | | | Christ Hospital and Garden State Agreement for Various Services.pdf | | | | | Atty Privileged Communication |
| R00050070 | R00050068 | | | HUMC and Garden State Agreement for Various Services.pdf | | | | | Atty Privileged Communication |
| R00050071 | | 10/7/2019 17:53 | Summary of Compliance Work | Summary of Compliance Work.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050072 | R00050071 | | | Summary Memo of Compliance Work 1-15-2019.doc | | | | | Atty Privileged Communication |
| R00050073 | R00050071 | | | Outstanding Compliance Matters Memo 1-15-2019.doc | | | | | Atty Privileged Communication |
| R00050074 | | 10/7/2019 17:50 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050075 | R00050074 | | | 2019 compliance-audit workplan updated 10.7.19.doc | | | | | Atty Privileged Communication |
| R00050076 | | 10/7/2019 17:15 | 2019 compliance-audit workplan responsibilities2.6.19 ammend | 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050077 | R00050076 | | | 2019 compliance-audit workplan responsibilities2.6.19 ammend.doc | | | | | Atty Privileged Communication |
| R00050078 | | 10/7/2019 16:52 | RE: Call today | RE: Call today.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050079 | | 10/7/2019 16:39 | RE: Barnabas LOI | RE: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050080 | | 10/7/2019 16:34 | RE: B LOI | RE: B LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050081 | | 10/7/2019 16:27 | Call today | Call today.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050082 | | 10/5/2019 14:16 | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00050093 | | 4/4/2012 17:02 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00050094 | | 4/4/2012 15:03 | Fw: HUMC CN Application Fee | Fw: HUMC CN Application Fee.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00050095 | R00050094 | | | CN Application Fee - Calabria - 5.19.11.pdf | | | | | Atty Privileged Communication |
| R00050096 | | 4/4/2012 14:48 | Re: Christ Hospital | Re: Christ Hospital.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050097 | | 4/4/2012 13:20 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Dan | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050098 | | 4/4/2012 12:33 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050099 | | 4/3/2012 20:39 | Re: FW: Christ Hospital | Re: FW: Christ Hospital.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00050100 | | 4/3/2012 20:26 | Re: FW: Christ Hospital | Re: FW: Christ Hospital.msg | Marilyn Hornback <mhornback@hcmcr.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00050101 | | 4/3/2012 17:18 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Marilyn Hornback <mhornback@hcmcr.com>; Dan | | Atty Privileged Communication |
| R00050102 | | 4/3/2012 17:04 | RE: Good Morning | RE: Good Morning.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | | | Atty Privileged Communication |
| R00050103 | | 4/3/2012 17:01 | Fw: Good Morning | Fw: Good Morning.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00050106 | | 4/3/2012 14:13 | RE: Regulator Orders Hospitals to Undo a Merger in Ohio | RE: Regulator Orders Hospitals to Undo a Merger in Ohio.msg | Andrew F. McBride | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | | | Atty Privileged Communication |
| R00050107 | | 4/3/2012 14:03 | Re: Christ | Re: Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00050108 | | 4/3/2012 13:56 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Brent Martin <bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00050109 | | 4/3/2012 14:15 | Fw: Regulator Orders Hospitals to Undo a Merger in Ohio | Fw: Regulator Orders Hospitals to Undo a Merger in Ohio.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Andrew F. McBride | | | Atty Privileged Communication |
| R00050110 | | 4/3/2012 13:59 | Re: McKesson | Re: McKesson.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Brent Martin <BMartin@HCMCR.com>; Bradley G. | | Atty Privileged Communication |
| R00050111 | | 4/2/2012 18:12 | McKesson | McKesson.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | BMartin@HCMCR.com <BMartin@HCMCR.com>; | | Atty Privileged Communication |
| R00050112 | | 4/2/2012 16:09 | RE: CapOne | RE: CapOne.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00050113 | | 4/2/2012 13:05 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Patrick Coffey <patrick.coffey@capitalone.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00050117 | | 10/10/2019 16:45 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050118 | R00050117 | | | Protocol for Compliance Hotline .pdf | | | | | Atty Privileged Communication |
| R00050119 | R00050117 | | | Coding of Professional Services.pdf | | | | | Atty Privileged Communication |
| R00050120 | R00050117 | | | Federal Sanctions Screening .doc.pdf | | | | | Atty Privileged Communication |
| R00050121 | R00050117 | | | Compliance Education and Training.pdf | | | | | Atty Privileged Communication |
| R00050122 | R00050117 | | | CarePoint Legal Health Record Definition for Disclosure FINAL.pdf | | | | | Atty Privileged Communication |
| R00050123 | R00050117 | | | CP Legal Health Record Standards Policy Revised November 2017 .pdf | | | | | Atty Privileged Communication |
| R00050124 | R00050117 | | | Table A - LHR Documents Data Allowed for Disclosure Template.xls | | | | | Atty Privileged Communication |
| R00050125 | | 10/7/2019 14:58 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050126 | R00050125 | | | image001.png | | | | | Atty Privileged Communication |
| R00050127 | | 10/7/2019 14:20 | FW: Redwings Data room access | FW: Redwings Data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00050128 | | 10/4/2019 21:26 | Barnabas LOI - MPT | Barnabas LOI - MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050129 | | 4/5/2012 18:21 | Christ Final CN 4.5 | Christ Final CN 4.5.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00050130 | R00050129 | | | Final CN 4.5.zip | | | | | Atty Privileged Communication |
| R00050131 | R00050129 | | | CN - Hudson Hospital Opco - Appl for Christ Hospital - part 1 4.5.pdf | | | | | Atty Privileged Communication |
| R00050132 | R00050129 | | | CN-Hudson Hospital Opco - Application for Christ Hospital-part 2 4.5.pdf | | | | | Atty Privileged Communication |
| R00050133 | | 4/4/2012 11:20 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@hotmail.com> | Andrew F. McBride <amcbride@mdmc-law.com>; Bruce | | | Atty Privileged Communication |
| R00050134 | R00050133 | | | [redacted] | | | | | Atty Privileged Communication |
| R00050137 | | 4/2/2012 14:55 | Fw: Stabilization Announcements Delayed | Fw: Stabilization Announcements Delayed.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00050138 | | 3/31/2012 14:36 | RE: CapOne | RE: CapOne.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00050141 | | 3/30/2012 22:05 | Lease | Lease.msg | Darren Dinneen <darren.dinneen@gmail.com> | John Leonard <jleonard@mdmc-law.com>; Louis Modugno | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00050144 | | 10/14/2019 23:45 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050145 | R00050144 | | | Lease - 196 Jewett Avenue.pdf | | | | | Atty Privileged Communication |
| R00050146 | R00050144 | | | 2nd Amendment to Lease - 206 Bergen Avenue, Ste. 203.pdf | | | | | Atty Privileged Communication |
| R00050147 | R00050144 | | | 3rd Amendment to Lease - 206 Bergen Avenue, Ste. 203.pdf | | | | | Atty Privileged Communication |
| R00050148 | R00050144 | | | Lease - 206 Bergen Avenue, Ste. 203.pdf | | | | | Atty Privileged Communication |
| R00050149 | R00050144 | | | 1st Amendment to Lease - 206 Bergen Avenue, Ste. 203.pdf | | | | | Atty Privileged Communication |
| R00050150 | R00050144 | | | Lease - 316 Monastery Place, Ste. 318.pdf | | | | | Atty Privileged Communication |
| R00050151 | R00050144 | | | Lease - 322 49th Street.pdf | | | | | Atty Privileged Communication |
| R00050152 | R00050144 | | | Lease - 330 Grand Street (CPHMG).pdf | | | | | Atty Privileged Communication |
| R00050153 | R00050144 | | | Lease - 3665 Kennedy Boulevard.pdf | | | | | Atty Privileged Communication |
| R00050154 | | 10/7/2019 16:01 | FW: Redwings Data room access | FW: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Crofton, Scott B. <croftons@sullcrom.com>; | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050155 | R00050154 | | | Project RedWings - Clean Room Access List_10.07.2019.pdf | | | | | Atty Privileged Communication |
| R00050156 | | 10/7/2019 14:36 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | | Atty Privileged Communication |
| R00050157 | R00050156 | | | RedWings Index by Upload Date_10.2.2019.xlsx | | | | | Atty Privileged Communication |
| R00050158 | | 10/7/2019 14:34 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00050159 | | 10/7/2019 14:22 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00050161 | | 10/4/2019 18:39 | RE: Outpatient Pharmacy Contracts | RE: Outpatient Pharmacy Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050162 | | 10/4/2019 17:58 | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00050164 | | 10/4/2019 16:14 | RE: Redwings - Clean Team Agreement | RE: Redwings - Clean Team Agreement.msg | Hesse, Renata <hesser@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00050165 | | 5/1/2012 23:20 | Christ CN Completeness | Christ CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050166 | R00050165 | | | Christ Completeness. 5.1. 7pm.doc | | | | | Atty Privileged Communication |
| R00050167 | R00050165 | | | Attachments (3).zip | | | | | Atty Privileged Communication |
| R00050168 | R00050165 | | | Attachment 12 - Uninsured_Hudson ZIP Codes.pdf | | | | | Atty Privileged Communication |
| R00050169 | R00050165 | | | Attachment 18. CAG Bylaws.pdf | | | | | Atty Privileged Communication |
| R00050170 | R00050165 | | | Attachment 18. CAG goals and objectives.doc | | | | | Atty Privileged Communication |
| R00050171 | R00050165 | | | Attachment 18. HUMC CAG.doc | | | | | Atty Privileged Communication |
| R00050172 | R00050165 | | | Attachment 21. Christ Market Share.xlsx | | | | | Atty Privileged Communication |
| R00050173 | R00050165 | | | Attachment 23 a.b.xls | | | | | Atty Privileged Communication |
| R00050174 | R00050165 | | | Attachment 26 Ownership chart.doc | | | | | Atty Privileged Communication |
| R00050175 | R00050165 | | | Letters (1).pdf | | | | | Atty Privileged Communication |
| R00050178 | | 4/4/2012 12:50 | Sale Order with APA | Sale Order with APA.msg | David Primack | Louis Modugno <lmodugno@mdmc-<br>law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00050179 | R00050178 | | | SALE ORDER AND APA.PDF | | | | | Atty Privileged Communication |
| R00050191 | | 4/2/2012 18:20 | Re: McKesson | Re: McKesson.msg | jmand58@comcast.net<br><jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>;<br>Louis Modugno <lmodugno@mdmc- | Brent Martin<br><bmartin@hcmcr.com>; Brad | | Atty Privileged Communication |
| R00050193 | | 10/7/2019 17:11 | Due Dilgence Report 10.7.19 | Due Dilgence Report 10.7.19.msg | Mary Ellen McLaughlin<br><MaryEllen.McLaughlin@revintsolutio | Khan, Aleena<br><Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050194 | R00050193 | | | Due Dilgence Report 10.7.19.docx | | | | | Atty Privileged Communication |
| R00050195 | | 10/7/2019 15:01 | B LOI | B LOI.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Deckmann, Natasha<br>(Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050196 | R00050195 | | | 10-07-2019 Project RedWings - LOI - CP CLEAN.docx | | | | | Atty Privileged Communication |
| R00050197 | R00050195 | | | 10-07-2019 Project RedWings - LOI - CP Redlines.pdf | | | | | Atty Privileged Communication |
| R00050198 | | 10/4/2019 18:19 | RE: Project Redwing | RE: Project Redwing.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050199 | | 10/4/2019 17:40 | RE: [EXTERNAL] Re: Draft Clean Team Agreement (RWJB) | RE: [EXTERNAL] Re: Draft Clean Team Agreement (RWJB).msg | Barreiro, Jorge<br><jorge.barreiro@citi.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Natasha Deckmann<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050209 | | 10/10/2019 16:46 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin<br><MaryEllen.McLaughlin@revintsolutio | Khan, Aleena<br><Aleena.Khan@CarePointhealth.org> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050210 | R00050209 | | | CP PRIVACY 01 Accounting of Disclosures.docx | | | | | Atty Privileged Communication |
| R00050211 | R00050209 | | | CP PRIVACY 02 Authorization of PHI for Uses and Disclosures.docx | | | | | Atty Privileged Communication |
| R00050212 | R00050209 | | | CP PRIVACY 03 Chief Privacy Officer.docx | | | | | Atty Privileged Communication |
| R00050213 | R00050209 | | | CP PRIVACY 04 Confidentiality Education and Acknowledgement of PHI.DOCX | | | | | Atty Privileged Communication |
| R00050214 | R00050209 | | | CP PRIVACY 05 Direction and Investigation of Privacy Complaints.docx | | | | | Atty Privileged Communication |
| R00050215 | R00050209 | | | CP PRIVACY 06 Disclosures by Whistleblowers.docx | | | | | Atty Privileged Communication |
| R00050217 | | 10/7/2019 18:29 | FW: Redwings Data room access | FW: Redwings Data room access.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Pelino, William<br><William.Pelino@CarePointhealth.or | Khan, Aleena<br><Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050218 | R00050217 | | | 7.1.5.2_20191001_Christ FY 2019 MCare Accts SAMPLE.XLSX | | | | | Atty Privileged Communication |
| R00050219 | R00050217 | | | 7.1.5.1_20191001_HUMC FY 2019 MCare Accts SAMPLE.XLSX | | | | | Atty Privileged Communication |
| R00050220 | | 10/7/2019 18:18 | RE: Redwings LOI | RE: Redwings LOI.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Barreiro, Jorge<br><jorge.barreiro@citi.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00050221 | | 10/5/2019 16:31 | Re: FW: Project Red wings | Re: FW: Project Red wings.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00050222 | | 5/3/2012 12:51 | Christ CN Completeness | Christ CN Completeness.msg | Marilyn Hornback<br><mhornback@hcmcr.com> | Brent Martin<br><BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00050223 | R00050222 | | | Christ Completeness. 5.3. w. DK.JL.PK. bg. vg.doc | | | | | Atty Privileged Communication |
| R00050224 | R00050222 | | | Christ Completeness. 5.3. Clean.doc | | | | | Atty Privileged Communication |
| R00050225 | R00050222 | | | Attachments (4).zip | | | | | Atty Privileged Communication |
| R00050226 | R00050222 | | | Attachment 12 - Uninsured_Hudson ZIP Codes.pdf | | | | | Atty Privileged Communication |
| R00050227 | R00050222 | | | Attachment 18. CAG Bylaws.pdf | | | | | Atty Privileged Communication |
| R00050228 | R00050222 | | | Attachment 18. CAG goals and objectives.doc | | | | | Atty Privileged Communication |
| R00050229 | R00050222 | | | Attachment 18. HUMC CAG.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050230 | R00050222 | | | Attachment 21. Christ Market Share.xlsx | | | | | Atty Privileged Communication |
| R00050231 | R00050222 | | | Attachment 23 a.b.xls | | | | | Atty Privileged Communication |
| R00050232 | R00050222 | | | Attachment 26 HHO. HHP Ownership Chart.doc | | | | | Atty Privileged Communication |
| R00050233 | R00050222 | | | Attachments 14 and 17 Letters.pdf | | | | | Atty Privileged Communication |
| R00050234 | | 4/5/2012 22:35 | Avery/Greun Summary - - Comments | Avery\Greun Summary - - Comments.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Robert Seiger, Jr. <rseiger@verizon.net> | | Atty Privileged Communication |
| R00050235 | R00050234 | | | Christ Outline - general requirementsSUMMARY.doc | | | | | Atty Privileged Communication |
| R00050236 | R00050234 | | | Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00050237 | R00050234 | | | Christ Outline - general requirementsSUMMARY2 BLK.doc | | | | | Atty Privileged Communication |
| R00050238 | R00050234 | | | Christ Outline - general requirementsSUMMARY2.doc | | | | | Atty Privileged Communication |
| R00050247 | | 4/4/2012 12:29 | Re: Christ Hospital | Re: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00050251 | | 4/3/2012 19:05 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00050252 | | 4/3/2012 19:03 | Christ | Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00050253 | R00050252 | | | Anticipated Follow-up combined draft 4.3.12.docx | | | | | Atty Privileged Communication |
| R00050254 | | 4/3/2012 18:50 | Re: Christ Hospital | Re: Christ Hospital.msg | Marilyn Hornback <mhornback@hcmcr.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Kane, Dan <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00050255 | R00050254 | | | Revised Page 14. Addendum C (Section II) 3.26.docx | | | | | Atty Privileged Communication |
| R00050256 | | 4/2/2012 15:56 | Palisades Operating Agreement | Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; AveryE@omnihsnj.com | Louis Modugno <lmodugno@mdmc-law.com>; Alfred Wheeler | | Atty Privileged Communication |
| R00050257 | R00050256 | | | Operating Agreement - Palisades3-30-12 BLK.doc | | | | | Atty Privileged Communication |
| R00050258 | R00050256 | | | Operating Agreement - Palisades3-30-12.doc | | | | | Atty Privileged Communication |
| R00050259 | | 10/7/2019 18:23 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050260 | R00050259 | | | 7.1.5.2_20191001_Christ FY 2019 MCare Accts SAMPLE.XLSX | | | | | Atty Privileged Communication |
| R00050261 | R00050259 | | | 7.1.5.1_20191001_HUMC FY 2019 MCare Accts SAMPLE.XLSX | | | | | Atty Privileged Communication |
| R00050262 | | 10/7/2019 16:36 | Barnabas LOI | Barnabas LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050263 | R00050262 | | | 10-07-2019 Project RedWings - LOI - CP CLEAN.DOCX | | | | | Atty Privileged Communication |
| R00050264 | R00050262 | | | 10-07-2019 Project RedWings - LOI - CP Redlines.pdf | | | | | Atty Privileged Communication |
| R00050265 | | 10/7/2019 13:15 | Re: Sequoia Term Sheet Revised | Re: Sequoia Term Sheet Revised.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00050266 | | 10/6/2019 14:00 | Re: Medicare Provider #'s | Re: Medicare Provider #'s.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050268 | | 10/6/2019 12:09 | Re: Avery Revised Deal Proposal | Re: Avery Revised Deal Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00050269 | | 10/6/2019 10:38 | Avery Revised Deal Proposal | Avery Revised Deal Proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00050271 | | 10/4/2019 23:41 | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00050272 | R00050271 | | | 1099F61C-355A-4E96-88FF-9DA7A3B1C5BC.pdf | | | | | Atty Privileged Communication |
| R00050273 | | 10/4/2019 21:28 | RE: Various Vendor Contracts | RE: Various Vendor Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00050274 | R00050273 | | | 990 Form CarePoint Foundation 2017.pdf | | | | | Atty Privileged Communication |
| R00050275 | R00050273 | | | Audited Financials 2017 CarePoint Foundation.pdf | | | | | Atty Privileged Communication |
| R00050276 | | 10/4/2019 15:43 | RE: Project Redwing | RE: Project Redwing.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050277 | | 10/4/2019 13:14 | RE: Outpatient Pharmacy Contracts | RE: Outpatient Pharmacy Contracts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00050279 | | 10/4/2019 10:25 | RE: Redwings - Clean Team Agreement | RE: Redwings - Clean Team Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Teslicko, David M. <Teslickod@sullcrom.com>; | Hesse, Renata <hesser@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00050280 | | 10/3/2019 19:59 | RE: Revised List.DOCX | RE: Revised List.DOCX.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050281 | | 10/3/2019 18:15 | RE: Fwd: Revised List.DOCX | RE: Fwd: Revised List.DOCX.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050283 | | 4/30/2012 15:02 | Christ | Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00050284 | R00050283 | | | Christ Completeness. VG 4.29.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050285 | R00050283 | | | Attachments.zip | | | | | Atty Privileged Communication |
| R00050286 | R00050283 | | | Attachment 18. CAG Bylaws.pdf | | | | | Atty Privileged Communication |
| R00050287 | R00050283 | | | Attachment 18. CAG goals and objectives.doc | | | | | Atty Privileged Communication |
| R00050288 | R00050283 | | | Attachment 18. HUMC CAG.doc | | | | | Atty Privileged Communication |
| R00050289 | R00050283 | | | Attachment 21. Christ Market Share.xlsx | | | | | Atty Privileged Communication |
| R00050290 | R00050283 | | | Attachment 23 a.b.xls | | | | | Atty Privileged Communication |
| R00050291 | R00050283 | | | Copy of CM data Q4 2011.xls | | | | | Atty Privileged Communication |
| R00050292 | R00050283 | | | Copy of HUMC 2012 - Falls Data and Analysis Log.xls | | | | | Atty Privileged Communication |
| R00050293 | R00050283 | | | Corrected Projection--CN.pdf | | | | | Atty Privileged Communication |
| R00050294 | R00050283 | | | HCAHPS Overall_Quarterly 2010 - 2011 v.pdf | | | | | Atty Privileged Communication |
| R00050295 | R00050283 | | | PI 2012 Initiatives.doc | | | | | Atty Privileged Communication |
| R00050297 | | 4/3/2012 13:47 | Re: McKesson | Re: McKesson.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Brent Martin <BMartin@HCMCR.com>; Bradley G. | | Atty Privileged Communication |
| R00050299 | | 4/3/2012 13:00 | RE: McKesson | RE: McKesson.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Brent Martin <bmartin@hcmcr.com>; Bradley G. | | Atty Privileged Communication |
| R00050301 | | 4/2/2012 18:43 | RE: Re: | RE: Re:.msg | Coffey, Patrick <Patrick.Coffey@capitalone.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00050302 | R00050301 | | | Christ Hospital Term Sheet v1.doc | | | | | Atty Privileged Communication |
| R00050309 | | 10/14/2019 23:40 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050310 | R00050309 | | | Lease - 1 Journal Square, 2nd Fl. (Journal Square Plaza Urban Renewal).pdf | | | | | Atty Privileged Communication |
| R00050311 | R00050309 | | | Lease - 100 Perrine Road.pdf | | | | | Atty Privileged Communication |
| R00050312 | R00050309 | | | Lease - 113 14th Street (Hoboken Improvement Co, LLP - Assumed).pdf | | | | | Atty Privileged Communication |
| R00050313 | R00050309 | | | Notice of New Company.pdf | | | | | Atty Privileged Communication |
| R00050314 | R00050309 | | | 1st Amendment - 113 14th Street.pdf | | | | | Atty Privileged Communication |
| R00050315 | R00050309 | | | 2nd Amendment - 113 14th Street.pdf | | | | | Atty Privileged Communication |
| R00050316 | R00050309 | | | 3rd Amendment - 113 14th Street.pdf | | | | | Atty Privileged Communication |
| R00050317 | R00050309 | | | Lease - 129 Washington Street, Ste. 200.pdf | | | | | Atty Privileged Communication |
| R00050318 | R00050309 | | | Assignment & Assuption - 138 River Rive (Blude Edge Property Landlord).pdf | | | | | Atty Privileged Communication |
| R00050319 | R00050309 | | | Lease - 138 River Drive (Blue Edge Property Landlord).pdf | | | | | Atty Privileged Communication |
| R00050320 | R00050309 | | | 1st Amendment to Sublease - 150 Warren Street, Ste. 118 (Carmen Lebron, MD).pdf | | | | | Atty Privileged Communication |
| R00050321 | R00050309 | | | Amendment to Lease - 150 Warren Street.pdf | | | | | Atty Privileged Communication |
| R00050322 | R00050309 | | | Lease - 150 Warren Street.pdf | | | | | Atty Privileged Communication |
| R00050323 | R00050309 | | | Sublease - 150 Warren Street, Ste. 118 (Carmen Lebron, MD).pdf | | | | | Atty Privileged Communication |
| R00050324 | | 10/4/2019 18:29 | RE: Can we talk early AM tomorrow | RE: Can we talk early AM tomorrow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050325 | | 10/4/2019 13:32 | Re: Atlantic and Barnabas Deal Term Sheets | Re: Atlantic and Barnabas Deal Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00050326 | | 10/4/2019 13:29 | RE: Atlantic and Barnabas Deal Term Sheets | RE: Atlantic and Barnabas Deal Term Sheets.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00050327 | | 10/4/2019 13:12 | RE: Project Redwing | RE: Project Redwing.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00050328 | | 10/4/2019 13:04 | RE: Redwings - Clean Team Agreement | RE: Redwings - Clean Team Agreement.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hesse, Renata <hesser@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00050329 | | 10/4/2019 11:05 | Re: Project Redwing | Re: Project Redwing.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050330 | | 10/3/2019 18:23 | RE: Revised List.DOCX | RE: Revised List.DOCX.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050331 | | 10/3/2019 16:07 | RE: Christ Property | RE: Christ Property.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050332 | | 10/3/2019 14:24 | RE: [EXTERNAL] Re: Draft Clean Team Agreement (RWJB) | RE: [EXTERNAL] Re: Draft Clean Team Agreement (RWJB).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050347 | | 3/30/2012 12:55 | Re: Hoboken Rural Floor Budget Neutrality Appeal - Settlement | Re: Hoboken Rural Floor Budget Neutrality Appeal - Settlement.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Vivek Garipalli <vgaripalli@hotmail.com>; David | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050358 | | 10/7/2019 0:03 | Re: Redwings - Clean Team Agreement | Re: Redwings - Clean Team Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050359 | | 10/4/2019 21:18 | RE: Various Vendor Contracts | RE: Various Vendor Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00050360 | | 10/4/2019 16:26 | Fwd: Due Diligence | Fwd: Due Diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050361 | R00050360 | | | winmail.dat | | | | | Atty Privileged Communication |
| R00050362 | R00050360 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00050363 | | 10/4/2019 15:16 | Re: Project Redwing | Re: Project Redwing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050364 | R00050363 | | | image001.png | | | | | Atty Privileged Communication |
| R00050365 | R00050363 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00050369 | | 10/3/2019 3:38 | Fwd: Can we talk early AM tomorrow | Fwd: Can we talk early AM tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050370 | R00050369 | | | RAC Special Topics List as of 10-2-2019.pdf | | | | | Atty Privileged Communication |
| R00050371 | R00050369 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00050372 | | 10/4/2019 12:35 | Re: Project Redwing | Re: Project Redwing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00050373 | | 10/4/2019 12:34 | RE: Outpatient Pharmacy Contracts | RE: Outpatient Pharmacy Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050374 | | 10/4/2019 10:12 | [redacted] | [redacted] | Teslicko, David M. <Teslickod@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Hesse, Renata <hesser@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00050375 | R00050374 | | | [redacted] | | | | | Atty Privileged Communication |
| R00050376 | R00050374 | | | [redacted] | | | | | Atty Privileged Communication |
| R00050377 | R00050374 | | | [redacted] | | | | | Atty Privileged Communication |
| R00050378 | | 10/3/2019 19:15 | RE: Revised List.DOCX | RE: Revised List.DOCX.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050379 | R00050378 | | | Revised List.CPH Response.100319.docx | | | | | Atty Privileged Communication |
| R00050380 | | 10/3/2019 12:31 | Latest status | Latest status.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050381 | R00050380 | | | Project RedWings RWJB Diligence INTERNAL Tracker_10.3.2019.xlsx | | | | | Atty Privileged Communication |
| R00050384 | | 4/4/2012 17:04 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00050385 | R00050384 | | | EFFNDT COF.pdf | | | | | Atty Privileged Communication |
| R00050386 | | 3/30/2012 17:19 | Christ | Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Brent Martin <BMartin@HCMCR.com> | | Atty Privileged Communication |
| R00050387 | R00050386 | | | Anticipated Follow-up Questions.docx | | | | | Atty Privileged Communication |
| R00050391 | | 3/30/2012 14:19 | Re: Hoboken Rural Floor Budget Neutrality Appeal - Settlement | Re: Hoboken Rural Floor Budget Neutrality Appeal - Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00050399 | | 10/10/2019 16:52 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050400 | R00050399 | | | CP Code of Conduct Statement Revised January 2018.pdf | | | | | Atty Privileged Communication |
| R00050401 | R00050399 | | | Code of Business Conduct Policy.pdf | | | | | Atty Privileged Communication |
| R00050402 | R00050399 | | | Audit and Monitoring.pdf | | | | | Atty Privileged Communication |
| R00050403 | R00050399 | | | Investigation and Corrective Action.pdf | | | | | Atty Privileged Communication |
| R00050404 | R00050399 | | | CarePoint Health NMC Policy.pdf | | | | | Atty Privileged Communication |
| R00050405 | R00050399 | | | Patient Transportation Policy.pdf | | | | | Atty Privileged Communication |
| R00050408 | | 10/8/2019 13:23 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050409 | | 10/8/2019 2:25 | RE: New Section 7 | RE: New Section 7.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00050410 | | 10/7/2019 20:50 | RE: VDR and Clean Room | RE: VDR and Clean Room.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050411 | R00050410 | | | Project RedWings_Document Activity Report_(2019-10-07).xlsx | | | | | Atty Privileged Communication |
| R00050412 | | 10/7/2019 15:52 | RE: B LOI | RE: B LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050413 | | 10/3/2019 20:34 | RE: Term Sheet | RE: Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050414 | | 10/2/2019 14:29 | Medicare Provider #'s | Medicare Provider #'s.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050415 | | 10/2/2019 14:06 | FW: New Documents Available on RedWings | FW: New Documents Available on RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050416 | | 10/2/2019 12:58 | Re: B DD | Re: B DD.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050417 | | 10/1/2019 21:56 | RE: Diligence Questions | RE: Diligence Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050418 | | 10/1/2019 21:40 | RE: Diligence Questions | RE: Diligence Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050429 | | 4/4/2012 15:16 | RE: CapOne Term Sheet Markup - Working Capital / Hudson Hospital Opco, LLC Only | RE: CapOne Term Sheet Markup - Working Capital \ Hudson Hospital Opco, LLC Only.msg | David Sussman <DavidS@omnihsnj.com> | Vivek Garipalli (vgaripalli@hotmail.com) | Avery Eisenreich <AveryE@omnihsnj.com> | | Atty Privileged Communication |
| R00050430 | | 4/3/2012 18:50 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com>; Dan | | Atty Privileged Communication |
| R00050431 | | 4/2/2012 20:16 | Interim Order | Interim Order.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00050432 | R00050431 | | | 299 interim dip order.pdf | | | | | Atty Privileged Communication |
| R00050433 | R00050431 | | | 302 amend term sheet.pdf | | | | | Atty Privileged Communication |
| R00050434 | | 4/2/2012 19:35 | RE: Christ Hospital Motion to Reject | RE: Christ Hospital Motion to Reject.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Edward Deutsch <Edeutsch@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00050435 | | 4/2/2012 19:15 | RE: Christ Hospital Motion to Reject | RE: Christ Hospital Motion to Reject.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | | Atty Privileged Communication |
| R00050440 | | 3/29/2012 23:10 | RE: Christ Hospital DIP | RE: Christ Hospital DIP.msg | Gary D. Bressler | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Louis Modugno <lmodugno@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00050441 | | 10/14/2019 23:49 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050442 | R00050441 | | | Lease - 4 Main Street (CPHMG to Ozden, Bridge to Wellness).pdf | | | | | Atty Privileged Communication |
| R00050443 | R00050441 | | | Lease - 4 Main Street (HUMC to CPHMG).pdf | | | | | Atty Privileged Communication |
| R00050444 | R00050441 | | | Lease - 4 Main Street (to HUMC).pdf | | | | | Atty Privileged Communication |
| R00050445 | R00050441 | | | 1st Amendment to Lease - 4 Main Street (to HUMC).pdf | | | | | Atty Privileged Communication |
| R00050446 | R00050441 | | | 2nd Amendment to Lease - 4 Main Street (to HUMC).pdf | | | | | Atty Privileged Communication |
| R00050447 | R00050441 | | | Lease - 47 Maple Street.pdf | | | | | Atty Privileged Communication |
| R00050448 | R00050441 | | | Lease Amendment - 53 Main Street.pdf | | | | | Atty Privileged Communication |
| R00050449 | R00050441 | | | Lease - 53 Main Street.pdf | | | | | Atty Privileged Communication |
| R00050450 | R00050441 | | | Lease - 526 42nd Street, 1st Fl..pdf | | | | | Atty Privileged Communication |
| R00050451 | R00050441 | | | Lease - 550 Newark Avenue.pdf | | | | | Atty Privileged Communication |
| R00050452 | R00050441 | | | 1st Amendment to Lease - 610 Washington Boulevard.pdf | | | | | Atty Privileged Communication |
| R00050453 | R00050441 | | | 2nd Amendment to Lease - 610 Washington Boulevard.pdf | | | | | Atty Privileged Communication |
| R00050454 | R00050441 | | | Lease - 610 Washington Boulevard.pdf | | | | | Atty Privileged Communication |
| R00050455 | | 10/8/2019 1:14 | Fwd: New Section 7 | Fwd: New Section 7.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050456 | R00050455 | | | image190957.JPG | | | | | Atty Privileged Communication |
| R00050457 | R00050455 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00050458 | R00050455 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00050459 | R00050455 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00050460 | R00050455 | | | Revised List (2).DOCX | | | | | Atty Privileged Communication |
| R00050461 | R00050455 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00050462 | | 10/7/2019 17:35 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050463 | | 10/7/2019 14:58 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050464 | | 10/4/2019 10:40 | Re: SUMMARY | Re: SUMMARY.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00050466 | | 5/3/2012 3:17 | Christ CN Completeness | Christ CN Completeness.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00050467 | R00050466 | | | Christ Completeness. 5.2. w. DK.JL.PK.doc | | | | | Atty Privileged Communication |
| R00050468 | R00050466 | | | Attachments (3).zip | | | | | Atty Privileged Communication |
| R00050469 | R00050466 | | | Attachment 12 - Uninsured_Hudson ZIP Codes.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050470 | R00050466 | | | Attachment 18. CAG Bylaws.pdf | | | | | Atty Privileged Communication |
| R00050471 | R00050466 | | | Attachment 18. CAG goals and objectives.doc | | | | | Atty Privileged Communication |
| R00050472 | R00050466 | | | Attachment 18. HUMC CAG.doc | | | | | Atty Privileged Communication |
| R00050473 | R00050466 | | | Attachment 21. Christ Market Share.xlsx | | | | | Atty Privileged Communication |
| R00050474 | R00050466 | | | Attachment 23 a.b.xls | | | | | Atty Privileged Communication |
| R00050475 | R00050466 | | | Attachment 26 Ownership chart.doc | | | | | Atty Privileged Communication |
| R00050476 | R00050466 | | | Letters (1).pdf | | | | | Atty Privileged Communication |
| R00050477 | | 4/5/2012 11:08 | FW: Another question re: the MPT Annual Report story on Bayonne | FW: Another question re: the MPT Annual Report story on Bayonne.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00050478 | R00050477 | | | Bayonne Progress 7B 040412.docx | | | | | Atty Privileged Communication |
| R00050479 | R00050477 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00050480 | R00050477 | | | New Jersey ERs 7B 040412.docx | | | | | Atty Privileged Communication |
| R00050481 | R00050477 | | | ATT00002..htm | | | | | Atty Privileged Communication |
| R00050482 | R00050477 | | | Bayonne Spreads 6L 3-27-2012.pdf | | | | | Atty Privileged Communication |
| R00050483 | R00050477 | | | ATT00003..htm | | | | | Atty Privileged Communication |
| R00050484 | | 4/4/2012 15:33 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00050487 | | 4/3/2012 17:06 | Re: Good Morning | Re: Good Morning.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00050488 | | 3/31/2012 11:29 | FW: CapOne | FW: CapOne.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00050489 | R00050488 | | | Christ TS Mark-Up Mar 2012.pdf | | | | | Atty Privileged Communication |
| R00050491 | | 10/10/2019 16:49 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050492 | R00050491 | | | Non-Retaliation Policy .pdf | | | | | Atty Privileged Communication |
| R00050493 | R00050491 | | | Documentation Policy for Professional Services.pdf | | | | | Atty Privileged Communication |
| R00050494 | R00050491 | | | DRA Section 6032 of Fraud Waste and Abuse 2015.pdf | | | | | Atty Privileged Communication |
| R00050495 | | 10/7/2019 21:25 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050496 | | 10/7/2019 17:28 | RE: Barnabas LOI | RE: Barnabas LOI.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050497 | | 10/7/2019 16:28 | RE: CarePoint Foundation | RE: CarePoint Foundation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050498 | | 10/2/2019 18:01 | FW: Request from Jim Lawler | FW: Request from Jim Lawler.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050499 | | 4/4/2012 17:14 | Fw: Christ CN | Fw: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00050502 | | 3/30/2012 0:15 | Re: Chapter 11 - fyi | Re: Chapter 11 - fyi.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Darren Dinneen <darren.dinneen@gmail.com>; Louis | | | Atty Privileged Communication |
| R00050503 | | 3/29/2012 20:07 | RE: Request time tomorrow afternoon RE: Operating Agreement | RE: Request time tomorrow afternoon RE: Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050504 | | 10/8/2019 1:38 | RE: New Section 7 | RE: New Section 7.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050505 | | 10/7/2019 18:21 | RE: Redwings LOI | RE: Redwings LOI.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00050506 | | 10/5/2019 23:28 | Terms | Terms.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00050507 | | 10/4/2019 13:44 | RE: Redwings - Clean Team Agreement | RE: Redwings - Clean Team Agreement.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Hesse, Renata <hesser@sullcrom.com>; Louis A. | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00050508 | | 10/4/2019 13:21 | RE: Redwings - Clean Team Agreement | RE: Redwings - Clean Team Agreement.msg | Hesse, Renata <hesser@sullcrom.com> | Teslicko, David M. <Teslickod@sullcrom.com>; Louis A. | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00050514 | | 10/3/2019 12:03 | Fwd: New Documents Available on RedWings | Fwd: New Documents Available on RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050515 | | 10/2/2019 15:59 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | | Atty Privileged Communication |
| R00050516 | R00050515 | | | RedWings Index by Upload Date_10.2.2019.xlsx | | | | | Atty Privileged Communication |
| R00050517 | | 10/1/2019 18:10 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00050519 | | 10/1/2019 16:35 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00050520 | | 10/1/2019 16:27 | FW: Redwings Data room access | FW: Redwings Data room access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050521 | | 5/1/2012 20:38 | Opco Ownership | Opco Ownership.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Charles Boyle <cboyle@capitalsourcebank.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00050522 | R00050521 | | | image001.png | | | | | Atty Privileged Communication |
| R00050523 | R00050521 | | | image002.png | | | | | Atty Privileged Communication |
| R00050524 | R00050521 | | | image003.png | | | | | Atty Privileged Communication |
| R00050525 | R00050521 | | | image004.png | | | | | Atty Privileged Communication |
| R00050526 | R00050521 | | | image005.png | | | | | Atty Privileged Communication |
| R00050527 | R00050521 | | | image006.png | | | | | Atty Privileged Communication |
| R00050528 | R00050521 | | | image007.png | | | | | Atty Privileged Communication |
| R00050529 | R00050521 | | | Christ Hospital (1756674_1 by Lou Modungo with Propco)(2)(clean).DOC | | | | | Atty Privileged Communication |
| R00050533 | | 4/5/2012 12:48 | Re: Apollo/Christ contract | Re: Apollo\Christ contract.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Brad Gingerich | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00050535 | | 4/4/2012 13:16 | Re: Christ Hospital | Re: Christ Hospital.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Dan Kane | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050536 | R00050535 | | | CN Cover Document - Clean 03.14.12.vg.docx | | | | | Atty Privileged Communication |
| R00050537 | | 4/3/2012 18:52 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | Marilyn Hornback <mhornback@hcmcr.com>; Kane, | | Atty Privileged Communication |
| R00050556 | | 10/3/2019 10:51 | RWJB Clean Room Agreement | RWJB Clean Room Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050557 | | 10/2/2019 18:04 | Re: Request from Jim Lawler | Re: Request from Jim Lawler.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050558 | | 10/2/2019 15:02 | RE: Peninsula | RE: Peninsula.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050563 | | 10/1/2019 18:52 | Diligence Questions | Diligence Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050564 | | 10/1/2019 18:14 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | | Atty Privileged Communication |
| R00050565 | | 10/1/2019 18:09 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00050567 | | 10/1/2019 17:30 | Project RedWings RWJB Diligence Tracker_9.30.19.xlsx | Project RedWings RWJB Diligence Tracker_9.30.19.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050568 | R00050567 | | | Project RedWings RWJB Diligence Tracker_9.30.19.xlsx | | | | | Atty Privileged Communication |
| R00050569 | | 10/1/2019 10:59 | Re: LOI Redlines | Re: LOI Redlines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@CarePointhealt | | Atty Privileged Communication |
| R00050570 | | 10/1/2019 10:31 | RE: LOI Redlines | RE: LOI Redlines.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00050571 | R00050570 | | | 10-01-2019 Project RedWings - LOI - CP Redlines.docx | | | | | Atty Privileged Communication |
| R00050572 | R00050570 | | | 10-01-2019 Project RedWings - LOI - CP Redlines.docx | | | | | Atty Privileged Communication |
| R00050573 | | 10/1/2019 2:46 | 10/1 EMT Agenda | 10\1 EMT Agenda.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050574 | | 10/1/2019 2:44 | RE: Unsecured Payables Summary.xlsx | RE: Unsecured Payables Summary.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00050575 | | 10/1/2019 2:40 | RE: Diligence Request | RE: Diligence Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050576 | | 10/1/2019 1:09 | RE: RedWings Diligence Tracker - 9/30/2019 | RE: RedWings Diligence Tracker - 9\30\2019.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; | *CIB NY Project RedWings <project.redwings.2018@citi.com> | | Atty Privileged Communication |
| R00050583 | | 3/29/2012 19:54 | RE: Christ_DIP Deposit Term Sheet | RE: Christ_DIP Deposit Term Sheet.msg | Gary D. Bressler | Danielle Gilberti <dgilberti@mdmc-law.com>; Vivek Garipalli | chadfri@gmail.com <chadfri@gmail.com>; David | | Atty Privileged Communication |
| R00050584 | | 3/29/2012 19:37 | Christ_DIP Deposit Term Sheet | Christ_DIP Deposit Term Sheet.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | chadfri@gmail.com <chadfri@gmail.com>; Gary D. | | Atty Privileged Communication |
| R00050585 | R00050584 | | | TERM SHEET_DEPOSIT MDMC_REV_3_29_12_CLEAN.DOC | | | | | Atty Privileged Communication |
| R00050586 | R00050584 | | | TERM SHEET_DEPOSIT MDMC_REV_3_29_12_REDLINED.DOC | | | | | Atty Privileged Communication |
| R00050597 | | 3/29/2012 15:40 | Re: Corp name | Re: Corp name.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; BMartin@hcmcr.com | | Atty Privileged Communication |
| R00050600 | | 3/29/2012 15:39 | Corp name | Corp name.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Brent Martin | | Atty Privileged Communication |
| R00050604 | | 3/29/2012 14:17 | Re: Christ | Re: Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00050605 | | 10/14/2019 13:40 | FW: Imagen and another question | FW: Imagen and another question.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050606 | R00050605 | | | CarePoint-Imagen Data Extraction SOW.pdf | | | | | Atty Privileged Communication |
| R00050607 | R00050605 | | | De-Identification Process.pdf | | | | | Atty Privileged Communication |
| R00050608 | R00050605 | | | Imagen DICOM Anonymization.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050609 | R00050605 | | | Imagen DICOM Extraction Process.pdf | | | | | Atty Privileged Communication |
| R00050610 | R00050605 | | | Imagen DICOM Tags.pdf | | | | | Atty Privileged Communication |
| R00050611 | R00050605 | | | Imagen ICD-9 Pull List.pdf | | | | | Atty Privileged Communication |
| R00050612 | R00050605 | | | Privacy Analytics RRD Summary Letter - Imagen Technologies - v1.pdf | | | | | Atty Privileged Communication |
| R00050613 | | 10/8/2019 12:33 | Re: Summary of Compliance Work | Re: Summary of Compliance Work.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00050614 | | 10/7/2019 17:19 | RE: Due Dilgence Report 10.7.19 | RE: Due Dilgence Report 10.7.19.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050616 | | 10/4/2019 18:23 | RE: Can we talk early AM tomorrow | RE: Can we talk early AM tomorrow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050617 | | 10/4/2019 15:07 | RE: Project Redwing | RE: Project Redwing.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050618 | R00050617 | | | CarePoint Real Estate Leases v2.xlsx | | | | | Atty Privileged Communication |
| R00050619 | | 10/3/2019 0:54 | FW: Outpatient Pharmacy Contracts | FW: Outpatient Pharmacy Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050620 | R00050619 | | | 2019-02-07 DRAFT V4 Hospital Pharmacy Summary.docx | | | | | Atty Privileged Communication |
| R00050621 | R00050619 | | | BHC - GVAR_Pharmacy Lease - 2008 (Rao Desu).pdf | | | | | Atty Privileged Communication |
| R00050622 | R00050619 | | | BMC Change of Ownership Docs (March 2016).pdf | | | | | Atty Privileged Communication |
| R00050623 | R00050619 | | | HCL Ownership Change (10-29-18).pdf | | | | | Atty Privileged Communication |
| R00050624 | R00050619 | | | Pharma-Care Inc. (Pharmacy and Medication Management Consultation Services).pdf | | | | | Atty Privileged Communication |
| R00050625 | R00050619 | | | Tenant Estoppel Certificate and executed Sublease - BMC.pdf | | | | | Atty Privileged Communication |
| R00050626 | R00050619 | | | Asset Purchase Agreement - Willow Ave Pharmacy.pdf | | | | | Atty Privileged Communication |
| R00050627 | R00050619 | | | Bill of Sale_Willow Ave Pharmacy.pdf | | | | | Atty Privileged Communication |
| R00050628 | R00050619 | | | Pharmacy Services Agreement - HUMC (Rae Desu is signatory) - 340B Program.pdf | | | | | Atty Privileged Communication |
| R00050629 | R00050619 | | | Willow Ave Pharmacy_ ChOW.pdf | | | | | Atty Privileged Communication |
| R00050630 | R00050619 | | | Asset Purchase Agreement _ Palisade Ave Pharmacy.pdf | | | | | Atty Privileged Communication |
| R00050631 | R00050619 | | | Bill of Sale_Palisade Ave Pharmacy.pdf | | | | | Atty Privileged Communication |
| R00050632 | R00050619 | | | Palisade Ave Pharmacy _ChOW.pdf | | | | | Atty Privileged Communication |
| R00050633 | | 10/1/2019 16:00 | RE: Diligence Request | RE: Diligence Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050634 | | 4/5/2012 11:49 | RE: Christ Hospital Motion to Reject | RE: Christ Hospital Motion to Reject.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | | Atty Privileged Communication |
| R00050635 | | 4/4/2012 16:44 | FW: Palisades Operating Agreement | FW: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Alfred Wheeler | | Atty Privileged Communication |
| R00050636 | R00050635 | | | Executed ChristTerm Sheet.pdf | | | | | Atty Privileged Communication |
| R00050637 | R00050635 | | | Christ Outline - general requirements.doc | | | | | Atty Privileged Communication |
| R00050638 | | 4/4/2012 13:17 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00050640 | | 4/3/2012 13:32 | RE: McKesson | RE: McKesson.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Brent Martin <bmartin@hcmcr.com>; Bradley G. | | Atty Privileged Communication |
| R00050644 | | 10/15/2019 0:08 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050645 | R00050644 | | | Lease - 308 Willow Avenue Lobby (No Retreat, No Surrender LLC - Dunkin' Donuts).pdf | | | | | Atty Privileged Communication |
| R00050646 | R00050644 | | | Lease - 371 4th Street (Hoboken Garage).pdf | | | | | Atty Privileged Communication |
| R00050647 | R00050644 | | | Lease - 506 3rd Street.pdf | | | | | Atty Privileged Communication |
| R00050648 | R00050644 | | | Lease - 7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00050649 | R00050644 | | | Sublease - 5 Marine View Plaza (HUMC & CPHMG).pdf | | | | | Atty Privileged Communication |
| R00050650 | R00050644 | | | Sublease - 308 Willow Avenue, Ste. 1N (Ramesh Babu, MD).pdf | | | | | Atty Privileged Communication |
| R00050651 | R00050644 | | | Timeshare - Institute for Women's Health (Andrea Vidali, MD).pdf | | | | | Atty Privileged Communication |
| R00050652 | R00050644 | | | Timeshare - Institute for Women's Health (Core Dynamics PT).pdf | | | | | Atty Privileged Communication |
| R00050653 | R00050644 | | | Timeshare - Institute for Women's Health (Pelvic Rehabilitation Medicine).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050654 | R00050644 | | | Timeshare - Institute for Women's Health (Urgent Specialists NJ, LLC).pdf | | | | | Atty Privileged Communication |
| R00050655 | R00050644 | | | Assignment & Assumption of Lease - 7700 River Road.pdf | | | | | Atty Privileged Communication |
| R00050656 | R00050644 | | | Lease - 5 Marine View (Hoboken Associates, LP & HUMC Opco, LLC).pdf | | | | | Atty Privileged Communication |
| R00050657 | R00050644 | | | Lease - 61 Monroe Street.pdf | | | | | Atty Privileged Communication |
| R00050658 | | 10/9/2019 14:11 | FW: McCabe Purchase Agreements | FW: McCabe Purchase Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00050659 | R00050658 | | | Purchase Agreement Transfer of Interest - IJKG Opco LLC from Duffy Ventures LLC.pdf | | | | | Atty Privileged Communication |
| R00050660 | R00050658 | | | Purchase Agreement Transfer of Interest -IJKG Opco LLC from Briar Hill V....pdf | | | | | Atty Privileged Communication |
| R00050661 | R00050658 | | | Purchase Agreement Transfer of Interest-HUMC Opco LLC from Briar Hill V....pdf | | | | | Atty Privileged Communication |
| R00050662 | R00050658 | | | Purchase Agreement Transfer of Interest - Hudson Hospital Opco LLC from Briar Hill V....pdf | | | | | Atty Privileged Communication |
| R00050663 | | 10/5/2019 14:02 | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement | RE: [EXTERNAL] RE: Redwings - Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Teslicko, David M. <Teslickod@sullcrom.com>; Louis A. | Crofton, Scott B. <croftons@sullcrom.com> | | Atty Privileged Communication |
| R00050664 | R00050663 | | | 1099F61C-355A-4E96-88FF-9DA7A3B1C5BC (002)-signed.v2.pdf | | | | | Atty Privileged Communication |
| R00050665 | | 10/4/2019 13:55 | RE: Outpatient Pharmacy Contracts | RE: Outpatient Pharmacy Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050680 | | 4/4/2012 17:33 | RE: Christ CN | RE: Christ CN.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Marilyn | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00050681 | | 4/3/2012 18:54 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com>; Dan | | Atty Privileged Communication |
| R00050685 | | 4/3/2012 12:59 | FW: | FW:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00050686 | R00050685 | | | Christ Hospital Term Sheet v1.doc | | | | | Atty Privileged Communication |
| R00050687 | | 4/3/2012 12:58 | RE: | RE:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | patrick.coffey@capitalone.com <patrick.coffey@capitalone.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00050695 | | 10/9/2019 18:09 | FW: McCabe Ambulance/Carepoint - Employment Agreements | FW: McCabe Ambulance\Carepoint - Employment Agreements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050696 | R00050695 | | | Mickey McCabe Employment Agreement - October 4, 2019-3993234-v2.DOCX | | | | | Atty Privileged Communication |
| R00050697 | R00050695 | | | Michael McCabe Employment Agreement - 10419-3994466-v2.DOCX | | | | | Atty Privileged Communication |
| R00050698 | R00050695 | | | GHCDOCS-#3994509-v1-Mickey_McCabe_Emp_Ag_-_10_4_19_Redline.pdf | | | | | Atty Privileged Communication |
| R00050699 | R00050695 | | | GHCDOCS-#3994507-v1-Michael_McCabe_Emp_Ag_-_10_4_19_Redline.pdf | | | | | Atty Privileged Communication |
| R00050700 | R00050695 | | | 764 Kennedy Boulevard McCabe Lease Amendment (FOR EXECUTION).doc | | | | | Atty Privileged Communication |
| R00050701 | R00050695 | | | 878-880 Broadway McCabe Lease Amendment (FOR EXECUTION).doc | | | | | Atty Privileged Communication |
| R00050702 | R00050695 | | | 878-880 Broadway McCabe Lease (Storage and Parking - FOR EXECUTION).docx | | | | | Atty Privileged Communication |
| R00050703 | | 10/8/2019 19:12 | RE: Vendor List | RE: Vendor List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050704 | R00050703 | | | Top Vendor Agreements List - Clean2.xlsx | | | | | Atty Privileged Communication |
| R00050705 | | 10/8/2019 15:20 | RE: Tried you. | RE: Tried you..msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050706 | | 10/8/2019 15:05 | RE: Physician Contract List | RE: Physician Contract List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050707 | | 10/7/2019 17:23 | RE: Due Dilgence Report 10.7.19 | RE: Due Dilgence Report 10.7.19.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050708 | | 10/7/2019 16:15 | Re: B LOI | Re: B LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050709 | R00050708 | | | image001.png | | | | | Atty Privileged Communication |
| R00050710 | R00050708 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00050714 | | 10/2/2019 15:35 | RE: Peninsula | RE: Peninsula.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | | Atty Privileged Communication |
| R00050715 | | 10/2/2019 15:26 | FW: New Documents Available on RedWings | FW: New Documents Available on RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050716 | | 10/2/2019 14:50 | Re: Medicare Provider #'s | Re: Medicare Provider #'s.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050717 | | 10/2/2019 14:07 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00050718 | | 4/27/2012 21:07 | CN Completeness Questions | CN Completeness Questions.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00050719 | R00050718 | | | Attachments.zip | | | | | Atty Privileged Communication |
| R00050720 | R00050718 | | | Attachment 18. CAG Bylaws.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050721 | R00050718 | | | Attachment 18. CAG goals and objectives.doc | | | | | Atty Privileged Communication |
| R00050722 | R00050718 | | | Attachment 18. HUMC CAG.doc | | | | | Atty Privileged Communication |
| R00050723 | R00050718 | | | Attachment 21. Christ Market Share.xlsx | | | | | Atty Privileged Communication |
| R00050724 | R00050718 | | | Attachment 23 a.b.xls | | | | | Atty Privileged Communication |
| R00050725 | R00050718 | | | Copy of CM data Q4 2011.xls | | | | | Atty Privileged Communication |
| R00050726 | R00050718 | | | Copy of HUMC 2012 - Falls Data and Analysis Log.xls | | | | | Atty Privileged Communication |
| R00050727 | R00050718 | | | Corrected Projection--CN.pdf | | | | | Atty Privileged Communication |
| R00050728 | R00050718 | | | HCAHPS Overall_Quarterly 2010 - 2011 v.pdf | | | | | Atty Privileged Communication |
| R00050729 | R00050718 | | | PI 2012 Initiatives.doc | | | | | Atty Privileged Communication |
| R00050730 | R00050718 | | | Christ Opco Questions 4.26.doc | | | | | Atty Privileged Communication |
| R00050733 | | 4/4/2012 13:10 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Dan | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050735 | | 4/3/2012 15:50 | FW: Palisades Operating Agreement | FW: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00050736 | R00050735 | | | Operating Agreement - Palisades3-30-12 BLK.doc | | | | | Atty Privileged Communication |
| R00050737 | R00050735 | | | Operating Agreement - Palisades3-30-12.doc | | | | | Atty Privileged Communication |
| R00050738 | | 4/2/2012 19:12 | Christ | Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00050739 | R00050738 | | | Anticipated Follow.docx | | | | | Atty Privileged Communication |
| R00050740 | R00050738 | | | Anticipated Follow-up Questions.docx | | | | | Atty Privileged Communication |
| R00050747 | | 10/7/2019 21:40 | Re: Redwings Data room access | Re: Redwings Data room access.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050748 | | 9/30/2019 19:29 | RE: Requests | RE: Requests.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050749 | | 4/4/2012 17:06 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@omnihsnj.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00050750 | | 4/4/2012 14:34 | Re: Christ Hospital | Re: Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050752 | | 3/29/2012 12:04 | RE: | RE:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00050753 | R00050752 | | | LV1-#1325339-v1-MPT_and_Bayonne_Fully_executed_Lease.PDF | | | | | Atty Privileged Communication |
| R00050755 | | 9/30/2019 21:12 | FW: proposal for Christ roof/ Hoboken 122 Clinton plans/Hoboken asbestos removal proposal | FW: proposal for Christ roof\ Hoboken 122 Clinton plans\Hoboken asbestos removal proposal.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00050756 | R00050755 | | | CHRIST HOSPITAL 6-14-2019 main hospital.pdf | | | | | Atty Privileged Communication |
| R00050757 | R00050755 | | | 19-0057 FINAL Christ Hospital Asbestos Insp Report.pdf | | | | | Atty Privileged Communication |
| R00050758 | | 9/30/2019 20:39 | RE: Diligence Request | RE: Diligence Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050759 | | 9/30/2019 19:31 | FW: Diligence Request | FW: Diligence Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00050760 | | 9/30/2019 19:10 | RE: Diligence Request | RE: Diligence Request.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050761 | | 9/30/2019 19:08 | Diligence Request | Diligence Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050762 | | 9/30/2019 19:04 | RE: Redwings Request for Today | RE: Redwings Request for Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050763 | | 9/30/2019 19:02 | RE: Various Mgmt and Operating Agreements for Clean Room | RE: Various Mgmt and Operating Agreements for Clean Room.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00050764 | | 9/30/2019 17:33 | Hudson County Financial Services, LLC Response | Hudson County Financial Services, LLC Response.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00050765 | | 9/30/2019 16:55 | FW: GSHCA & NJMHA Professional Medical Malpractice Insurance - CPH Captive Assurance Company | FW: GSHCA & NJMHA Professional Medical Malpractice Insurance - CPH Captive Assurance Company.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050766 | R00050765 | | | 2019 Physician Reinsurance Binder (Willis FL).pdf | | | | | Atty Privileged Communication |
| R00050767 | | 9/30/2019 16:28 | Secured Lender Schedule | Secured Lender Schedule.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050768 | R00050767 | | | Secured Lender Schedule.docx | | | | | Atty Privileged Communication |
| R00050769 | | 9/30/2019 15:28 | RE: HUMC Opco, LLC | RE: HUMC Opco, LLC.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050770 | | 9/30/2019 15:27 | Redwings Request for Today | Redwings Request for Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050771 | | 3/29/2012 13:50 | Christ | Christ.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050783 | | 3/29/2012 12:11 | Re: Christ Hospital DIP | Re: Christ Hospital DIP.msg | Gary D. Bressler | David Primack <dprimack@mdmc-law.com>; vgaripalli@hotmail.com | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00050799 | | 3/28/2012 19:30 | Fw: | Fw: .msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00050800 | R00050799 | | | Christ Hospital Term Sheet 032612.pdf | | | | | Atty Privileged Communication |
| R00050805 | | 9/29/2019 20:34 | Fwd: RedWings \| Follow-Up | Fwd: RedWings \| Follow-Up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050806 | R00050805 | | | Project RedWings diligence request list 9.29.19.xlsx | | | | | Atty Privileged Communication |
| R00050807 | R00050805 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00050809 | | 10/1/2019 19:01 | RE: Diligence Questions | RE: Diligence Questions.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050810 | | 9/30/2019 21:05 | RE: proposal for Christ roof/ Hoboken 122 Clinton plans/Hoboken asbestos removal proposal | RE: proposal for Christ roof\ Hoboken 122 Clinton plans\Hoboken asbestos removal proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00050812 | | 9/29/2019 16:15 | Redwings \| Barnabas Diligence Request | Redwings \| Barnabas Diligence Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00050813 | R00050812 | | | RedWings Proposed Permissions_09.29.2019.pdf | | | | | Atty Privileged Communication |
| R00050820 | | 3/28/2012 18:15 | FW: Sale Order and APA | FW: Sale Order and APA.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00050821 | R00050820 | | | ChristHospital-HudsonHospitalOpco-2012.doc | | | | | Atty Privileged Communication |
| R00050826 | | 3/28/2012 16:06 | RE: Sale Order and APA | RE: Sale Order and APA.msg | Sandi Shidner | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00050827 | R00050826 | | | Sale Order Critical dates list.doc | | | | | Atty Privileged Communication |
| R00050828 | | 10/8/2019 2:41 | RE: New Section 7 | RE: New Section 7.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00050830 | | 10/7/2019 14:24 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00050831 | | 10/2/2019 16:21 | RE: Peninsula | RE: Peninsula.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050832 | R00050831 | | | Peninsula Entities v3.pptx | | | | | Atty Privileged Communication |
| R00050833 | | 10/2/2019 14:17 | RE: New Documents Available on RedWings | RE: New Documents Available on RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050834 | | 10/1/2019 21:29 | FW: Diligence Questions | FW: Diligence Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050835 | R00050834 | | | Ramasamy Executed Settlement.pdf | | | | | Atty Privileged Communication |
| R00050836 | R00050834 | | | Dungo Demand Letter 9.25.19.pdf | | | | | Atty Privileged Communication |
| R00050837 | R00050834 | | | Hellinger Final Demand Letter 10.1.19.pdf | | | | | Atty Privileged Communication |
| R00050838 | | 10/1/2019 18:04 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00050839 | | 9/30/2019 19:17 | RE: Redwings Request for Today | RE: Redwings Request for Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00050840 | | 4/26/2012 16:47 | FW: Hudson org chart | FW: Hudson org chart.msg | Edward Deutsch <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00050841 | R00050840 | | | image004.png | | | | | Atty Privileged Communication |
| R00050842 | R00050840 | | | image006.png | | | | | Atty Privileged Communication |
| R00050843 | R00050840 | | | image008.png | | | | | Atty Privileged Communication |
| R00050844 | R00050840 | | | image010.png | | | | | Atty Privileged Communication |
| R00050845 | R00050840 | | | image012.png | | | | | Atty Privileged Communication |
| R00050846 | R00050840 | | | image015.png | | | | | Atty Privileged Communication |
| R00050847 | R00050840 | | | image022.png | | | | | Atty Privileged Communication |
| R00050848 | R00050840 | | | image024.png | | | | | Atty Privileged Communication |
| R00050849 | R00050840 | | | image027.png | | | | | Atty Privileged Communication |
| R00050850 | R00050840 | | | image029.png | | | | | Atty Privileged Communication |
| R00050851 | R00050840 | | | image032.png | | | | | Atty Privileged Communication |
| R00050852 | R00050840 | | | image034.png | | | | | Atty Privileged Communication |
| R00050853 | R00050840 | | | image036.png | | | | | Atty Privileged Communication |
| R00050854 | R00050840 | | | image038.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050855 | R00050840 | | | image040.png | | | | | Atty Privileged Communication |
| R00050856 | R00050840 | | | image045.png | | | | | Atty Privileged Communication |
| R00050857 | R00050840 | | | image047.png | | | | | Atty Privileged Communication |
| R00050858 | R00050840 | | | image049.png | | | | | Atty Privileged Communication |
| R00050859 | R00050840 | | | image051.png | | | | | Atty Privileged Communication |
| R00050860 | R00050840 | | | image001.gif | | | | | Atty Privileged Communication |
| R00050861 | | 4/4/2012 17:00 | RE: Palisades Operating Agreement | RE: Palisades Operating Agreement.msg | David Sussman <DavidS@omnihsnj.com> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00050862 | | 4/4/2012 15:34 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Brent | | | Atty Privileged Communication |
| R00050863 | | 4/4/2012 13:50 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Dan | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00050864 | R00050863 | | | CN Cover Document - Final 04.04.12.docx | | | | | Atty Privileged Communication |
| R00050865 | | 4/3/2012 21:38 | Re: Christ Hospital | Re: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Gilbert, | mhornback@hcmcr.com <mhornback@hcmcr.com>; Jim | | Atty Privileged Communication |
| R00050871 | | 3/29/2012 20:02 | Re: Request time tomorrow afternoon RE: Operating Agreement | Re: Request time tomorrow afternoon RE: Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050872 | | 3/29/2012 16:46 | Re: Fwd: Christ | Re: Fwd: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050873 | | 3/29/2012 16:01 | Re: Christ Hospital DIP | Re: Christ Hospital DIP.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00050874 | | 3/29/2012 15:58 | RE: Christ Hospital DIP | RE: Christ Hospital DIP.msg | Gary D. Bressler | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00050878 | | 3/29/2012 3:58 | FW: Gruen Summary | FW: Gruen Summary.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00050879 | R00050878 | | | Memo 3-28-2012.doc | | | | | Atty Privileged Communication |
| R00050881 | | 10/8/2019 12:59 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00050882 | | 10/7/2019 20:31 | FW: Surgery on Thursday | FW: Surgery on Thursday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00050883 | | 10/7/2019 20:06 | RE: Redwings - VDR docs | RE: Redwings - VDR docs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | | Atty Privileged Communication |
| R00050884 | | 10/7/2019 17:38 | Re: Due Dilgence Report 10.7.19 | Re: Due Dilgence Report 10.7.19.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050889 | | 10/2/2019 15:50 | RE: Peninsula | RE: Peninsula.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050890 | R00050889 | | | Peninsula Entities v2.pptx | | | | | Atty Privileged Communication |
| R00050891 | | 10/1/2019 2:57 | Re: Unsecured Payables Summary.xlsx | Re: Unsecured Payables Summary.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00050892 | | 10/1/2019 0:55 | FW: Unsecured Payables Summary.xlsx | FW: Unsecured Payables Summary.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00050893 | R00050892 | | | Unsecured Payables Summary.pdf | | | | | Atty Privileged Communication |
| R00050894 | R00050892 | | | Unsecured Payables Summary.xlsx | | | | | Atty Privileged Communication |
| R00050895 | | 9/30/2019 16:57 | RE: Email Help | RE: Email Help.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050896 | | 9/30/2019 16:50 | RE: Secured Lender Schedule | RE: Secured Lender Schedule.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00050905 | | 3/29/2012 20:00 | Summary | Summary.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | gruenfred@verizon.net <gruenfred@verizon.net>; | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00050906 | R00050905 | | | Memo 3-29-2012 Clean.doc | | | | | Atty Privileged Communication |
| R00050910 | | 3/29/2012 14:29 | Re: Christ | Re: Christ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | Atty Privileged Communication |
| R00050911 | | 3/29/2012 11:40 | RE: | RE:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00050920 | | 9/30/2019 17:56 | Various Mgmt and Operating Agreements for Clean Room | Various Mgmt and Operating Agreements for Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00050921 | R00050920 | | | QCA-CHMA Management Agreement (CPHMG & GS).pdf | | | | | Atty Privileged Communication |
| R00050922 | R00050920 | | | Community House Call Providers Operating Agreement-C2.pdf | | | | | Atty Privileged Communication |
| R00050923 | R00050920 | | | CPHMG Third Amended and Restated Operating Agreement 1.1.17.pdf | | | | | Atty Privileged Communication |
| R00050924 | R00050920 | | | Garden State Healthcare Associates - Operating Agreement (10.5.2012).pdf | | | | | Atty Privileged Communication |
| R00050925 | R00050920 | | | Quality Care Associates LLC Operating Agreement_Signed.pdf | | | | | Atty Privileged Communication |
| R00050929 | | 9/30/2019 2:15 | RE: Requests | RE: Requests.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00050933 | | 9/29/2019 15:48 | Re: [EXTERNAL] RE: Redwings - Document Review | Re: [EXTERNAL] RE: Redwings - Document Review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050935 | | 9/29/2019 12:56 | RE: LOI Redlines | RE: LOI Redlines.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00050936 | R00050935 | | | 09-29-2019 Project RedWings - LOI - CP Redlines.doc | | | | | Atty Privileged Communication |
| R00050937 | | 9/29/2019 10:42 | LOI Redlines | LOI Redlines.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00050938 | R00050937 | | | 09-29-2019 Project RedWings - LOI - CP Redlines.doc | | | | | Atty Privileged Communication |
| R00050939 | | 9/24/2019 14:24 | Re: Re: RE: Redwings | Re: Re: RE: Redwings.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00050940 | | 9/24/2019 14:16 | Re: RE: Redwings | Re: RE: Redwings.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00050941 | | 9/24/2019 2:41 | Re: Redwings | Re: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00050942 | | 3/30/2012 1:26 | RE: Christ Hospital DIP | RE: Christ Hospital DIP.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00050943 | R00050942 | | | Blackline Interim DIP Bid Orderv3.doc | | | | | Atty Privileged Communication |
| R00050944 | R00050942 | | | Christ - Interim DIP Deposit Orderv4.doc | | | | | Atty Privileged Communication |
| R00050945 | R00050942 | | | Exhibit to Interim Motion.pdf | | | | | Atty Privileged Communication |
| R00050946 | R00050942 | | | Application Interim Order.pdf | | | | | Atty Privileged Communication |
| R00050953 | | 3/29/2012 12:25 | RE: | RE: .msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Avery | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050954 | R00050953 | | | MPT of Bayonne LLC - BMC - 2011.pdf | | | | | Atty Privileged Communication |
| R00050960 | | 3/28/2012 14:52 | RE: Urgent Please call | RE: Urgent Please call.msg | jose.lorenzo@pnc.com <jose.lorenzo@pnc.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gina Parisi <GParisi@mdmc-law.com>; lawlerjp@aol.com | | Atty Privileged Communication |
| R00050970 | | 10/10/2019 16:47 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050971 | R00050970 | | | Non-Retaliation Policy .pdf | | | | | Atty Privileged Communication |
| R00050972 | R00050970 | | | Documentation Policy for Professional Services.pdf | | | | | Atty Privileged Communication |
| R00050973 | R00050970 | | | DRA Section 6032 of Fraud Waste and Abuse 2015.pdf | | | | | Atty Privileged Communication |
| R00050978 | | 10/7/2019 12:52 | Re: Sequoia Term Sheet Revised | Re: Sequoia Term Sheet Revised.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00050979 | | 10/4/2019 16:10 | FW: Christ Property | FW: Christ Property.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00050980 | R00050979 | | | 00 - Owner's Policy of Title Insurance in favor of Hudson Hospital Propco, LLC - Old Republic National Title Insurance Company (July 16, 2012).pdf | | | | | Atty Privileged Communication |
| R00050981 | R00050979 | | | 00 - Loan Policy of Title Insurance in favor of Palisades Avenue Financing, LLC - Old Republic National Title Insurance Company (July 16, 2012).pdf | | | | | Atty Privileged Communication |
| R00050982 | | 10/2/2019 16:47 | RE: Peninsula | RE: Peninsula.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050983 | | 10/1/2019 21:12 | RE: Diligence Questions | RE: Diligence Questions.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Khan, Aleena | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00050984 | R00050983 | | | Ramasamy Executed Settlement.pdf | | | | | Atty Privileged Communication |
| R00050985 | R00050983 | | | Dungo Demand Letter 9.25.19.pdf | | | | | Atty Privileged Communication |
| R00050986 | R00050983 | | | Hellinger Final Demand Letter 10.1.19.pdf | | | | | Atty Privileged Communication |
| R00050987 | | 9/30/2019 15:24 | FW: Contract Requests | FW: Contract Requests.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00050988 | | 9/24/2019 2:45 | Re: Redwings | Re: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051002 | | 3/28/2012 15:11 | Fwd: Urgent Please call | Fwd: Urgent Please call.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051003 | | 3/28/2012 13:40 | Re: Hudson's Purchase of Christ Hospital's Assets | Re: Hudson's Purchase of Christ Hospital's Assets.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00051006 | | 10/4/2019 13:25 | RE: Redwings - Clean Team Agreement | RE: Redwings - Clean Team Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051007 | | 10/2/2019 12:48 | Fwd: IMPORTANT - Site Plan/Survey | Fwd: IMPORTANT - Site Plan\Survey.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051008 | | 10/1/2019 2:47 | RE: proposal for Christ roof/ Hoboken 122 Clinton plans/Hoboken asbestos removal proposal | RE: proposal for Christ roof\ Hoboken 122 Clinton plans\Hoboken asbestos removal proposal.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00051009 | | 9/30/2019 21:43 | LOI - CPMG | LOI - CPMG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051010 | | 9/30/2019 16:31 | Secured Lender Schedule | Secured Lender Schedule.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051011 | R00051010 | | | Secured Lender Schedule.docx | | | | | Atty Privileged Communication |
| R00051014 | | 9/18/2019 20:04 | RE: Quick q | RE: Quick q.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051015 | | 9/18/2019 20:01 | Re: Quick q | Re: Quick q.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051016 | | 9/18/2019 19:57 | RE: Quick q | RE: Quick q.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00051017 | | 9/18/2019 19:53 | Re: Quick q | Re: Quick q.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00051024 | | 4/3/2012 18:45 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | Marilyn Hornback <mhornback@hcmcr.com>; Kane, | | Atty Privileged Communication |
| R00051025 | R00051024 | | | Dear Acting Deputy Commissioner Conroy 03 25 12 - Final Draft.pdf | | | | | Atty Privileged Communication |
| R00051026 | R00051024 | | | Revised Page 14 Addendum C (Section II) 3 26.docx | | | | | Atty Privileged Communication |
| R00051029 | | 4/3/2012 12:56 | RE: Christ | RE: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00051030 | R00051029 | | | Anticipated Follow-up 04.03.12 DRAFT.docx | | | | | Atty Privileged Communication |
| R00051031 | R00051029 | | | Anticipated Follow-up 04.03.12 DRAFT2.docx | | | | | Atty Privileged Communication |
| R00051045 | | 3/28/2012 15:56 | Organizational documents | Organizational documents.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Alfred Wheeler | | Atty Privileged Communication |
| R00051046 | R00051045 | | | Operating Agreement - Palisades3-26-12 BLK.doc | | | | | Atty Privileged Communication |
| R00051047 | R00051045 | | | Operating Agreement - Palisades3-26-12.doc | | | | | Atty Privileged Communication |
| R00051048 | R00051045 | | | Option Agreementform 3-26-12 BLK.doc | | | | | Atty Privileged Communication |
| R00051049 | R00051045 | | | Option Agreementform 3-26-12.doc | | | | | Atty Privileged Communication |
| R00051050 | R00051045 | | | AMENDMENT TO OPERATING AGREEMENT - Opco 3 BLK.doc | | | | | Atty Privileged Communication |
| R00051051 | R00051045 | | | AMENDMENT TO OPERATING AGREEMENT - Opco 3.doc | | | | | Atty Privileged Communication |
| R00051052 | R00051045 | | | AMENDMENT TO OPERATING AGREEMENT - Propco 3 BLK.doc | | | | | Atty Privileged Communication |
| R00051053 | R00051045 | | | AMENDMENT TO OPERATING AGREEMENT - Propco 3.doc | | | | | Atty Privileged Communication |
| R00051056 | | 10/1/2019 1:11 | Re: Unsecured Payables Summary.xlsx | Re: Unsecured Payables Summary.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051057 | | 9/30/2019 16:54 | FW: CarePoint Due Diligence - Compliance | FW: CarePoint Due Diligence - Compliance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00051058 | R00051057 | | | Memo RE compliance items 6-24-2019 v2.docx | | | | | Atty Privileged Communication |
| R00051059 | R00051057 | | | Carepoint FULLY EXECUTED settlement agreement.pdf | | | | | Atty Privileged Communication |
| R00051060 | R00051057 | | | Executed Settlement Agreement.pdf | | | | | Atty Privileged Communication |
| R00051061 | R00051057 | | | CarePoint Self-Disclosure to MFD RE Observation.pdf | | | | | Atty Privileged Communication |
| R00051062 | R00051057 | | | Coding Audits.xlsx | | | | | Atty Privileged Communication |
| R00051063 | R00051057 | | | Federal Sanctions Screening 2016 .doc.docx | | | | | Atty Privileged Communication |
| R00051064 | R00051057 | | | Sterlingpdf.pdf | | | | | Atty Privileged Communication |
| R00051065 | R00051057 | | | Compliance Education and Training.docx | | | | | Atty Privileged Communication |
| R00051066 | R00051057 | | | 2018-CPHMG CODING AND COMPLIANCE CODING POLICY.DOC | | | | | Atty Privileged Communication |
| R00051067 | R00051057 | | | Excluded Referring MDs Audit CY2018.docx | | | | | Atty Privileged Communication |
| R00051068 | R00051057 | | | Copy of Directorship Report from Meditract (formatted).xlsx | | | | | Atty Privileged Communication |
| R00051069 | | 9/29/2019 23:29 | RE: McCabe Documents | RE: McCabe Documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00051070 | R00051069 | | | Copy of Project RedWings diligence request list 9.29 -ak.xlsx | | | | | Atty Privileged Communication |
| R00051073 | | 9/24/2019 12:36 | Fwd: Redwings | Fwd: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00051074 | | 9/24/2019 12:14 | Fwd: Redwings | Fwd: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051075 | | 9/24/2019 10:51 | FW: Redwings | FW: Redwings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051076 | | 9/23/2019 22:27 | RE: Redwings | RE: Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051077 | | 9/22/2019 20:25 | deal brainstorming (call you at 7:30) | deal brainstorming (call you at 7:30).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051078 | | 9/9/2019 20:32 | Fwd: RedWings \| Christ \| RWBJ | Fwd: RedWings \| Christ \| RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00051080 | | 4/4/2012 12:53 | RE: CapOne Term Sheet Markup - Working Capital / Hudson Hospital Opco, LLC Only | RE: CapOne Term Sheet Markup - Working Capital \ Hudson Hospital Opco, LLC Only.msg | Vivek Garipalli <vgaripalli@hotmail.com> | | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051081 | | 3/29/2012 23:01 | FW: Christ Hospital DIP | FW: Christ Hospital DIP.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00051082 | R00051081 | | | WSComparison_TERM SHEET_DEPOSIT MDMC_REV_3_29_12_CLEAN-TERM SHEET_DEPOSIT_MDMC_3_29_12_(2).doc | | | | | Atty Privileged Communication |
| R00051083 | R00051081 | | | TERM SHEET_DEPOSIT_MDMC_3_29_12_(2).DOC | | | | | Atty Privileged Communication |
| R00051084 | | 3/29/2012 11:45 | RE: | RE:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00051098 | | 9/30/2019 20:49 | FW: proposal for Christ roof/ Hoboken 122 Clinton plans/Hoboken asbestos removal proposal | FW: proposal for Christ roof\ Hoboken 122 Clinton plans\Hoboken asbestos removal proposal.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00051099 | R00051098 | | | CarePoint_Arid Solutions_Proposal_2019_3_29.pdf | | | | | Atty Privileged Communication |
| R00051100 | R00051098 | | | HOBOKEN CFH_1st floor_fire evacuation_1a-c.pdf | | | | | Atty Privileged Communication |
| R00051101 | R00051098 | | | HOBOKEN CFH_2nd floor_fire evacuation_2a-c.pdf | | | | | Atty Privileged Communication |
| R00051102 | R00051098 | | | HOBOKEN CFH_3rd floor_fire evacuation_3a-c.pdf | | | | | Atty Privileged Communication |
| R00051103 | R00051098 | | | Hoboken Med Center AHU 2,3.pdf | | | | | Atty Privileged Communication |
| R00051104 | | 9/30/2019 18:58 | RE: Various Mgmt and Operating Agreements for Clean Room | RE: Various Mgmt and Operating Agreements for Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00051105 | R00051104 | | | CH - Pathology.pdf | | | | | Atty Privileged Communication |
| R00051106 | R00051104 | | | CH - Surgery.pdf | | | | | Atty Privileged Communication |
| R00051107 | R00051104 | | | HUMC - Anesthesiology.pdf | | | | | Atty Privileged Communication |
| R00051108 | R00051104 | | | HUMC - Emergency.pdf | | | | | Atty Privileged Communication |
| R00051109 | R00051104 | | | HUMC - NHC.pdf | | | | | Atty Privileged Communication |
| R00051110 | R00051104 | | | HUMC - Pathology.pdf | | | | | Atty Privileged Communication |
| R00051111 | R00051104 | | | HUMC - Radiology.pdf | | | | | Atty Privileged Communication |
| R00051112 | R00051104 | | | HUMC - Surgery.pdf | | | | | Atty Privileged Communication |
| R00051113 | R00051104 | | | CH - Emergency.pdf | | | | | Atty Privileged Communication |
| R00051114 | R00051104 | | | HUMC - Hospitalist.pdf | | | | | Atty Privileged Communication |
| R00051115 | R00051104 | | | CH - Radiology.pdf | | | | | Atty Privileged Communication |
| R00051116 | R00051104 | | | CH - Anesthesiology.pdf | | | | | Atty Privileged Communication |
| R00051117 | R00051104 | | | CH - Hospitalist.pdf | | | | | Atty Privileged Communication |
| R00051118 | R00051104 | | | CH - NHC.pdf | | | | | Atty Privileged Communication |
| R00051123 | | 9/29/2019 16:00 | FW: RedWings \| Follow-Up | FW: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00051124 | R00051123 | | | Project RedWings diligence request list 9.29.19.xlsx | | | | | Atty Privileged Communication |
| R00051125 | | 9/28/2019 20:06 | FW: Redwings LOI | FW: Redwings LOI.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051126 | R00051125 | | | 09-28-2019 Project RedWings - LOI.pdf | | | | | Atty Privileged Communication |
| R00051127 | | 9/23/2019 20:29 | FW: Redwings | FW: Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051128 | | 9/23/2019 20:18 | RWJB Site Visit - 6/28/19 | RWJB Site Visit - 6\28\19.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051129 | | 9/9/2019 20:31 | Re: RedWings \| Christ \| RWBJ | Re: RedWings \| Christ \| RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00051130 | | 9/9/2019 19:46 | RedWings \| Christ \| RWBJ | RedWings \| Christ \| RWBJ.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051131 | | 9/4/2019 11:37 | Re: Re: Atlantic | Re: Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00051132 | | 9/4/2019 1:18 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051133 | | 8/29/2019 18:05 | Re: Re: RE: FW: RedWings | Re: Re: RE: FW: RedWings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051136 | | 3/28/2012 15:49 | RE: Urgent Please call | RE: Urgent Please call.msg | Gina Parisi <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; LawlerJP@aol.com | | | Atty Privileged Communication |
| R00051144 | | 3/27/2012 13:51 | Christ / Hudson Letter for Horizon Pricing Methodology | Christ \ Hudson Letter for Horizon Pricing Methodology.msg | Vivek Garipalli <vgaripalli@hotmail.com> | bkatz@jhcohn.com <bkatz@jhcohn.com>; | Jim Lawler <lawlerjp@aol.com>; tcritelli@oconco.com | | Atty Privileged Communication |
| R00051145 | R00051144 | | | Christ_20120326_HorizonMethod.docx | | | | | Atty Privileged Communication |
| R00051146 | R00051144 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051148 | | 9/4/2019 0:47 | Re: Project RedWings | Re: Project RedWings.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051149 | | 9/3/2019 14:49 | RE: Project RedWings | RE: Project RedWings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051150 | | 9/3/2019 11:51 | RE: Project RedWings | RE: Project RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051151 | | 8/31/2019 17:05 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051152 | | 8/30/2019 23:18 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051153 | | 8/29/2019 17:59 | Re: RE: FW: RedWings | Re: RE: FW: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00051154 | | 8/29/2019 17:57 | Re: RE: FW: RedWings | Re: RE: FW: RedWings.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00051185 | | 9/4/2019 11:23 | RE: Atlantic | RE: Atlantic.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00051186 | | 9/4/2019 2:31 | Re: Project RedWings | Re: Project RedWings.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051187 | | 9/4/2019 2:09 | Re: Project RedWings | Re: Project RedWings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051188 | R00051187 | | | image001.png | | | | | Atty Privileged Communication |
| R00051189 | | 9/4/2019 2:00 | RE: Project RedWings | RE: Project RedWings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051190 | R00051189 | | | CH Physician Analysis.pptx | | | | | Atty Privileged Communication |
| R00051191 | | 9/3/2019 15:07 | RE: Project RedWings | RE: Project RedWings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051192 | R00051191 | | | GS Empl List with YTD Comp as of 2019-05-03 (1).xlsx | | | | | Atty Privileged Communication |
| R00051193 | | 9/3/2019 11:57 | Re: Project RedWings | Re: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051194 | | 9/3/2019 11:44 | Re: Project RedWings | Re: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00051195 | | 8/29/2019 14:29 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051196 | | 8/29/2019 11:41 | RE: FW: RedWings | RE: FW: RedWings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; W Conroy | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051197 | | 8/29/2019 11:39 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051198 | | 8/29/2019 9:31 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051199 | | 8/28/2019 22:58 | Fwd: FW: RedWings | Fwd: FW: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051200 | | 8/28/2019 22:35 | FW: RedWings | FW: RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051201 | | 8/26/2019 16:42 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00051202 | | 8/14/2019 22:31 | RE: Project RedWings | RE: Project RedWings.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Xie, Olivia <xieo@sullcrom.com>; Gillan, Taylor | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051203 | | 8/9/2019 12:03 | Fwd: RedWings \| Process Update | Fwd: RedWings \| Process Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | | Atty Privileged Communication |
| R00051204 | | 8/8/2019 21:37 | Re: RedWings \| Formal Note to RWBJ | Re: RedWings \| Formal Note to RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00051205 | | 8/8/2019 21:36 | Re: RedWings \| Formal Note to RWBJ | Re: RedWings \| Formal Note to RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051229 | | 3/27/2012 13:14 | Re: The Jersey Journal Ad | Re: The Jersey Journal Ad.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00051231 | | 3/27/2012 13:08 | Re: The Jersey Journal Ad | Re: The Jersey Journal Ad.msg | LawlerJP@aol.com <LawlerJP@aol.com> | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00051233 | | 3/27/2012 12:45 | Re: APA and SALE | Re: APA and SALE.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | Gary D. Bressler <gbressler@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00051243 | | 9/30/2019 1:34 | Re: Requests | Re: Requests.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00051244 | | 9/30/2019 0:26 | Re: McCabe Documents | Re: McCabe Documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | Ehlers, George <george.ehlers@citi.com>; | | Atty Privileged Communication |
| R00051245 | | 9/29/2019 23:35 | RE: McCabe Documents | RE: McCabe Documents.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; | | Atty Privileged Communication |
| R00051247 | | 9/28/2019 19:27 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051248 | | 9/4/2019 12:45 | RE: Project RedWings | RE: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051249 | | 9/3/2019 23:41 | RE: Project RedWings | RE: Project RedWings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051250 | R00051249 | | | Copy of GSHA CHMG Rosters 08202019 - AK.xlsx | | | | | Atty Privileged Communication |
| R00051251 | | 8/29/2019 18:07 | Re: Re: RE: FW: RedWings | Re: Re: RE: FW: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00051252 | | 8/29/2019 13:15 | Re: RedWings | Re: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051253 | | 8/29/2019 11:59 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00051254 | | 8/29/2019 11:31 | Re: RedWings | Re: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051255 | | 8/29/2019 11:23 | RE: RedWings | RE: RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00051258 | | 8/8/2019 19:35 | Re: Project RedWings \| Call with JPM Notes (8/8) | Re: Project RedWings \| Call with JPM Notes (8\8).msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051259 | | 8/7/2019 16:24 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051260 | | 8/7/2019 16:21 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00051261 | | 7/29/2019 13:43 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00051262 | | 7/29/2019 13:31 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00051263 | R00051262 | | | image001.png | | | | | Atty Privileged Communication |
| R00051264 | | 7/19/2019 11:54 | RE: RedWings \| Barnabas Response | RE: RedWings \| Barnabas Response.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051270 | | 3/28/2012 15:16 | Wire | Wire.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jose Lorenzo <jose.lorenzo@pnc.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051276 | | 3/27/2012 20:24 | Fwd: Exhibit D-10 | Fwd: Exhibit D-10.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00051285 | | 3/27/2012 13:38 | FW: Jim's Request | FW: Jim's Request.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00051292 | | 9/9/2019 19:48 | RE: RedWings \| Christ \| RWBJ | RE: RedWings \| Christ \| RWBJ.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051293 | | 9/4/2019 11:49 | Re: Re: Atlantic | Re: Re: Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051294 | | 9/4/2019 11:43 | Re: Re: Atlantic | Re: Re: Atlantic.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051297 | | 9/30/2019 2:11 | RE: McCabe Documents | RE: McCabe Documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | Ehlers, George <george.ehlers@citi.com>; | | Atty Privileged Communication |
| R00051298 | | 9/30/2019 0:53 | RE: McCabe Documents | RE: McCabe Documents.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com>; | | Atty Privileged Communication |
| R00051299 | | 9/29/2019 21:07 | Re: LOI Redlines | Re: LOI Redlines.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00051300 | | 9/28/2019 20:25 | Fwd: Redwings LOI | Fwd: Redwings LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051301 | R00051300 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00051302 | R00051300 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00051303 | R00051300 | | | imagee9cfde.JPG | | | | | Atty Privileged Communication |
| R00051304 | R00051300 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00051305 | R00051300 | | | 09-28-2019 Project RedWings - LOI.pdf | | | | | Atty Privileged Communication |
| R00051306 | R00051300 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00051307 | | 9/24/2019 12:03 | Re: Redwings | Re: Redwings.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00051308 | | 9/9/2019 21:52 | RE: Today's DOH meeting. | RE: Today's DOH meeting..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler <LawlerJP@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00051309 | | 9/3/2019 11:46 | Fwd: Project RedWings | Fwd: Project RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00051311 | | 8/8/2019 21:20 | Re: RedWings \| Formal Note to RWBJ | Re: RedWings \| Formal Note to RWBJ.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00051312 | | 8/8/2019 21:14 | RedWings \| Formal Note to RWBJ | RedWings \| Formal Note to RWBJ.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00051313 | | 8/8/2019 20:14 | Fwd: Project RedWings \| Call with JPM Notes (8/8) | Fwd: Project RedWings \| Call with JPM Notes (8\8).msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051314 | | 8/7/2019 14:48 | Barnabas | Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051315 | | 7/29/2019 13:48 | Fwd: RedWings \| GS / Atlantic Call | Fwd: RedWings \| GS \ Atlantic Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051316 | | 7/23/2019 19:23 | RE: MPT Call Notes | RE: MPT Call Notes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051317 | | 7/19/2019 12:49 | Re: RedWings \| Barnabas Response | Re: RedWings \| Barnabas Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051318 | | 7/19/2019 11:54 | Re: RedWings \| Barnabas Response | Re: RedWings \| Barnabas Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051319 | | 7/15/2019 16:37 | Fwd: Barnabas \| Call from JPM | Fwd: Barnabas \| Call from JPM.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00051320 | | 7/11/2019 21:40 | Re: FW: Project Red Wing | Re: FW: Project Red Wing.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051321 | | 7/8/2019 19:34 | RE: FW: RedWings - Bid and Update | RE: FW: RedWings - Bid and Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051322 | | 7/4/2019 15:34 | Re: Project RedWings - Phase II Offer Letter - RWJBH | Re: Project RedWings - Phase II Offer Letter - RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051323 | | 7/4/2019 15:24 | Re: FW: Project RedWings - Phase II Offer Letter - RWJBH | Re: FW: Project RedWings - Phase II Offer Letter - RWJBH.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051324 | | 7/4/2019 14:14 | Fwd: FW: Project RedWings - Phase II Offer Letter - RWJBH | Fwd: FW: Project RedWings - Phase II Offer Letter - RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jeffrey Mandler | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051325 | R00051324 | | | Phase 2.zip | | | | | Atty Privileged Communication |
| R00051326 | R00051324 | | | Project RedWings - Phase II Offer Letter - RWJBH Final.pdf | | | | | Atty Privileged Communication |
| R00051327 | R00051324 | | | RWJ Barnabas Health 1Q19 Interim Financials.pdf | | | | | Atty Privileged Communication |
| R00051328 | R00051324 | | | RWJ Barnabas Health Audit 12.31.2018.pdf | | | | | Atty Privileged Communication |
| R00051329 | | 7/2/2019 19:52 | RE: Project RedWings - APA Term Sheet | RE: Project RedWings - APA Term Sheet.msg | Xie, Olivia <xieo@sullcrom.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00051330 | | 7/2/2019 0:18 | Re: Project RedWings - APA Term Sheet | Re: Project RedWings - APA Term Sheet.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051335 | | 3/27/2012 12:35 | Re: The Jersey Journal Ad | Re: The Jersey Journal Ad.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | pschaengold@hobokenumc.com <pschaengold@hobokenumc.com>; | | | Atty Privileged Communication |
| R00051336 | | 3/27/2012 12:32 | RE: The Jersey Journal Ad | RE: The Jersey Journal Ad.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051337 | R00051336 | | | Christ Hospital Ad 0322712.pdf | | | | | Atty Privileged Communication |
| R00051362 | | 8/8/2019 21:22 | Re: RedWings \| Formal Note to RWBJ | Re: RedWings \| Formal Note to RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051363 | | 8/7/2019 16:10 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051364 | | 7/19/2019 12:59 | RE: RedWings \| Barnabas Response | RE: RedWings \| Barnabas Response.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051365 | | 7/19/2019 11:58 | Re: RedWings \| Barnabas Response | Re: RedWings \| Barnabas Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051366 | | 7/8/2019 19:33 | Re: FW: RedWings - Bid and Update | Re: FW: RedWings - Bid and Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051367 | | 7/8/2019 18:55 | Re: FW: RedWings - Bid and Update | Re: FW: RedWings - Bid and Update.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051368 | | 7/6/2019 13:26 | Re: RedWings \| RWBJ Offer Synopsis | Re: RedWings \| RWBJ Offer Synopsis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051369 | | 7/5/2019 20:44 | Fwd: RedWings \| RWBJ Offer Synopsis | Fwd: RedWings \| RWBJ Offer Synopsis.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051370 | R00051369 | | | Project RedWings - RWJB Offer Update - (2019-07-05).pdf | | | | | Atty Privileged Communication |
| R00051371 | | 3/27/2012 12:38 | RE: The Jersey Journal Ad | RE: The Jersey Journal Ad.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | | Atty Privileged Communication |
| R00051372 | | 3/27/2012 12:35 | RE: APA and SALE | RE: APA and SALE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; David | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00051375 | | 10/7/2019 18:33 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00051377 | | 8/8/2019 21:31 | RE: RedWings \| Formal Note to RWBJ | RE: RedWings \| Formal Note to RWBJ.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051378 | | 8/8/2019 19:49 | Re: Project RedWings \| Call with JPM Notes (8/8) | Re: Project RedWings \| Call with JPM Notes (8\8).msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051379 | | 8/8/2019 19:44 | RE: Project RedWings \| Call with JPM Notes (8/8) | RE: Project RedWings \| Call with JPM Notes (8\8).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051380 | | 8/7/2019 15:06 | Re: Barnabas | Re: Barnabas.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051381 | | 8/7/2019 14:59 | Re: Barnabas | Re: Barnabas.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051382 | | 8/7/2019 14:54 | Re: Barnabas | Re: Barnabas.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00051383 | | 7/29/2019 13:08 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051384 | | 7/17/2019 22:21 | Re: RedWings \| Barnabas Response | Re: RedWings \| Barnabas Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051386 | | 7/8/2019 18:34 | Fwd: FW: RedWings - Bid and Update | Fwd: FW: RedWings - Bid and Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051387 | | 7/8/2019 18:29 | FW: RedWings - Bid and Update | FW: RedWings - Bid and Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051388 | | 7/4/2019 15:22 | Re: Fwd: FW: Project RedWings - Phase II Offer Letter - RWJBH | Re: Fwd: FW: Project RedWings - Phase II Offer Letter - RWJBH.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00051390 | | 7/4/2019 0:47 | RE: Project RedWings - Phase II Offer Letter - RWJBH | RE: Project RedWings - Phase II Offer Letter - RWJBH.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Vivek | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00051391 | | 7/2/2019 22:51 | RE: [EXTERNAL] FW: Project RedWings - APA Term Sheet | RE: [EXTERNAL] FW: Project RedWings - APA Term Sheet.msg | Raguet, Alexis <ragueta@sullcrom.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; Louis A. | toby.king@citi.com <toby.king@citi.com>; | | Atty Privileged Communication |
| R00051392 | R00051391 | | | SC1-#4971227-v1-RedWings_RWJBH_Term_Sheet_Key_Issues_List.docx | | | | | Atty Privileged Communication |
| R00051394 | | 3/29/2012 14:05 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis | BMartin@hcmcr.com <BMartin@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00051399 | | 3/28/2012 13:27 | RE: Sale Order and APA | RE: Sale Order and APA.msg | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Sandi Shidner <sshidner@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051400 | | 3/28/2012 12:53 | Sale Order and APA | Sale Order and APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00051401 | R00051400 | | | SALE ORDER AND APA.pdf | | | | | Atty Privileged Communication |
| R00051402 | R00051400 | | | TERM SHEET_DEPOSIT_PALISADES_3_27_12_PM.doc | | | | | Atty Privileged Communication |
| R00051403 | R00051400 | | | Hudson Hospital Opco Operating Agreement3-27-12BLK.doc | | | | | Atty Privileged Communication |
| R00051404 | R00051400 | | | Hudson Hospital Opco Operating Agreement3-27-12.doc | | | | | Atty Privileged Communication |
| R00051405 | R00051400 | | | Hudson Hospital Propco Operating Agreement3-27-12BLK.doc | | | | | Atty Privileged Communication |
| R00051406 | R00051400 | | | Hudson Hospital Propco Operating Agreement3-27-12.doc | | | | | Atty Privileged Communication |
| R00051408 | | 3/27/2012 12:41 | RE: APA and SALE | RE: APA and SALE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00051425 | | 9/30/2019 19:20 | RE: Various Mgmt and Operating Agreements for Clean Room | RE: Various Mgmt and Operating Agreements for Clean Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00051427 | | 7/2/2019 13:35 | RE: Project RedWings - APA Term Sheet | RE: Project RedWings - APA Term Sheet.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00051428 | | 6/25/2019 17:41 | RE: Barnabas due diligence | RE: Barnabas due diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00051467 | | 10/7/2019 16:42 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Teslicko, David M. <Teslickod@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Crofton, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051468 | | 10/2/2019 16:05 | RE: Peninsula | RE: Peninsula.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051469 | R00051468 | | | Peninsula Entities v3.pptx | | | | | Atty Privileged Communication |
| R00051470 | | 10/2/2019 11:15 | Re: DRAFT email | Re: DRAFT email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051471 | | 10/1/2019 18:13 | RE: Redwings Data room access | RE: Redwings Data room access.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Khan, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051474 | | 9/20/2019 19:39 | Fwd: Bmc | Fwd: Bmc.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051475 | R00051474 | | | Union raise Summary Table.docx | | | | | Atty Privileged Communication |
| R00051476 | R00051474 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00051477 | | 9/4/2019 11:41 | Re: Atlantic | Re: Atlantic.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@CarePointhealt | | Atty Privileged Communication |
| R00051478 | | 8/8/2019 19:33 | Project RedWings \| Call with JPM Notes (8/8) | Project RedWings \| Call with JPM Notes (8\8).msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00051479 | R00051478 | | | RWJBarnabas Call Notes_8.8.19.pdf | | | | | Atty Privileged Communication |
| R00051480 | | 7/17/2019 21:31 | RedWings \| Barnabas Response | RedWings \| Barnabas Response.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051481 | | 7/6/2019 14:11 | RE: RedWings \| RWBJ Offer Synopsis | RE: RedWings \| RWBJ Offer Synopsis.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051482 | | 7/1/2019 22:34 | Fwd: Project RedWings - APA Term Sheet | Fwd: Project RedWings - APA Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00051483 | R00051482 | | | Cumulative Redline 070119.docx | | | | | Atty Privileged Communication |
| R00051484 | R00051482 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00051485 | R00051482 | | | Project RedWings - Asset Purchase Agreement LOI and Term Sheet 070119.doc | | | | | Atty Privileged Communication |
| R00051486 | R00051482 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00051487 | | 6/27/2019 14:29 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051488 | R00051487 | | | Project Redwings - IT Call Agenda 6.28.2019.pdf | | | | | Atty Privileged Communication |
| R00051489 | | 6/26/2019 20:35 | RE: RedWings \| QoE - Scheduling | RE: RedWings \| QoE - Scheduling.msg | Gill, Terry <terry.gill@citi.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Henoch, | | Atty Privileged Communication |
| R00051490 | R00051489 | | | Project Redwings QOE Questions 6.26.19.pdf | | | | | Atty Privileged Communication |
| R00051492 | | 3/29/2012 3:43 | FW: Christ Hospital DIP | FW: Christ Hospital DIP.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00051493 | R00051492 | | | WSComparison_Porzio comments to DIP DEPOSIT TERM SHEET_CLEAN-TERM SHEET_DEPOSIT MDMC_REV_3_28_12_PM_CLEAN.doc | | | | | Atty Privileged Communication |
| R00051494 | R00051492 | | | WSComparison_TERM SHEET_DEPOSIT_KS_CLEAN-TERM SHEET_DEPOSIT MDMC_REV_3_28_12_PM_CLEAN.doc | | | | | Atty Privileged Communication |
| R00051495 | R00051492 | | | WSComparison_TERM SHEET_DEPOSIT_MDMC_3_28_12-TERM SHEET_DEPOSIT MDMC_REV_3_28_12_PM_CLEAN.doc | | | | | Atty Privileged Communication |
| R00051496 | R00051492 | | | TERM SHEET_DEPOSIT MDMC_REV_3_28_12_PM_CLEAN.DOC | | | | | Atty Privileged Communication |
| R00051508 | | 3/27/2012 5:27 | FW: APA and SALE | FW: APA and SALE .msg | David Primack | 'cfriedman@ravingreenberg.com' (cfriedman@ravingreenberg.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00051509 | R00051508 | | | Blackline CH Sale Order.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051510 | R00051508 | | | CH Sale Order.doc | | | | | Atty Privileged Communication |
| R00051511 | R00051508 | | | Asset Purchase Agreement - 03.26.12 (MDMC-11.08).DOC | | | | | Atty Privileged Communication |
| R00051512 | R00051508 | | | Asset Purchase Agreement - 03.26.12 (MDMC-11.08) - TRACK CHANGES.DOC | | | | | Atty Privileged Communication |
| R00051513 | R00051508 | | | Asset Purchase Agreement - 03.26.12 (MDMC-11.08) - DeltaView Against 03.09.12.doc | | | | | Atty Privileged Communication |
| R00051518 | | 10/7/2019 20:20 | FW: New Documents Available on RedWings | FW: New Documents Available on RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051519 | | 9/30/2019 17:21 | RE: CarePoint Due Diligence - Compliance | RE: CarePoint Due Diligence - Compliance.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Mary | | Atty Privileged Communication |
| R00051520 | R00051519 | | | CarePoint fully executed settlement agreement - 3rd bucket - 9-23-19.pdf | | | | | Atty Privileged Communication |
| R00051522 | | 9/24/2019 11:33 | Re: Redwings | Re: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | Atty Privileged Communication |
| R00051523 | | 8/31/2019 12:02 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051524 | | 9/11/2019 12:01 | Re: Re: FW: Project Red wings | Re: Re: FW: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00051525 | | 8/29/2019 18:32 | Re: Re: Re: RE: FW: RedWings | Re: Re: Re: RE: FW: RedWings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051526 | | 8/29/2019 11:33 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051527 | | 7/6/2019 14:49 | Re: RedWings \| RWBJ Offer Synopsis | Re: RedWings \| RWBJ Offer Synopsis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051528 | | 7/1/2019 17:01 | Re: Barnabas / Call with JPM | Re: Barnabas \ Call with JPM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051529 | | 7/1/2019 16:55 | RE: Barnabas / Call with JPM | RE: Barnabas \ Call with JPM.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00051530 | | 6/25/2019 21:54 | RE: RedWings \| QoE - Scheduling | RE: RedWings \| QoE - Scheduling.msg | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00051533 | | 3/29/2012 12:52 | Fw: NSHC - Agreement | Fw: NSHC - Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Darren Dinneen <darren.dinneen@gmail.com> | | Atty Privileged Communication |
| R00051534 | R00051533 | | | image001.png | | | | | Atty Privileged Communication |
| R00051535 | R00051533 | | | NS Healthcare - Stonington Agreement.DOC | | | | | Atty Privileged Communication |
| R00051537 | | 3/29/2012 10:14 | RE: Gruen Summary | RE: Gruen Summary.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00051538 | R00051537 | | | Memo 3-29-2012.doc | | | | | Atty Privileged Communication |
| R00051540 | | 3/28/2012 15:13 | Fwd: Urgent Please call | Fwd: Urgent Please call.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051555 | | 10/7/2019 19:07 | RE: Various Vendor Contracts | RE: Various Vendor Contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Ehlers, George <george.ehlers@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00051556 | | 10/7/2019 17:27 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051557 | | 10/1/2019 0:30 | RedWings Diligence Tracker - 9/30/2019 | RedWings Diligence Tracker - 9\30\2019.msg | Papay, Spencer <spencer.papay@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings <project.redwings.2018@citi.com> | | Atty Privileged Communication |
| R00051558 | R00051557 | | | Project RedWings RWJB Diligence Tracker_9.30.19.xlsx | | | | | Atty Privileged Communication |
| R00051559 | | 9/30/2019 16:50 | FW: Hudson County Financial Services | FW: Hudson County Financial Services.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00051560 | R00051559 | | | Hudson County Financial Services, LLC -- Certificate of Formation (DE).pdf | | | | | Atty Privileged Communication |
| R00051561 | R00051559 | | | Hudson County Financial Services, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00051563 | | 9/30/2019 13:09 | Fwd: Lockatong Engineers - Environmental | Fwd: Lockatong Engineers - Environmental.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051564 | | 9/24/2019 0:10 | RE: Redwings | RE: Redwings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00051566 | | 8/29/2019 13:33 | Re: RedWings | Re: RedWings.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051567 | | 8/29/2019 11:25 | RE: RedWings | RE: RedWings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00051568 | | 7/19/2019 12:25 | RE: RedWings \| Barnabas Response | RE: RedWings \| Barnabas Response.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051569 | | 7/17/2019 21:34 | Re: DRAFT Note to Atlantic | Re: DRAFT Note to Atlantic.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051570 | | 7/3/2019 22:23 | FW: Project RedWings - Phase II Offer Letter - RWJBH | FW: Project RedWings - Phase II Offer Letter - RWJBH.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00051571 | R00051570 | | | Phase 2.zip | | | | | Atty Privileged Communication |
| R00051572 | R00051570 | | | Project RedWings - Phase II Offer Letter - RWJBH Final.pdf | | | | | Atty Privileged Communication |
| R00051573 | R00051570 | | | RWJ Barnabas Health 1Q19 Interim Financials.pdf | | | | | Atty Privileged Communication |
| R00051574 | R00051570 | | | RWJ Barnabas Health Audit 12.31.2018.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051575 | | 6/25/2019 19:27 | RedWings \| QoE - Scheduling | RedWings \| QoE - Scheduling.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Henoch, Andrew (ahenoch@alvarezandmarsal.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051576 | | 6/25/2019 19:19 | RE: A&M availability | RE: A&M availability.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00051577 | | 6/25/2019 18:06 | Re: Barnabas due diligence | Re: Barnabas due diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051580 | | 4/4/2012 13:53 | RE: CN Fees | RE: CN Fees.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Patrick | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00051581 | | 4/2/2012 16:04 | RE: CapOne | RE: CapOne.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00051588 | | 3/29/2012 14:30 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | BMartin@hcmcr.com <BMartin@hcmcr.com>; Jeffrey | | Atty Privileged Communication |
| R00051605 | | 10/15/2019 0:15 | RE: Project Redwings / Lease Agreements in Data Room | RE: Project Redwings \ Lease Agreements in Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Ehlers, | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | Atty Privileged Communication |
| R00051606 | R00051605 | | | Lease - 35 Journal Square.pdf | | | | | Atty Privileged Communication |
| R00051607 | R00051605 | | | Lease - 1901 West Street.pdf | | | | | Atty Privileged Communication |
| R00051608 | R00051605 | | | 2nd Amendment to Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00051609 | R00051605 | | | 3rd Amendment to Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00051610 | R00051605 | | | Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00051611 | R00051605 | | | 1st Amendment to Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00051612 | R00051605 | | | 2nd Amendment to Lease - 208-210 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00051613 | R00051605 | | | Lease - 208-210 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00051614 | R00051605 | | | 1st Amendment to Lease - 208-210 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00051615 | | 10/1/2019 16:12 | RE: Diligence Request | RE: Diligence Request.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051616 | | 7/23/2019 19:20 | RE: MPT Call Notes | RE: MPT Call Notes.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051617 | | 7/17/2019 22:21 | Fwd: RedWings \| Barnabas Response | Fwd: RedWings \| Barnabas Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051618 | | 6/26/2019 20:44 | FW: RedWings \| QoE - Scheduling | FW: RedWings \| QoE - Scheduling.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051619 | R00051618 | | | Project Redwings QOE Questions 6.26.19.pdf | | | | | Atty Privileged Communication |
| R00051620 | | 6/25/2019 21:51 | RE: Redwings Legal Diligence | RE: Redwings Legal Diligence.msg | Megan R. George <MGeorge@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051621 | | 6/25/2019 16:35 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051622 | | 4/3/2012 19:04 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00051629 | | 8/7/2019 16:26 | Re: Project Red Wings - Bid | Re: Project Red Wings - Bid.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | W Conroy <wconroy58@gmail.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00051630 | | 7/29/2019 13:37 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00051632 | | 7/6/2019 0:43 | RE: RedWings \| RWBJ Offer Synopsis | RE: RedWings \| RWBJ Offer Synopsis.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051633 | | 7/2/2019 15:13 | Re: Project RedWings - APA Term Sheet | Re: Project RedWings - APA Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Barreiro, | | Atty Privileged Communication |
| R00051634 | | 7/1/2019 23:38 | Re: Project RedWings - APA Term Sheet | Re: Project RedWings - APA Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051635 | | 7/1/2019 23:33 | FW: Project RedWings - APA Term Sheet | FW: Project RedWings - APA Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00051636 | R00051635 | | | Cumulative Redline 070119.docx | | | | | Atty Privileged Communication |
| R00051637 | R00051635 | | | Project RedWings - Asset Purchase Agreement LOI and Term Sheet 070119.doc | | | | | Atty Privileged Communication |
| R00051638 | | 7/1/2019 23:27 | Re: Project RedWings - APA Term Sheet | Re: Project RedWings - APA Term Sheet.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051639 | | 6/28/2019 20:09 | RE: [EXTERNAL] RedWings \| Call | RE: [EXTERNAL] RedWings \| Call.msg | Gillan, Taylor <taylor.gillan@citi.com> | Crofton, Scott B. <croftons@sullcrom.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051640 | | 6/25/2019 21:03 | Cash collections to revenue analysis | Cash collections to revenue analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051641 | R00051640 | | | Charges and Collections by Payor (2016 to YTD).xlsx | | | | | Atty Privileged Communication |
| R00051642 | | 6/25/2019 17:52 | RE: Barnabas due diligence | RE: Barnabas due diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00051643 | | 6/25/2019 16:35 | Barnabas due diligence | Barnabas due diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00051644 | | 4/4/2012 14:49 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00051646 | | 3/27/2012 12:40 | Re: APA and SALE | Re: APA and SALE.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051650 | | 3/27/2012 12:25 | RE: The Jersey Journal Ad | RE: The Jersey Journal Ad.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | | Atty Privileged Communication |
| R00051651 | | 3/27/2012 12:24 | The Jersey Journal Ad | The Jersey Journal Ad.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051680 | | 3/27/2012 0:17 | Re: Final Revised APA/ Tonight's Schedule/Timing | Re: Final Revised APA\ Tonight's Schedule\Timing.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00051681 | | 3/27/2012 0:16 | Raj's partner on "our win" | Raj's partner on "our win".msg | rosemontassocs@aol.com <rosemontassocs@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeff | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00051683 | | 9/29/2019 11:12 | Re: LOI Redlines | Re: LOI Redlines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051684 | | 7/5/2019 20:46 | Re: RedWings \| RWBJ Offer Synopsis | Re: RedWings \| RWBJ Offer Synopsis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051685 | | 7/5/2019 20:21 | RedWings \| RWBJ Offer Synopsis | RedWings \| RWBJ Offer Synopsis.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051686 | R00051685 | | | Project RedWings - RWJB Offer Update - (2019-07-05).pdf | | | | | Atty Privileged Communication |
| R00051687 | | 7/3/2019 12:02 | RE: [EXTERNAL] FW: Project RedWings - APA Term Sheet | RE: [EXTERNAL] FW: Project RedWings - APA Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; project.redwings.2018@citi.com | | Atty Privileged Communication |
| R00051688 | | 6/21/2019 23:21 | Re: Project RedWings - Asset Purchase Agreement Term Sheet | Re: Project RedWings - Asset Purchase Agreement Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Raguet, Alexis <ragueta@sullcrom.com>; Louis A. | | Atty Privileged Communication |
| R00051689 | | 6/21/2019 14:07 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Pelino, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051690 | | 5/30/2019 15:11 | New RWJ Biz Dev Leaders | New RWJ Biz Dev Leaders.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00051691 | | 5/28/2019 17:43 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051692 | | 5/22/2019 19:29 | RE: Time w/ B & VMG | RE: Time w\ B & VMG.msg | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051693 | | 5/22/2019 14:30 | RE: Time w/ B & VMG | RE: Time w\ B & VMG.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051694 | R00051693 | | | image001.png | | | | | Atty Privileged Communication |
| R00051695 | | 5/17/2019 14:22 | RE: RedWings \| Q1 call with RWJB | RE: RedWings \| Q1 call with RWJB.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00051700 | | 5/10/2019 15:37 | Lunch w/ Doll | Lunch w\ Doll.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051701 | | 4/29/2019 15:33 | Re: Fwd: RedWings \| Preliminary Proposal | Re: Fwd: RedWings \| Preliminary Proposal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@CarePointHealth.org | | Atty Privileged Communication |
| R00051708 | | 4/29/2019 10:44 | Fwd: RedWings \| Preliminary Proposal | Fwd: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00051709 | R00051708 | | | image003.png | | | | | Atty Privileged Communication |
| R00051710 | R00051708 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00051711 | R00051708 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00051712 | | 4/28/2019 15:59 | Re: FW: RedWings \| Preliminary Proposal | Re: FW: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00051714 | | 4/25/2019 14:59 | Re: FW: RedWings \| Preliminary Proposal | Re: FW: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00051720 | | 3/26/2012 21:53 | RE: Cross Examination of Joe Scott | RE: Cross Examination of Joe Scott.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00051725 | | 3/26/2012 21:06 | RE: AR 2011- Bayonne Medical Center Stories | RE: AR 2011- Bayonne Medical Center Stories.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00051726 | | 9/29/2019 23:01 | Copy of Project RedWings diligence request list 9.29 -ak.xlsx | Copy of Project RedWings diligence request list 9.29 -ak.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00051727 | R00051726 | | | Copy of Project RedWings diligence request list 9.29 -ak.xlsx | | | | | Atty Privileged Communication |
| R00051728 | | 9/28/2019 21:39 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | | Atty Privileged Communication |
| R00051729 | | 9/24/2019 11:18 | Re: FW: Redwings | Re: FW: Redwings.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00051730 | | 6/24/2019 18:03 | RedWings QoE/ Hackensack | RedWings QoE\ Hackensack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051731 | | 6/24/2019 14:59 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051732 | | 6/24/2019 13:41 | FW: Project RedWings Diligence Request List | FW: Project RedWings Diligence Request List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051733 | R00051732 | | | Project RedWings diligence request list 06.21.19.xlsx | | | | | Atty Privileged Communication |
| R00051734 | | 6/24/2019 13:32 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051735 | | 6/21/2019 14:00 | Re: FW: | Re: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00051736 | | 6/20/2019 3:05 | RedWings \| Term Sheet | RedWings \| Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Crofton, Scott B. <croftons@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00051737 | | 6/19/2019 16:43 | Re: FW: Project RedWings: VDR Access | Re: FW: Project RedWings: VDR Access.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051740 | | 6/14/2019 15:11 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051741 | | 6/14/2019 14:55 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00051742 | | 6/13/2019 13:56 | Fwd: RedWings \| Barnabas \| JPM | Fwd: RedWings \| Barnabas \| JPM.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00051743 | | 6/7/2019 14:29 | Fwd: Barnabas | Fwd: Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051744 | | 6/6/2019 18:53 | Re: Article | Re: Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jorge Barreiro <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00051745 | | 5/22/2019 13:25 | Fwd: RedWings \| Diligence | Fwd: RedWings \| Diligence.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051746 | | 5/17/2019 15:28 | RE: RedWings \| Q1 call with RWJB | RE: RedWings \| Q1 call with RWJB.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051747 | | 5/17/2019 14:28 | RE: RedWings \| Q1 call with RWJB | RE: RedWings \| Q1 call with RWJB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00051748 | | 5/11/2019 9:43 | Re: RedWings - NWC / Term Fee | Re: RedWings - NWC \ Term Fee.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051749 | | 4/29/2019 1:22 | RE: RedWings \| Preliminary Proposal | RE: RedWings \| Preliminary Proposal.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00051750 | R00051749 | | | image003.png | | | | | Atty Privileged Communication |
| R00051751 | R00051749 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00051752 | R00051749 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00051754 | | 4/25/2019 17:01 | RE: FW: RedWings \| Preliminary Proposal | RE: FW: RedWings \| Preliminary Proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051776 | | 3/26/2012 21:25 | Re: call with bernie | Re: call with bernie.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00051777 | | 3/26/2012 21:23 | call with bernie | call with bernie.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00051778 | | 6/24/2019 21:02 | RE: Requests for Info - Call Today | RE: Requests for Info - Call Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051779 | R00051778 | 6/19/2019 17:52 | Info | Info.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00051780 | | 6/21/2019 23:47 | FW: Project RedWings Diligence Request List | FW: Project RedWings Diligence Request List.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051781 | R00051780 | | | Project RedWings diligence request list 06.21.19.xlsx | | | | | Atty Privileged Communication |
| R00051782 | | 6/21/2019 17:30 | Re: Carepoint | Re: Carepoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Anthony F. Vitiello <AVitiello@connellfoley.com> | Hogan, Michael P. <michaelhogan@sullcrom.com>; | | Atty Privileged Communication |
| R00051783 | | 6/14/2019 21:23 | Re: RedWings \| DRAFT Phase II Process Letter Outreach | Re: RedWings \| DRAFT Phase II Process Letter Outreach.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051784 | | 6/7/2019 14:29 | Re: Barnabas | Re: Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00051785 | | 6/7/2019 12:24 | Barnabas | Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051786 | | 5/23/2019 18:14 | RE: Time w/ B & VMG | RE: Time w\ B & VMG.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00051787 | | 5/22/2019 16:36 | Re: FW: Time w/ B & VMG | Re: FW: Time w\ B & VMG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051788 | | 5/17/2019 15:24 | Re: RedWings \| Q1 call with RWJB | Re: RedWings \| Q1 call with RWJB.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00051789 | | 4/25/2019 14:55 | Re: Fwd: FW: RedWings \| Preliminary Proposal | Re: Fwd: FW: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | W Conroy <wconroy58@gmail.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00051790 | | 4/25/2019 12:57 | FW: FW: RedWings \| Preliminary Proposal | FW: FW: RedWings \| Preliminary Proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051791 | | 4/23/2019 18:46 | Re: Redwings Issue | Re: Redwings Issue.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00051792 | | 2/5/2019 17:26 | RE: RedWings | RE: RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00051793 | | 2/5/2019 16:31 | RE: RedWings | RE: RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00051794 | | 1/31/2019 19:15 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00051795 | R00051794 | | | [redacted] | | | | | Atty Privileged Communication |
| R00051797 | | 3/28/2012 22:02 | Gruen Summary | Gruen Summary.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Alfred Wheeler <Awheeler@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00051798 | R00051797 | | | Memo 3-28-2012.doc | | | | | Atty Privileged Communication |
| R00051804 | | 3/26/2012 20:35 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | | Atty Privileged Communication |
| R00051807 | | 10/10/2019 16:51 | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend | RE: 2019 compliance-audit workplan responsibilities2.6.19 ammend.msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051808 | R00051807 | | | CP Code of Conduct Statement Revised January 2018.pdf | | | | | Atty Privileged Communication |
| R00051809 | R00051807 | | | Code of Business Conduct Policy.pdf | | | | | Atty Privileged Communication |
| R00051810 | R00051807 | | | Audit and Monitoring.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051811 | R00051807 | | | Investigation and Corrective Action.pdf | | | | | Atty Privileged Communication |
| R00051812 | R00051807 | | | CarePoint Health NMC Policy.pdf | | | | | Atty Privileged Communication |
| R00051813 | R00051807 | | | Patient Transportation Policy.pdf | | | | | Atty Privileged Communication |
| R00051814 | R00051807 | | | Protocol for Compliance Hotline .pdf | | | | | Atty Privileged Communication |
| R00051815 | R00051807 | | | Coding of Professional Services.pdf | | | | | Atty Privileged Communication |
| R00051816 | R00051807 | | | Federal Sanctions Screening .doc.pdf | | | | | Atty Privileged Communication |
| R00051817 | R00051807 | | | Compliance Education and Training.pdf | | | | | Atty Privileged Communication |
| R00051818 | R00051807 | | | CarePoint Legal Health Record Definition for Disclosure FINAL.pdf | | | | | Atty Privileged Communication |
| R00051819 | R00051807 | | | CP Legal Health Record Standards Policy Revised November 2017 .pdf | | | | | Atty Privileged Communication |
| R00051820 | R00051807 | | | Table A - LHR Documents Data Allowed for Disclosure Template.xls | | | | | Atty Privileged Communication |
| R00051821 | R00051807 | | | Red Flag Rule and Identity Theft Policy.pdf | | | | | Atty Privileged Communication |
| R00051822 | R00051807 | | | CarePoint Health Conflicts of Interest Policy .pdf | | | | | Atty Privileged Communication |
| R00051823 | R00051807 | | | CarePoint Business Courtesies Policy.pdf | | | | | Atty Privileged Communication |
| R00051824 | R00051807 | | | CarePoint Health Document Retention Destruction.pdf | | | | | Atty Privileged Communication |
| R00051825 | R00051807 | | | [redacted] | | | | | Atty Privileged Communication |
| R00051826 | R00051807 | | | [redacted] | | | | | Atty Privileged Communication |
| R00051827 | R00051807 | | | Non-Retaliation Policy .pdf | | | | | Atty Privileged Communication |
| R00051828 | R00051807 | | | Documentation Policy for Professional Services.pdf | | | | | Atty Privileged Communication |
| R00051829 | R00051807 | | | DRA Section 6032 of Fraud Waste and Abuse 2015.pdf | | | | | Atty Privileged Communication |
| R00051830 | | 6/24/2019 20:44 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051831 | | 6/24/2019 20:34 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051832 | | 6/24/2019 19:57 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051833 | | 6/20/2019 22:26 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Xie, Olivia <xieo@sullcrom.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00051836 | | 6/14/2019 14:59 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00051838 | | 4/26/2019 14:18 | RE: RE: | RE: RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00051839 | | 4/25/2019 14:35 | Re: Fwd: FW: RedWings \| Preliminary Proposal | Re: Fwd: FW: RedWings \| Preliminary Proposal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00051840 | | 4/25/2019 13:47 | Re: FW: RedWings \| Preliminary Proposal | Re: FW: RedWings \| Preliminary Proposal.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00051841 | | 4/25/2019 13:01 | Re: RedWings \| Preliminary Proposal | Re: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051842 | | 4/24/2019 13:24 | FW: Hi Thaddeus | FW: Hi Thaddeus.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051843 | | 4/23/2019 23:06 | Fwd: Barnabas | Fwd: Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00051844 | | 4/23/2019 19:06 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051845 | R00051844 | | | [redacted] | | | | | Atty Privileged Communication |
| R00051846 | | 4/4/2019 16:24 | RE: RedWings \| VMG Request | RE: RedWings \| VMG Request.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00051853 | | 3/26/2012 21:20 | Your letter to Joe Scott | Your letter to Joe Scott.msg | LawlerJP@aol.com <LawlerJP@aol.com> | pschaengold@hobokenumc.com <pschaengold@hobokenumc.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00051854 | | 3/26/2012 21:03 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | | Atty Privileged Communication |
| R00051855 | | 3/26/2012 21:03 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051857 | | 3/26/2012 20:38 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00051858 | | 3/26/2012 20:32 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051859 | R00051858 | | | 3-26-12-Letter-Zimmer.pdf | | | | | Atty Privileged Communication |
| R00051860 | | 9/23/2019 22:22 | RE: Redwings | RE: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051861 | | 6/19/2019 16:41 | FW: Project RedWings: VDR Access | FW: Project RedWings: VDR Access.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051862 | R00051861 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00051863 | R00051861 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00051864 | | 5/24/2019 13:45 | RE: Time w/ B & VMG | RE: Time w\ B & VMG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00051868 | | 3/26/2012 23:41 | Fw: Hudson Holdco, LLC / Christ Hospital | Fw: Hudson Holdco, LLC \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bob Torrecelli <Rgtnj1@aol.com>; Sean Jackson | | | Atty Privileged Communication |
| R00051872 | | 9/11/2019 12:19 | Re: Project Red wings | Re: Project Red wings.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051873 | | 6/24/2019 20:50 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051874 | | 6/24/2019 16:20 | Requests for Info - Call Today | Requests for Info - Call Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051875 | | 6/24/2019 14:53 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051876 | | 6/24/2019 14:35 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051877 | | 6/24/2019 13:11 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051878 | | 6/24/2019 3:03 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051879 | | 6/21/2019 22:02 | Project RedWings - Asset Purchase Agreement Term Sheet | Project RedWings - Asset Purchase Agreement Term Sheet.msg | Raguet, Alexis <ragueta@sullcrom.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00051880 | R00051879 | | | Redline - Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00051881 | R00051879 | | | SC1-#4960888-v3-RedWings_-_Asset_Purchase_Agreement_Term_Sheet.DOC | | | | | Atty Privileged Communication |
| R00051882 | | 6/21/2019 15:58 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Anthony F. Vitiello <AVitiello@connellfoley.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051883 | | 6/18/2019 14:49 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051884 | | 6/18/2019 13:34 | RE: Atlantic Process Letter | RE: Atlantic Process Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051885 | | 6/14/2019 21:35 | Re: RedWings \| DRAFT Phase II Process Letter Outreach | Re: RedWings \| DRAFT Phase II Process Letter Outreach.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051886 | | 6/13/2019 13:41 | RedWings \| Barnabas \| JPM | RedWings \| Barnabas \| JPM.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051887 | | 6/7/2019 13:14 | RE: Barnabas | RE: Barnabas.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051888 | | 6/6/2019 17:29 | Project RedWings \| Financial Pack for Call | Project RedWings \| Financial Pack for Call.msg | Ehlers, George <george.ehlers@citi.com> | john.doll@rwjbh.org <john.doll@rwjbh.org>; | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00051889 | R00051888 | | | RedWings_Financial Update - RWJBarnabas.pdf | | | | | Atty Privileged Communication |
| R00051890 | | 5/17/2019 12:58 | RedWings \| Q1 call with RWJB | RedWings \| Q1 call with RWJB.msg | Gill, Terry <terry.gill@citi.com> | Natasha.Deckmann@CarePointhealt h.org | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00051891 | | 4/29/2019 14:50 | Re: RedWings \| Preliminary Proposal | Re: RedWings \| Preliminary Proposal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Natasha.Deckmann@CarePointHealt h.org | | Atty Privileged Communication |
| R00051893 | | 2/13/2019 18:13 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051894 | | 2/5/2019 17:25 | RE: RedWings | RE: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00051895 | R00051894 | | | 20190204092520618.pdf | | | | | Atty Privileged Communication |
| R00051908 | | 3/26/2012 23:52 | Re: Hudson Holdco, LLC / Christ Hospital | Re: Hudson Holdco, LLC \ Christ Hospital.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Bob | | | Atty Privileged Communication |
| R00051912 | | 3/26/2012 23:20 | [redacted] | | rosemontassocs@aol.com <rosemontassocs@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00051918 | | 3/26/2012 21:05 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051922 | | 3/26/2012 20:58 | Re: Mayor Zimmer Letter | Re: Mayor Zimmer Letter.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051923 | R00051922 | | | signed DeGise Ltr.pdf | | | | | Atty Privileged Communication |
| R00051924 | | 3/26/2012 20:53 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | | Atty Privileged Communication |
| R00051925 | | 3/26/2012 19:29 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00051926 | R00051925 | | | [redacted] | | | | | Atty Privileged Communication |
| R00051927 | R00051925 | | | | | | | | Atty Privileged Communication |
| R00051928 | R00051925 | | | | | | | | Atty Privileged Communication |
| R00051929 | R00051925 | | | | | | | | Atty Privileged Communication |
| R00051930 | R00051925 | | | | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051931 | R00051925 | | | [redacted] | | | | | Atty Privileged Communication |
| R00051933 | | 9/28/2019 20:03 | RE: RedWings \| Follow-Up | RE: RedWings \| Follow-Up.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051935 | | 6/24/2019 13:44 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051936 | | 6/24/2019 13:00 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051937 | | 6/24/2019 12:42 | Tax Info | Tax Info.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00051938 | | 6/21/2019 22:06 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051939 | | 6/21/2019 13:58 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Pelino, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00051940 | | 6/18/2019 16:33 | Re: Red Wings - Process | Re: Red Wings - Process.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Crofton, Scott B. <croftons@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00051941 | | 6/14/2019 21:25 | RE: RedWings \| DRAFT Phase II Process Letter Outreach | RE: RedWings \| DRAFT Phase II Process Letter Outreach.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00051942 | | 6/14/2019 15:00 | RE: Project Redwings - RWJBH High Level Comments to Definitive Agreement | RE: Project Redwings - RWJBH High Level Comments to Definitive Agreement.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051943 | | 5/7/2019 14:38 | Fwd: RedWings | Fwd: RedWings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051945 | | 4/25/2019 10:58 | Re: FW: RedWings \| Preliminary Proposal | Re: FW: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051946 | | 4/23/2019 18:17 | Re: Re: Redwings Issue | Re: Re: Redwings Issue.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00051947 | | 1/31/2019 23:17 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051948 | R00051947 | | | [redacted] | | | | | Atty Privileged Communication |
| R00051949 | | 1/31/2019 18:36 | Fwd: RedWings | Fwd: RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00051950 | | 1/25/2019 21:32 | RE: Clifton Budd | RE: Clifton Budd.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051951 | | 1/24/2019 23:01 | Fwd: RedWings \| Update from RWJ Barnabas | Fwd: RedWings \| Update from RWJ Barnabas.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051952 | | 11/20/2018 15:52 | FW: Form of Confidentiality Agreement - R | FW: Form of Confidentiality Agreement - R.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051953 | R00051952 | | | Form of Confidentiality Agreement -RWJBarnabas Health.pdf | | | | | Atty Privileged Communication |
| R00051954 | | 1/26/2020 17:52 | RE: Bayonne prospective buyer | RE: Bayonne prospective buyer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051962 | | 3/26/2012 20:39 | Re: Mayor Zimmer Letter | Re: Mayor Zimmer Letter.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com>; | | | Atty Privileged Communication |
| R00051966 | | 3/26/2012 19:33 | RE: Court testimony | RE: Court testimony.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00051967 | | 3/26/2012 19:32 | Court testimony | Court testimony.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051968 | | 3/26/2012 19:30 | Re: Judge Stern | Re: Judge Stern.msg | Schaengold, Phillip <pschaengold@Hobokenumc.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Louis | | Atty Privileged Communication |
| R00051973 | | 3/26/2012 19:19 | RE: Judge Stern | RE: Judge Stern.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com> | Sean Jackson <rosemontassocs@aol.com>; Louis | | Atty Privileged Communication |
| R00051976 | | 3/26/2012 19:12 | Re: signed letter from DeGise | Re: signed letter from DeGise.msg | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | | Atty Privileged Communication |
| R00051978 | | 3/26/2012 19:05 | RE: Hudson APA | RE: Hudson APA.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Kelly, Peter <PKelly@christhospital.org> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00051979 | R00051978 | | | DRAFT - Christ-JCMC CN, part 2 of 2.pdf | | | | | Atty Privileged Communication |
| R00051980 | | 3/26/2012 19:06 | Re: Bodman | Re: Bodman.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051981 | | 3/26/2012 19:03 | Bodman | Bodman.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00051982 | | 3/26/2012 19:02 | Re: signed letter from DeGise | Re: signed letter from DeGise.msg | LawlerJP@aol.com <LawlerJP@aol.com> | dkane@bayonnemedicalcenter.org <dkane@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00051983 | | 4/25/2019 11:47 | RWJBH-Carepoint Preliminary Proposal 04-24-19.pdf | RWJBH-Carepoint Preliminary Proposal 04-24-19.pdf.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jmand58@gmail.com <jmand58@gmail.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00051984 | R00051983 | | | RWJBH-Carepoint Preliminary Proposal 04-24-19.pdf | | | | | Atty Privileged Communication |
| R00051985 | R00051983 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00051986 | | 4/25/2019 3:15 | FW: RedWings \| Preliminary Proposal | FW: RedWings \| Preliminary Proposal.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00051987 | R00051986 | | | RWJBH-Carepoint Preliminary Proposal 04-24-19.pdf | | | | | Atty Privileged Communication |
| R00051988 | | 4/24/2019 12:53 | Fwd: CarePoint | Fwd: CarePoint.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00051989 | | 4/23/2019 19:26 | Attorney-Client Privileged and Confidential Communication. | Attorney-Client Privileged and Confidential Communication..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00051990 | | 4/23/2019 18:47 | Re: Redwings Issue | Re: Redwings Issue.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Frederick.Jacobs@carepointhealth.or g | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00051991 | | 1/31/2019 18:45 | Re: RedWings | Re: RedWings.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00051992 | | 3/16/2020 16:00 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00051993 | | 3/12/2020 14:33 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Papay, Spencer | | Atty Privileged Communication |
| R00051994 | | 3/10/2020 15:12 | Re: BMC abridged waterfall | Re: BMC abridged waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00051995 | | 3/9/2020 12:06 | Bayonne High Level | Bayonne High Level.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00052001 | | 1/8/2020 18:24 | FW: Bayonne Medical Center | FW: Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052003 | | 12/23/2019 14:00 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052005 | | 11/21/2019 15:09 | FW: Bayonne | FW: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052006 | | 11/21/2019 14:44 | RE: Bayonne | RE: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052007 | | 11/21/2019 14:33 | RE: Bayonne | RE: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052016 | | 3/26/2012 19:26 | RE: Call with ViVak | RE: Call with ViVak.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052017 | | 3/26/2012 19:17 | RE: Bodman | RE: Bodman.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00052022 | | 3/26/2012 18:55 | degise letter | degise letter.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00052023 | | 3/26/2012 18:48 | signed letter from DeGise | signed letter from DeGise.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00052024 | R00052023 | | | signed DeGise Ltr.pdf | | | | | Atty Privileged Communication |
| R00052031 | | 3/26/2012 18:14 | RE: Horizon's Bankruptcy Counsel | RE: Horizon's Bankruptcy Counsel.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052032 | | 3/26/2012 18:06 | Re: JCMC Financial Projections | Re: JCMC Financial Projections.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00052033 | | 4/29/2019 15:17 | Re: Re: RedWings \| Preliminary Proposal | Re: Re: RedWings \| Preliminary Proposal.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00052035 | | 11/26/2019 15:09 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052040 | | 3/26/2012 18:50 | RE: signed letter from DeGise | RE: signed letter from DeGise.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; Vivek | | | Atty Privileged Communication |
| R00052041 | | 3/26/2012 18:28 | RE: Christ Hospital Medical Staff | RE: Christ Hospital Medical Staff.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052042 | | 3/26/2012 18:03 | Re: HUMC FS | Re: HUMC FS.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00052043 | | 8/7/2019 15:01 | Re: Barnabas | Re: Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00052044 | | 6/28/2019 2:36 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Crofton, Scott B. <croftons@sullcrom.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052045 | R00052044 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052046 | R00052044 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052047 | R00052044 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052048 | R00052044 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052049 | R00052044 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052050 | | 6/25/2019 16:31 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052051 | | 6/24/2019 23:26 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00052052 | | 6/24/2019 12:56 | Re: Project RedWings Diligence Request List | Re: Project RedWings Diligence Request List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052053 | | 6/21/2019 22:18 | RE: Project RedWings - Asset Purchase Agreement Term Sheet | RE: Project RedWings - Asset Purchase Agreement Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Raguet, Alexis <ragueta@sullcrom.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00052054 | | 6/21/2019 14:02 | RE: | RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00052055 | | 6/20/2019 22:29 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Xie, Olivia <xieo@sullcrom.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00052056 | | 6/18/2019 13:18 | RE: RedWings \| DRAFT Phase II Process Letter Outreach | RE: RedWings \| DRAFT Phase II Process Letter Outreach.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052057 | | 6/14/2019 21:36 | RE: RedWings \| DRAFT Phase II Process Letter Outreach | RE: RedWings \| DRAFT Phase II Process Letter Outreach.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052058 | | 6/14/2019 14:20 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052059 | R00052058 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052060 | | 5/3/2019 16:14 | FW: JCMC hello | FW: JCMC hello.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052062 | | 4/29/2019 15:02 | Re: RedWings \| Preliminary Proposal | Re: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | W Conroy <wconroy58@gmail.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00052063 | | 4/23/2019 15:36 | Barnabas Contact | Barnabas Contact.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00052064 | | 1/15/2019 13:59 | Notes from yesterday | Notes from yesterday.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052065 | R00052064 | | | barnabas notes 1.14.19.docx | | | | | Atty Privileged Communication |
| R00052069 | | 11/22/2019 0:19 | FW: Carepoint \| Update | FW: Carepoint \| Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052070 | | 11/20/2019 15:14 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00052071 | | 11/20/2019 11:10 | Re: BMC Annual public meeting | Re: BMC Annual public meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052084 | | 3/26/2012 19:19 | FW: Judge Stern | FW: Judge Stern.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com> | Sean Jackson <rosemontassocs@aol.com>; Louis | | Atty Privileged Communication |
| R00052085 | | 3/26/2012 19:13 | Re: Bodman | Re: Bodman.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00052086 | | 3/26/2012 19:11 | RE: Hudson APA | RE: Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | dwilde@christhospital.org <dwilde@christhospital.org>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052087 | | 3/26/2012 19:07 | RE: Bodman | RE: Bodman.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00052089 | | 3/26/2012 18:14 | FW: Hudson APA | FW: Hudson APA.msg | Kelly, Peter <PKelly@christhospital.org> | Ford-Wilde, Doreen <DWilde@christhospital.org> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00052092 | | 3/26/2012 17:44 | RE: Cross Examination of Joe Scott | RE: Cross Examination of Joe Scott.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (hotmail) | Jim Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00052093 | | 7/1/2019 22:12 | FW: Project RedWings - APA Term Sheet | FW: Project RedWings - APA Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052094 | R00052093 | | | Cumulative Redline 070119.docx | | | | | Atty Privileged Communication |
| R00052095 | R00052093 | | | Project RedWings - Asset Purchase Agreement LOI and Term Sheet 070119.doc | | | | | Atty Privileged Communication |
| R00052096 | | 6/26/2019 21:07 | FW: Connecting | FW: Connecting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052097 | | 6/22/2019 3:06 | FW: Project RedWings - APA Term Sheet | FW: Project RedWings - APA Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052098 | R00052097 | | | Project RedWings - Asset_Purchase_Agreement_Term_Sheet.DOC | | | | | Atty Privileged Communication |
| R00052099 | | 6/21/2019 13:54 | | .msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00052100 | | 6/20/2019 22:24 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Xie, Olivia <xieo@sullcrom.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00052101 | | 5/22/2019 13:29 | Fwd: RedWings \| Q1 call with RWJB | Fwd: RedWings \| Q1 call with RWJB.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052102 | | 4/25/2019 15:21 | Re: Re: Fwd: FW: RedWings \| Preliminary Proposal | Re: Re: Fwd: FW: RedWings \| Preliminary Proposal.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052103 | | 4/23/2019 17:37 | Re: Redwings Issue | Re: Redwings Issue.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jacobs, | | Atty Privileged Communication |
| R00052109 | | 11/15/2019 17:12 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052110 | R00052109 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052115 | | 11/12/2019 17:22 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00052116 | | 3/26/2012 15:51 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Mark Spektor | | | Atty Privileged Communication |
| R00052117 | R00052116 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052120 | | 3/26/2012 14:35 | Re: Closing Date | Re: Closing Date.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00052121 | | 3/26/2012 14:34 | Re: Christ/Hudson APA | Re: Christ\Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; bkatz@JHCohn.com | | | Atty Privileged Communication |
| R00052124 | | 6/24/2019 16:26 | Diligence - Meeting Today | Diligence - Meeting Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052125 | | 6/14/2019 21:35 | Re: RedWings \| DRAFT Phase II Process Letter Outreach | Re: RedWings \| DRAFT Phase II Process Letter Outreach.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052126 | | 6/14/2019 15:10 | Fwd: FW: Project Redwings - RWJBH High Level Comments to Definitive Agreement | Fwd: FW: Project Redwings - RWJBH High Level Comments to Definitive Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00052127 | R00052126 | | | Memo to Citi re Project Redwings Definitive Agreement.pdf | | | | | Atty Privileged Communication |
| R00052128 | | 5/17/2019 15:44 | FW: RedWings - Phase 2 Diligence | FW: RedWings - Phase 2 Diligence.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052129 | R00052128 | | | Project RedWings_Diligence Tracker_vVMG 5.19.pdf | | | | | Atty Privileged Communication |
| R00052130 | R00052128 | | | Project RedWings_Diligence Tracker_v5.19.xlsx | | | | | Atty Privileged Communication |
| R00052131 | | 5/17/2019 15:12 | RedWings - Phase 2 Diligence | RedWings - Phase 2 Diligence.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00052132 | R00052131 | | | Project RedWings_Diligence Tracker_vVMG 5.19.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052133 | R00052131 | | | Project RedWings_Diligence Tracker_v5.19.xlsx | | | | | Atty Privileged Communication |
| R00052134 | | 4/25/2019 13:36 | Re: RedWings \| Preliminary Proposal | Re: RedWings \| Preliminary Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052136 | | 11/14/2019 21:43 | RE: Redwings due diligence tracker | RE: Redwings due diligence tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00052146 | | 11/8/2019 17:34 | Re: Carepoint Data Room | Re: Carepoint Data Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Spencer | | Atty Privileged Communication |
| R00052147 | | 11/8/2019 17:15 | Re: Carepoint Data Room | Re: Carepoint Data Room.msg | Vivek Garipalli <vgaripalli@gmail.com> | Nicholas Chiaravalloti <nicholas16@gmail.com> | James Flynn <jflynn@ebglaw.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00052148 | | 11/4/2019 16:27 | Bayonne - Balance Sheet Waterfall | Bayonne - Balance Sheet Waterfall.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052149 | R00052148 | | | Bees_ Waterfall Analysis_2019.11.04.xlsx | | | | | Atty Privileged Communication |
| R00052160 | | 3/26/2012 22:11 | RE: Your letter to Joe Scott | RE: Your letter to Joe Scott.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00052161 | R00052160 | | | J Scott 3-12-12.pdf | | | | | Atty Privileged Communication |
| R00052163 | | 3/26/2012 21:23 | BMC OPCO December 2011 | BMC OPCO December 2011.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Pat Ryan <pryan@bayonnemedicalcenter.org>; | | | Atty Privileged Communication |
| R00052166 | | 3/26/2012 16:07 | Lease Commitments and Mortgage Commitments for JCMC | Lease Commitments and Mortgage Commitments for JCMC.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00052168 | | 3/26/2012 15:51 | NJHCSF | NJHCSF.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00052173 | | 3/26/2012 14:20 | Re: Christ/Hudson APA | Re: Christ\Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; bkatz@JHCohn.com | | | Atty Privileged Communication |
| R00052175 | | 6/26/2019 3:18 | RE: RedWings - Logistics for Week of June 24th | RE: RedWings - Logistics for Week of June 24th.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00052176 | R00052175 | | | Project RedWings - Transaction Status Update_v2019.06.25.pdf | | | | | Atty Privileged Communication |
| R00052177 | | 6/25/2019 19:17 | A&M availability | A&M availability.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00052178 | | 6/24/2019 22:55 | Complaints/Reports | Complaints\Reports.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052179 | | 6/18/2019 12:44 | RE: RedWings \| DRAFT Phase II Process Letter Outreach | RE: RedWings \| DRAFT Phase II Process Letter Outreach.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052180 | | 1/24/2020 23:19 | Bayonne prospective buyer | Bayonne prospective buyer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jorge Barreiro <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052181 | | 1/24/2020 22:30 | Fwd: Bayonne | Fwd: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052182 | | 11/21/2019 16:54 | FW: Project Bees - VDR Access Summary | FW: Project Bees - VDR Access Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052183 | | 11/20/2019 20:42 | Fwd: Bayonne | Fwd: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052184 | | 11/13/2019 21:14 | RE: Bayonne | RE: Bayonne.msg | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Driebe, Katharine <Kay.Driebe@atlantichealth.org> | | Atty Privileged Communication |
| R00052185 | | 11/8/2019 20:32 | Re: Carepoint Data Room | Re: Carepoint Data Room.msg | James P. Flynn <JFlynn@ebglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Nicholas | | Atty Privileged Communication |
| R00052186 | | 11/8/2019 17:28 | RE: Carepoint Data Room | RE: Carepoint Data Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jorge | | | Atty Privileged Communication |
| R00052187 | | 11/7/2019 20:45 | RE: Bayonne - Balance Sheet Waterfall | RE: Bayonne - Balance Sheet Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052188 | R00052187 | | | BMC Waterfall - updated.xlsx | | | | | Atty Privileged Communication |
| R00052189 | | 11/7/2019 13:45 | Bees \| Ardent / Hackensack | Bees \| Ardent \ Hackensack.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052190 | | 11/4/2019 17:18 | FW: Bayonne | FW: Bayonne.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli (vgaripalli@gmail.com) | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00052191 | | 11/4/2019 16:51 | Re: Bayonne - Balance Sheet Waterfall | Re: Bayonne - Balance Sheet Waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052194 | | 3/26/2012 20:54 | Re: Mayor Zimmer Letter | Re: Mayor Zimmer Letter.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00052196 | | 3/26/2012 19:39 | Re: NJHCSF | Re: NJHCSF.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00052201 | | 3/26/2012 17:38 | [redacted] | [redacted] | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00052202 | R00052201 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052203 | R00052201 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052204 | R00052201 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052205 | R00052201 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052206 | R00052201 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052210 | | 3/26/2012 16:56 | RE: Judge Stern | RE: Judge Stern.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Sean Jackson | | | Atty Privileged Communication |
| R00052214 | | 3/26/2012 16:00 | RE: NJHCSF | RE: NJHCSF.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052218 | | 3/26/2012 15:28 | Re: Third Party Liability | Re: Third Party Liability.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00052220 | | 3/26/2012 14:44 | RE: COMMITMENT LETTER 3-26-2012 | RE: COMMITMENT LETTER 3-26-2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052221 | | 3/26/2012 14:37 | RE: COMMITMENT LETTER 3-26-2012 | RE: COMMITMENT LETTER 3-26-2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052225 | | 7/1/2019 16:24 | Barnabas / Call with JPM | Barnabas \ Call with JPM.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052226 | | 6/28/2019 20:04 | RE: [EXTERNAL] RedWings \| Call | RE: [EXTERNAL] RedWings \| Call.msg | Crofton, Scott B. <croftons@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052227 | | 6/14/2019 15:37 | RE: Project Redwings - RWJBH High Level Comments to Definitive Agreement | RE: Project Redwings - RWJBH High Level Comments to Definitive Agreement.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052228 | R00052227 | | | Project RedWings - Phase II Process Letter RJWB (2019.06.14).zip | | | | | Atty Privileged Communication |
| R00052229 | R00052227 | | | Project RedWings - Phase II Process Letter RJWB (2019.06.14).pdf | | | | | Atty Privileged Communication |
| R00052230 | | 5/10/2019 19:09 | RedWings - NWC / Term Fee | RedWings - NWC \ Term Fee.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00052231 | R00052230 | | | RedWings - Supporting SPA Materials.zip | | | | | Atty Privileged Communication |
| R00052232 | R00052230 | | | RedWings Termination Fee Analysis_v2019.05.10.pdf | | | | | Atty Privileged Communication |
| R00052233 | R00052230 | | | RedWings Working Capital Analysis_v2019.05.10.pdf | | | | | Atty Privileged Communication |
| R00052234 | | 4/23/2019 18:52 | Re: Redwings Issue | Re: Redwings Issue.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052235 | | 1/8/2020 18:26 | Re: FW: Bayonne Medical Center | Re: FW: Bayonne Medical Center.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052236 | | 11/13/2019 21:04 | Bayonne | Bayonne.msg | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Driebe, Katharine <Kay.Driebe@atlantichealth.org> | | Atty Privileged Communication |
| R00052237 | | 11/6/2019 22:11 | RE: Bayonne | RE: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052238 | | 11/4/2019 19:20 | Re: Bayonne | Re: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052239 | | 11/4/2019 18:48 | RE: Bayonne | RE: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00052242 | | 3/26/2012 20:16 | Re: Court testimony | Re: Court testimony.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00052243 | | 3/26/2012 17:42 | Re: Medicare Letter | Re: Medicare Letter.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00052244 | | 6/14/2019 21:17 | RedWings \| DRAFT Phase II Process Letter Outreach | RedWings \| DRAFT Phase II Process Letter Outreach.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052245 | R00052244 | | | Project RedWings - Phase II Process Letter RJWB (2019.06.14).pdf | | | | | Atty Privileged Communication |
| R00052248 | | 5/22/2019 14:22 | Time w/ B & VMG | Time w\ B & VMG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052249 | | 1/11/2019 22:39 | FW: Barnabas Bios | FW: Barnabas Bios.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00052250 | R00052249 | | | RWJBH Attendee Bios.docx | | | | | Atty Privileged Communication |
| R00052251 | | 1/8/2020 18:28 | Re: FW: Bayonne Medical Center | Re: FW: Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00052254 | | 11/21/2019 12:54 | Re: Bayonne | Re: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052255 | R00052254 | | | image001.png | | | | | Atty Privileged Communication |
| R00052256 | R00052254 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00052261 | | 11/13/2019 21:13 | RE: Bayonne | RE: Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Lenahan, Kevin <Kevin.Lenahan@atlantichealth.org>; | Driebe, Katharine <Kay.Driebe@atlantichealth.org> | | Atty Privileged Communication |
| R00052262 | | 11/12/2019 16:30 | FW: Carepoint \| Update | FW: Carepoint \| Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00052263 | | 11/11/2019 19:50 | RE: Bayonne | RE: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00052266 | | 11/5/2019 16:24 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Lai, Victoria <Victoria.Lai@carepointhealth.org>; | | Atty Privileged Communication |
| R00052270 | | 3/26/2012 20:33 | | | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00052272 | | 3/26/2012 19:03 | | | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00052280 | | 3/26/2012 17:21 | RE: Medicare Letter | RE: Medicare Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00052287 | | 3/26/2012 16:38 | Re: Lease Commitments and Mortgage Commitments for JCMC | Re: Lease Commitments and Mortgage Commitments for JCMC.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Lawler, Jim | | | Atty Privileged Communication |
| R00052288 | | 3/26/2012 15:47 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | | | Atty Privileged Communication |
| R00052294 | | 4/23/2019 17:33 | RedWings \| Situation Update | RedWings \| Situation Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052295 | | 4/23/2019 17:26 | Redwings Issue | Redwings Issue.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052296 | | 1/31/2019 2:38 | RE: RedWings | RE: RedWings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052297 | | 1/26/2020 20:28 | RE: Bayonne prospective buyer | RE: Bayonne prospective buyer.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052298 | | 11/26/2019 14:58 | FW: RedWings \| Request for Site Visit Approval | FW: RedWings \| Request for Site Visit Approval.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052303 | | 11/5/2019 16:27 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lai, Victoria <Victoria.Lai@carepointhealth.org>; | | Atty Privileged Communication |
| R00052304 | | 3/29/2012 19:37 | FW: Request time tomorrow afternoon RE: Operating Agreement | FW: Request time tomorrow afternoon RE: Operating Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052307 | | 3/26/2012 19:05 | Re: Bodman | Re: Bodman.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00052308 | | 3/26/2012 17:58 | JCMC Financial Projections | JCMC Financial Projections.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00052309 | | 1/14/2019 1:57 | FW: Mgmt Prez | FW: Mgmt Prez.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052310 | R00052309 | | | Project RedWings - MP - Barnabas (2019-01-13).pdf | | | | | Atty Privileged Communication |
| R00052311 | | 1/12/2019 15:30 | RE: Distribution of deck | RE: Distribution of deck.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00052312 | R00052311 | | | RedWings_MP_v2019.01.12_Barnabas.pdf | | | | | Atty Privileged Communication |
| R00052313 | | 3/12/2020 14:27 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00052314 | | 3/12/2020 11:25 | Re: REdWings \| Hackensack / Ardent | Re: REdWings \| Hackensack \ Ardent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00052315 | | 1/28/2020 18:29 | RE: Bayonne | RE: Bayonne.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052316 | | 12/13/2019 19:32 | Re: FW: Prime - Waterfall Bayonne | Re: FW: Prime - Waterfall Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052317 | | 11/22/2019 13:06 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052318 | | 11/21/2019 14:20 | RE: Bayonne | RE: Bayonne.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052319 | | 11/20/2019 20:05 | Re: Board Call : Bayonne PR | Re: Board Call : Bayonne PR.msg | James Lawler <lawlerjp@aol.com> | Giselle.Ross@CarePointhealth.org <Giselle.Ross@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052325 | | 11/4/2019 22:19 | RE: Bayonne | RE: Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052326 | | 11/4/2019 17:36 | Re: FW: Bayonne | Re: FW: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052327 | | 11/4/2019 17:30 | FW: Bayonne | FW: Bayonne.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052328 | | 11/4/2019 17:30 | FW: Bayonne | FW: Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00052329 | | 11/4/2019 14:56 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Lai, | | Atty Privileged Communication |
| R00052330 | | 11/4/2019 14:54 | FW: Bayonne sale / CalCap | FW: Bayonne sale \ CalCap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052331 | | 11/4/2019 12:45 | RE: Bayonne sale / CalCap | RE: Bayonne sale \ CalCap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00052333 | | 3/26/2012 20:25 | RE: In case Joe Scott testfies | RE: In case Joe Scott testfies.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00052334 | | 3/26/2012 20:24 | In case Joe Scott testfies | In case Joe Scott testfies.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00052335 | R00052334 | | | LIST OF DOCUMENTS FOR COURT ON TUESDAY MARCH March 27.docx | | | | | Atty Privileged Communication |
| R00052336 | | 3/26/2012 20:14 | Re: Bodman | Re: Bodman.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00052338 | | 3/26/2012 17:28 | FW: Christ Hospital Medical Staff | FW: Christ Hospital Medical Staff.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052339 | | 3/26/2012 16:11 | FW: Christ Sale Order and APA | FW: Christ Sale Order and APA.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052340 | R00052339 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03.26.12 (MDMC-3).doc | | | | | Atty Privileged Communication |
| R00052341 | R00052339 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03.26.12 (MDMC-3 - TRACK CHANGES TO MDMC 03.25-2).doc | | | | | Atty Privileged Communication |
| R00052342 | R00052339 | | | Christ Hospital Sale Orderv10.doc | | | | | Atty Privileged Communication |
| R00052343 | R00052339 | | | Blackline Christ Hospital Sale Order v9.doc | | | | | Atty Privileged Communication |
| R00052344 | | 3/26/2012 16:08 | RE: NJHCSF | RE: NJHCSF.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052350 | | 3/26/2012 14:53 | RE: DHSS/AG | RE: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | | | Atty Privileged Communication |
| R00052358 | | 9/23/2019 21:32 | Fwd: FW: Redwings | Fwd: FW: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00052373 | | 10/18/2019 4:16 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052375 | | 2/10/2020 1:03 | Re: CarePoint - Information Required | Re: CarePoint - Information Required.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis Modugno <LModugno@ljmstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052377 | | 6/12/2019 19:17 | Re: VDR - alignment meeting | Re: VDR - alignment meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00052378 | | 3/20/2019 22:08 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00052379 | | 3/20/2019 12:49 | [redacted] | [redacted] | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052380 | R00052379 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052381 | | 3/17/2019 15:37 | RE: HCA | RE: HCA.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00052382 | | 3/6/2019 19:16 | Re: Q of E | Re: Q of E.msg | jeffrey mandler <jmand58@gmail.com> | Mariani, Robert <Robert.Mariani@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00052383 | | 3/6/2019 17:24 | Re: Q of E | Re: Q of E.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052384 | | 3/2/2019 19:10 | Fwd: RedWings - Process Check-in | Fwd: RedWings - Process Check-in.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052385 | | 11/7/2018 21:15 | Re: RedWings \| Citi Proposal | Re: RedWings \| Citi Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052386 | | 11/7/2018 12:11 | Fwd: RedWings \| Citi Proposal | Fwd: RedWings \| Citi Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052387 | | 11/6/2018 18:31 | Re: Project RedWings \| Fee Proposal | Re: Project RedWings \| Fee Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052389 | | 10/27/2018 22:15 | Fwd: Project Cape: Valuation and Process Considerations | Fwd: Project Cape: Valuation and Process Considerations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052390 | R00052389 | | | Project_Cape_Discussion_Materials_2018.05.03.pdf | | | | | Atty Privileged Communication |
| R00052392 | | 10/9/2018 21:10 | Fwd: Healthcare companies soak up $23 billion in venture capital funding | Fwd: Healthcare companies soak up $23 billion in venture capital funding.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00052393 | | 10/3/2018 14:58 | RE: Property Process for the Palisades. | RE: Property Process for the Palisades. .msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052394 | | 9/29/2018 18:51 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052395 | | 9/29/2018 18:04 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052396 | | 9/29/2018 17:29 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052397 | | 9/29/2018 16:01 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052398 | | 9/29/2018 15:54 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052399 | | 9/29/2018 15:42 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052400 | | 9/28/2018 17:04 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052401 | | 9/26/2018 21:37 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052402 | | 9/26/2018 21:36 | RE: Prospect HealthCare | RE: Prospect HealthCare.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052403 | | 9/19/2018 13:20 | RE: HMO Exploration | RE: HMO Exploration.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ethan Lipkind <ethan.lipkind@cloverhealth.com>; | | | Atty Privileged Communication |
| R00052407 | | 3/26/2012 13:26 | FW: Meg | FW: Meg.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <averye@omnihsnj.com>; Vivek | | | Atty Privileged Communication |
| R00052411 | | 3/26/2012 12:30 | Re: DIP | Re: DIP.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | | Atty Privileged Communication |
| R00052413 | | 3/26/2012 11:40 | Re: Christ/Hudson APA | Re: Christ\Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052424 | | 9/29/2018 21:37 | RE: Prospect HealthCare | RE: Prospect HealthCare.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00052428 | | 6/14/2019 15:00 | RE: Project Redwings - RWJBH High Level Comments to Definitive Agreement | RE: Project Redwings - RWJBH High Level Comments to Definitive Agreement.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052429 | | 6/7/2019 14:06 | Re: Barnabas | Re: Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00052430 | | 4/10/2019 14:08 | RE: Draft opening statement | RE: Draft opening statement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052433 | | 11/13/2019 14:11 | Re: BMC waterfall | Re: BMC waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052435 | | 11/8/2019 19:03 | RE: Carepoint Data Room | RE: Carepoint Data Room.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00052438 | | 5/27/2019 20:55 | Fwd: S&C retainer | Fwd: S&C retainer.msg | jeffrey mandler <jmand58@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Privilege Asserted by Counsel for Mandler |
| R00052439 | | 4/21/2019 16:25 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@ljmstrategies.com> | | Atty Privileged Communication |
| R00052440 | R00052439 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052441 | | 3/28/2019 11:52 | Re: HCA | Re: HCA.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Natasha | | Atty Privileged Communication |
| R00052442 | | 3/6/2019 23:52 | RE: Q of E | RE: Q of E.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052443 | R00052442 | | | Project Red Wings - Draft QoE - 03 01 19.xlsb.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052444 | | 1/3/2019 17:21 | FW: Message from "RNP002673E4C409" | FW: Message from "RNP002673E4C409".msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052445 | R00052444 | | | 20190103121212698.pdf | | | | | Atty Privileged Communication |
| R00052446 | | 11/6/2018 17:39 | Re: Project RedWings \| Fee Proposal | Re: Project RedWings \| Fee Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052447 | | 11/6/2018 14:05 | Fwd: Project RedWings \| Fee Proposal | Fwd: Project RedWings \| Fee Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052448 | R00052447 | | | RedWings - Precedent Fee Run (Oct 2018).pdf | | | | | Atty Privileged Communication |
| R00052449 | | 11/5/2018 21:27 | Fwd: Project RedWings \| Fee Proposal | Fwd: Project RedWings \| Fee Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052450 | R00052449 | | | RedWings - Precedent Fee Run (Oct 2018).pdf | | | | | Atty Privileged Communication |
| R00052451 | | 8/10/2018 11:16 | Re: SmS | Re: SmS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052452 | | 8/8/2018 15:31 | Fwd: Philip Roman | Fwd: Philip Roman.msg | James Lawler <lawlerjp@aol.com> | lmodugno@ljmstrategies.com <lmodugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052453 | | 8/6/2018 13:05 | Re: Philip Roman | Re: Philip Roman.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00052454 | | 8/6/2018 12:11 | Fwd: Philip Roman | Fwd: Philip Roman.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <LModugno@LJMstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |
| R00052456 | | 3/26/2012 20:51 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052464 | | 3/26/2012 14:58 | RE: COMMITMENT LETTER 3-26-2012 | RE: COMMITMENT LETTER 3-26-2012.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | | | Atty Privileged Communication |
| R00052469 | | 3/26/2012 13:13 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | | | Atty Privileged Communication |
| R00052472 | | 3/26/2012 12:16 | Re: DIP | Re: DIP.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00052474 | | 3/26/2012 11:58 | RE: DIP | RE: DIP.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00052478 | | 3/26/2012 3:16 | RE: Christ/Hudson APA | RE: Christ\Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052479 | | 4/25/2019 14:57 | Re: Fwd: FW: RedWings \| Preliminary Proposal | Re: Fwd: FW: RedWings \| Preliminary Proposal.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00052480 | | 11/20/2019 2:10 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052483 | | 6/12/2019 16:48 | FW: VDR - alignment meeting | FW: VDR - alignment meeting.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052487 | | 10/16/2019 18:00 | AHS Draft | AHS Draft.msg | Louis Modugno <LModugno@LJMstrategies.com> | Louis Modugno <LModugno@LJMstrategies.com>; | | | Atty Privileged Communication |
| R00052488 | R00052487 | | | CarePoint Revised Bid - Atlantic Health System 10-16-19.docx | | | | | Atty Privileged Communication |
| R00052489 | | 3/6/2019 17:23 | Q of E | Q of E.msg | James Lawler <lawlerjp@aol.com> | robert.mariani@carepointhealth.org <robert.mariani@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00052490 | | 8/9/2018 21:28 | Re: SmS | Re: SmS.msg | James Lawler <lawlerjp@aol.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052498 | | 6/29/2019 14:40 | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Ehlers, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052499 | | 6/27/2019 4:14 | RE: Most of Remaining Compliance Questions (For Now) | RE: Most of Remaining Compliance Questions (For Now).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Deckmann, Natasha | | | Atty Privileged Communication |
| R00052501 | | 3/26/2012 1:18 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00052502 | | 3/26/2012 0:48 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Mark Spektor | | | Atty Privileged Communication |
| R00052504 | | 2/9/2019 2:11 | Re: Follow up to our meeting at Citi | Re: Follow up to our meeting at Citi.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052505 | | 2/8/2019 22:41 | Fwd: Follow up to our meeting at Citi | Fwd: Follow up to our meeting at Citi.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052506 | | 11/20/2019 3:05 | Re: BMC Annual public meeting | Re: BMC Annual public meeting.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052507 | | 11/20/2019 1:23 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052508 | | 11/14/2019 2:36 | RE: BMC Waterfall | RE: BMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00052509 | R00052508 | | | BMC Waterfall - Jim Comparison 11.13.19 vGAR.xlsx | | | | | Atty Privileged Communication |
| R00052510 | R00052508 | | | 20191030_September AR_v1.xlsx | | | | | Atty Privileged Communication |
| R00052511 | | 11/12/2019 17:23 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00052512 | | 11/11/2019 20:25 | Fwd: Bayonne - Balance Sheet Waterfall | Fwd: Bayonne - Balance Sheet Waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052513 | | 11/4/2019 15:17 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lai, Victoria <Victoria.Lai@carepointhealth.org>; | | Atty Privileged Communication |
| R00052514 | | 11/1/2019 20:24 | WARN List for EMT Monday | WARN List for EMT Monday.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052515 | R00052514 | | | WARN List for EMT.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052516 | | 10/18/2019 0:10 | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA | RE: F5BA42E5-3FB9-4731-8F69-6EF2E895D3FA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052517 | | 3/20/2019 22:07 | Re: CONFIDENTIAL - ATTORNEY / CLIENT PRIVILEGED - STRATEGY OVERVIEW | Re: CONFIDENTIAL - ATTORNEY \ CLIENT PRIVILEGED - STRATEGY OVERVIEW.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00052518 | | 3/20/2019 12:51 | FW: Re: CarePoint proposed deal structure | FW: Re: CarePoint proposed deal structure.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052519 | | 3/6/2019 18:06 | RE: Q of E | RE: Q of E.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052520 | R00052519 | | | Project Red Wings - Draft QoE - 03 01 19.xlsb.xlsx | | | | | Atty Privileged Communication |
| R00052521 | | 11/16/2018 20:44 | FW: Carepoint Health | FW: Carepoint Health.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Natasha.Deckmann@CarePointhealt h.org | | | Atty Privileged Communication |
| R00052522 | | 11/15/2018 18:13 | RE: Carepoint Health | RE: Carepoint Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Brady Busch <bbusch@medicalpropertiestrust.co | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00052523 | | 11/7/2018 12:53 | Re: RedWings \| Citi Proposal | Re: RedWings \| Citi Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Louis | | Atty Privileged Communication |
| R00052524 | | 11/7/2018 12:46 | Re: RedWings \| Citi Proposal | Re: RedWings \| Citi Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052525 | R00052524 | | | Fees.xlsx | | | | | Atty Privileged Communication |
| R00052526 | | 11/6/2018 14:06 | Fwd: Project RedWings \| Fee Proposal | Fwd: Project RedWings \| Fee Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | LModugno@LJMstrategies.com <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052527 | | 10/26/2018 1:39 | Process Timeline | Process Timeline.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00052528 | R00052527 | | | Project Cape Process_vOct-2018.pdf | | | | | Atty Privileged Communication |
| R00052529 | | 9/27/2018 1:14 | Re: Prospect HealthCare | Re: Prospect HealthCare.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis Modugno <LModugno@LJMstrategies.com> | | | Atty Privileged Communication |
| R00052530 | | 7/1/2019 20:23 | Clean Room for E&Y | Clean Room for E&Y.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052531 | | 6/28/2019 23:41 | RE: Redwings | RE: Redwings.msg | Gill, Terry <terry.gill@citi.com> | Purintun, Brett <bpurintun@alvarezandmarsal.com> | Gillan, Taylor <taylor.gillan@citi.com>; | | Atty Privileged Communication |
| R00052532 | | 3/26/2012 20:57 | RE: Mayor Zimmer Letter | RE: Mayor Zimmer Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Phillip | | | Atty Privileged Communication |
| R00052536 | | 3/26/2012 17:42 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00052552 | | 3/26/2012 3:33 | Re: DHSS/AG | Re: DHSS\AG.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mspektor@bayonnemedicalcenter.or g | | | Atty Privileged Communication |
| R00052554 | | 11/11/2019 19:53 | RE: Bayonne | RE: Bayonne.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; *CIB NY Project RedWings | | Atty Privileged Communication |
| R00052555 | | 11/7/2018 0:11 | Fwd: RedWings \| Citi Proposal | Fwd: RedWings \| Citi Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis Modugno <LModugno@ljmstrategies.com> | | | Atty Privileged Communication |
| R00052556 | R00052555 | | | Project RedWings_AVP & Fee Analysis.pdf | | | | | Atty Privileged Communication |
| R00052557 | | 9/26/2018 21:23 | Prospect HealthCare | Prospect HealthCare.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00052558 | | 8/10/2018 17:45 | Contact Info | Contact Info.msg | James Lawler <lawlerjp@aol.com> | philroman@covad.net <philroman@covad.net> | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00052559 | | 8/15/2019 23:46 | RE: HUMC Financial Statements | RE: HUMC Financial Statements.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052560 | | 7/2/2019 19:02 | Project RedWings_Diligence Request List_Atlantic_Internal_(2019-07-01).xlsx | Project RedWings_Diligence Request List_Atlantic_Internal_(2019-07-01).xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052561 | R00052560 | | | Project RedWings_Diligence Request List_Atlantic_Internal_(2019-07-01).xlsx | | | | | Atty Privileged Communication |
| R00052562 | | 7/2/2019 18:05 | Project RedWings_Diligence Request List_RWJB_Internal_(2019-07-01).xlsx | Project RedWings_Diligence Request List_RWJB_Internal_(2019-07-01).xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052563 | R00052562 | | | Project RedWings_Diligence Request List_RWJB_Internal_(2019-07-01).xlsx | | | | | Atty Privileged Communication |
| R00052564 | | 6/29/2019 14:41 | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052569 | | 6/27/2019 23:39 | FW: Loss Runs | FW: Loss Runs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052570 | R00052569 | | | Employment Matters.pdf | | | | | Atty Privileged Communication |
| R00052571 | | 6/27/2019 23:29 | Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052572 | R00052571 | | | Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | | | | | Atty Privileged Communication |
| R00052573 | | 6/27/2019 14:03 | RE: Most of Remaining Compliance Questions (For Now) | RE: Most of Remaining Compliance Questions (For Now).msg | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052574 | | 6/27/2019 13:26 | RE: Most of Remaining Compliance Questions (For Now) | RE: Most of Remaining Compliance Questions (For Now).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052575 | | 6/27/2019 3:08 | RE: Most of Remaining Compliance Questions (For Now) | RE: Most of Remaining Compliance Questions (For Now).msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052576 | | 6/27/2019 2:03 | RE: Corrective Action Plan and Excluded Persons | RE: Corrective Action Plan and Excluded Persons.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052577 | | 6/26/2019 12:23 | FW: Project RedWings \| Latest MP | FW: Project RedWings \| Latest MP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052589 | | 3/26/2012 1:14 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052594 | | 3/26/2012 0:52 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00052597 | | 3/26/2012 0:38 | Re: DHSS/AG | Re: DHSS\AG.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00052598 | | 3/26/2012 0:56 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | | | Atty Privileged Communication |
| R00052604 | | 11/15/2019 17:49 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052605 | R00052604 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052608 | | 3/28/2019 11:57 | Re: HCA | Re: HCA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00052609 | | 3/17/2019 16:12 | Re: HCA | Re: HCA.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Natasha | | Atty Privileged Communication |
| R00052610 | | 8/7/2018 15:52 | RE: Update and question | RE: Update and question.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com>; Louis | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00052612 | | 7/1/2019 21:26 | Re: Clean Room for E&Y | Re: Clean Room for E&Y.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052613 | | 6/29/2019 14:28 | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Gillan, Taylor <taylor.gillan@citi.com> | Ehlers, George <george.ehlers@citi.com>; Khan, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052614 | | 6/27/2019 20:34 | Financial Diligence Question - Medicaid Related | Financial Diligence Question - Medicaid Related.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052615 | | 6/27/2019 19:02 | RE: Vijayant Singh, FMV - info needed | RE: Vijayant Singh, FMV - info needed.msg | Megan R. George <MGeorge@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052616 | | 6/27/2019 14:02 | RE: Corrective Action Plan and Excluded Persons | RE: Corrective Action Plan and Excluded Persons.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052617 | | 6/27/2019 13:45 | RE: Legal Diligence | RE: Legal Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00052618 | | 3/26/2012 15:12 | RE: COMMITMENT LETTER 3-26-2012 | RE: COMMITMENT LETTER 3-26-2012.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052619 | R00052618 | | | Commitment Letter 3.26.12.pdf | | | | | Atty Privileged Communication |
| R00052620 | | 3/26/2012 14:58 | FW: COMMITMENT LETTER 3-26-2012 | FW: COMMITMENT LETTER 3-26-2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Elaine Tramutola <etramutola@bayonnemedicalcenter | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052621 | R00052620 | | | COMMITMENT LETTER 3-26-2012.DOC | | | | | Atty Privileged Communication |
| R00052622 | | 3/26/2012 14:35 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00052630 | | 3/26/2012 5:29 | Fwd: Sale Order and APA | Fwd: Sale Order and APA.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | Bruce <bgilbert@bayonnemedicalcenter. | | Atty Privileged Communication |
| R00052631 | R00052630 | | | Blackline Christ Hospital Sale Order v9.doc | | | | | Atty Privileged Communication |
| R00052632 | R00052630 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00052633 | R00052630 | | | Christ Hospital Sale Orderv10.doc | | | | | Atty Privileged Communication |
| R00052634 | R00052630 | | | ATT00002..htm | | | | | Atty Privileged Communication |
| R00052635 | R00052630 | | | Blackline Christ Hospital Model APA no DIP.doc | | | | | Atty Privileged Communication |
| R00052636 | R00052630 | | | ATT00003..htm | | | | | Atty Privileged Communication |
| R00052637 | R00052630 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03 25 12 (MDMC no DIP).doc | | | | | Atty Privileged Communication |
| R00052638 | R00052630 | | | ATT00004..htm | | | | | Atty Privileged Communication |
| R00052646 | | 3/26/2012 3:04 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00052649 | | 3/26/2012 1:29 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | mspektor@bayonnemedicalcenter.or g | | | Atty Privileged Communication |
| R00052653 | | 3/25/2012 23:35 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | | | Atty Privileged Communication |
| R00052655 | | 6/29/2019 13:30 | RE: Atlantic Request | RE: Atlantic Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052656 | R00052655 | | | Project Redwings financial request list 6.18.19 - Atlanticv7.xlsx | | | | | Atty Privileged Communication |
| R00052657 | | 6/29/2019 13:20 | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052658 | | 6/28/2019 20:25 | Redwings - Document Review | Redwings - Document Review.msg | Gillan, Taylor <taylor.gillan@citi.com> | Kabbani, Jordan <jordan.kabbani@citi.com>; Ehlers, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052659 | | 6/28/2019 18:33 | RE: | RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00052660 | | 6/27/2019 15:36 | RE: | RE:.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00052661 | | 6/27/2019 0:37 | RE: Requests for Info - Call Today | RE: Requests for Info - Call Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052662 | R00052661 | | | Executed Settlement Agreement.pdf | | | | | Atty Privileged Communication |
| R00052663 | | 6/25/2019 13:47 | RE: Owned Real Property | RE: Owned Real Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052665 | | 3/26/2012 12:52 | FINAL BID COMPARISON.xls | FINAL BID COMPARISON.xls.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Lawler, | | | Atty Privileged Communication |
| R00052666 | R00052665 | | | FINAL BID COMPARISON.xls | | | | | Atty Privileged Communication |
| R00052668 | | 3/26/2012 3:02 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Mark Spektor | | | Atty Privileged Communication |
| R00052669 | R00052668 | | | Dear Acting Deputy Commissioner Conroy 03 25 12 - Final Draft.docx | | | | | Atty Privileged Communication |
| R00052670 | | 3/26/2012 0:29 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | | | Atty Privileged Communication |
| R00052674 | | 6/27/2019 1:39 | Corrective Action Plan and Excluded Persons | Corrective Action Plan and Excluded Persons.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052675 | R00052674 | | | Corrective Action Plans Over Last Several Years.pptx | | | | | Atty Privileged Communication |
| R00052676 | R00052674 | | | Sterlingpdf.pdf | | | | | Atty Privileged Communication |
| R00052677 | R00052674 | | | Federal Sanctions Screening 2016 .doc.docx | | | | | Atty Privileged Communication |
| R00052678 | | 6/25/2019 21:40 | RE: Redwings Legal Diligence | RE: Redwings Legal Diligence.msg | Megan R. George <MGeorge@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052679 | R00052678 | | | Transfer Agreements (color coded).DOCX | | | | | Atty Privileged Communication |
| R00052680 | R00052678 | | | Transfer Agreements.DOCX | | | | | Atty Privileged Communication |
| R00052681 | | 6/25/2019 15:56 | RE: Redwings Request - Educational Institutions | RE: Redwings Request - Educational Institutions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052682 | | 6/25/2019 15:54 | RE: Complaints/Reports | RE: Complaints\Reports.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052683 | | 6/25/2019 15:11 | Redwings Request - Educational Institutions | Redwings Request - Educational Institutions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052684 | | 6/25/2019 14:36 | Additional Info Request | Additional Info Request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052685 | | 6/25/2019 13:46 | RE: Owned Real Property | RE: Owned Real Property.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052686 | | 6/25/2019 13:31 | Owned Real Property | Owned Real Property.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052687 | | 6/25/2019 13:19 | RE: Tax Info | RE: Tax Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052688 | | 6/25/2019 13:09 | RE: Christ / Bayonne Additional Funding Need | RE: Christ \ Bayonne Additional Funding Need.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Rosanne Singer <rsinger@okinhollander.com>; Pam | | Atty Privileged Communication |
| R00052689 | | 6/25/2019 12:54 | RE: Redwings Legal Diligence | RE: Redwings Legal Diligence.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052690 | | 6/25/2019 12:39 | RE: Tax Info | RE: Tax Info.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052691 | R00052690 | | | Tax Basis in Underlying Assets.xlsx | | | | | Atty Privileged Communication |
| R00052692 | | 6/25/2019 12:13 | RE: Redwings Legal Diligence | RE: Redwings Legal Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052693 | | 6/25/2019 1:58 | Re: Complaints/Reports | Re: Complaints\Reports.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052694 | | 6/25/2019 0:52 | Re: Complaints/Reports | Re: Complaints\Reports.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00052695 | R00052694 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00052696 | | 6/24/2019 20:01 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00052697 | | 6/24/2019 15:20 | RE: Tax Info | RE: Tax Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052702 | | 3/25/2012 21:16 | Re: zimmer draft | Re: zimmer draft.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00052703 | | 3/25/2012 21:11 | Re: DHSS/AG | Re: DHSS\AG.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | dkane@bayonnemedicalcenter.org <dkane@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00052706 | | 3/25/2012 20:26 | RE: DHSS/AG | RE: DHSS\AG.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00052707 | R00052706 | | | Dear Acting Deputy Commissioner Conroy 03 25 12 - 330pm - SZB Red.docx | | | | | Atty Privileged Communication |
| R00052708 | | 3/25/2012 20:21 | Re: CH op agreements | Re: CH op agreements.msg | Chad <cfriedman@ravingreenberg.com> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com> | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | | Atty Privileged Communication |
| R00052709 | | 3/25/2012 20:19 | Re: zimmer draft | Re: zimmer draft.msg | Quigley, Joan <jquigley@Hobokenumc.com> | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00052710 | | 3/25/2012 20:18 | RE: zimmer draft | RE: zimmer draft.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | | Atty Privileged Communication |
| R00052711 | R00052710 | | | Judge Stern Letter - Mayor Zimmer.docx | | | | | Atty Privileged Communication |
| R00052712 | | 3/25/2012 20:14 | RE: zimmer draft | RE: zimmer draft.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00052713 | R00052712 | | | Judge Stern Letter - Mayor Zimmer.docx | | | | | Atty Privileged Communication |
| R00052714 | | 3/25/2012 19:52 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Gilbert, | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052715 | | 3/25/2012 19:52 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Gilbert, | | | Atty Privileged Communication |
| R00052716 | | 3/25/2012 19:51 | RE: DHSS/AG | RE: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00052717 | | 3/25/2012 19:42 | RE: zimmer draft | RE: zimmer draft.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00052718 | | 3/25/2012 19:35 | Re: zimmer draft | Re: zimmer draft.msg | Schaengold, Phillip <pschaengold@Hobokenumc.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00052720 | | 3/25/2012 19:14 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Sean | | | Atty Privileged Communication |
| R00052721 | R00052720 | | | Dear Acting Deputy Commissioner Conroy 03.25.12 - 330pm - clean.docx | | | | | Atty Privileged Communication |
| R00052722 | | 3/25/2012 19:12 | Re: DHSS/AG | Re: DHSS\AG.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Sean | | | Atty Privileged Communication |
| R00052726 | | 10/14/2019 20:44 | [redacted] | [redacted] | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052727 | R00052726 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052728 | | 9/30/2019 17:03 | vdr link | vdr link.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052729 | | 8/15/2019 23:44 | RE: HUMC Financial Statements | RE: HUMC Financial Statements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052730 | | 6/29/2019 13:08 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052731 | R00052730 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052738 | | 3/25/2012 19:37 | RE: zimmer draft | RE: zimmer draft.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00052739 | | 3/25/2012 19:23 | Re: zimmer draft | Re: zimmer draft.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | | Atty Privileged Communication |
| R00052740 | | 3/25/2012 19:01 | RE: Authority APA | RE: Authority APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052741 | | 9/13/2018 18:23 | RE: Project Cape Call | RE: Project Cape Call .msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052742 | R00052741 | | | Project Cape_CIP_v9.13.2018.pdf | | | | | Atty Privileged Communication |
| R00052743 | | 7/1/2019 17:05 | FW: Project RedWings_Atlantic Diligence Tracker_v2019.07.01 (Citi Internal).xlsx | FW: Project RedWings_Atlantic Diligence Tracker_v2019.07.01 (Citi Internal).xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052744 | R00052743 | | | Project RedWings_Atlantic Diligence Tracker_v2019.07.01 (Citi Internal).xlsx | | | | | Atty Privileged Communication |
| R00052745 | | 7/1/2019 12:37 | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052746 | | 6/29/2019 11:48 | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052747 | | 6/27/2019 20:04 | RE: Most of Remaining Compliance Questions (For Now) | RE: Most of Remaining Compliance Questions (For Now).msg | John W. Kaveney <jkaveney@mdmc-law.com> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00052748 | | 6/27/2019 15:34 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00052750 | | 6/26/2019 22:12 | RE: Collective Bargaining Agreements | RE: Collective Bargaining Agreements.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052751 | | 6/26/2019 13:09 | Re: Collective Bargaining Agreements | Re: Collective Bargaining Agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052752 | | 6/25/2019 20:08 | RE: Please Approve: Oliver Wyman Reports - Actuarial | RE: Please Approve: Oliver Wyman Reports - Actuarial.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Kabbani, | | Atty Privileged Communication |
| R00052753 | | 6/25/2019 12:54 | RE: Tax Info | RE: Tax Info.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052754 | | 6/25/2019 2:02 | FW: Requests for Info - Call Today | FW: Requests for Info - Call Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052755 | R00052754 | | | Carepoint FULLY EXECUTED settlement agreement.pdf | | | | | Atty Privileged Communication |
| R00052756 | | 6/24/2019 12:24 | RE: Liabilities update | RE: Liabilities update.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00052757 | | 6/20/2019 13:22 | FW: files pulled from legal files/drive | FW: files pulled from legal files\drive.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052765 | | 3/25/2012 23:35 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | | | Atty Privileged Communication |
| R00052766 | R00052765 | | | Dear Acting Deputy Commissioner Conroy 03 25 12 - 5pm.docx | | | | | Atty Privileged Communication |
| R00052767 | | 3/25/2012 23:24 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00052768 | R00052767 | | | Dear Acting Deputy Commissioner Conroy 03 25 12 - 5pm.docx | | | | | Atty Privileged Communication |
| R00052775 | | 3/25/2012 20:55 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00052776 | | 3/25/2012 20:24 | Re: zimmer draft | Re: zimmer draft.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Phillip | Sean Jackson <rosemontassocs@aol.com>; Jim | | Atty Privileged Communication |
| R00052785 | | 3/25/2012 19:08 | Re: zimmer draft | Re: zimmer draft.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Sean Jackson | | | Atty Privileged Communication |
| R00052788 | | 3/25/2012 17:46 | FW: CH op agreements | FW: CH op agreements.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | David Primack <dprimack@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00052791 | | 6/29/2019 13:13 | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052792 | R00052791 | | | Project RedWings diligence request list - 6.29.19 - Barnabas.xlsx | | | | | Atty Privileged Communication |
| R00052793 | | 6/25/2019 19:56 | RE: Please Approve: Oliver Wyman Reports - Actuarial | RE: Please Approve: Oliver Wyman Reports - Actuarial.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Kabbani, | | Atty Privileged Communication |
| R00052794 | | 6/20/2019 20:31 | RE: Project RedWings \| MP with Northwell | RE: Project RedWings \| MP with Northwell.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | Gill, Terry <terry.gill@citi.com>; Kabbani, Jordan | | Atty Privileged Communication |
| R00052795 | | 6/17/2019 14:20 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00052796 | | 6/14/2019 13:02 | RE: Christ chappa / CN files | RE: Christ chappa \ CN files.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052797 | | 6/11/2019 18:30 | RE: Christ chappa / CN files | RE: Christ chappa \ CN files.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052798 | | 5/28/2019 1:45 | RE: needs assessment | RE: needs assessment.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00052800 | | 3/26/2012 3:20 | RE: Christ/Hudson APA | RE: Christ\Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052805 | | 3/25/2012 19:47 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00052806 | | 3/25/2012 18:38 | Authority APA | Authority APA.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00052807 | R00052806 | | | Executed HUMC Asset Purchase Agreement.PDF | | | | | Atty Privileged Communication |
| R00052808 | | 3/25/2012 17:29 | Organizational Documents | Organizational Documents.msg | Robert Seiger, Jr. <rseiger@verizon.net> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00052809 | R00052808 | | | CAPITAL CONTRIBUTION REVI SIONS.doc | | | | | Atty Privileged Communication |
| R00052810 | R00052808 | | | Operating Agreement - Palisades3-25-12.docBLK.doc | | | | | Atty Privileged Communication |
| R00052811 | | 8/15/2019 23:53 | RE: HUMC Financial Statements | RE: HUMC Financial Statements.msg | Ehlers, George <george.ehlers@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052812 | | 6/24/2019 12:29 | FW: Schedules of Insurance and Open Litigation | FW: Schedules of Insurance and Open Litigation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052813 | R00052812 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00052814 | R00052812 | | | New Jersey Medical and Health Associates LLC dba CarePoint Health Medical Group SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00052815 | R00052812 | | | (GSHA CPHMG) Matters Report.xls | | | | | Atty Privileged Communication |
| R00052816 | R00052812 | | | BMC Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00052817 | R00052812 | | | CH- Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00052818 | R00052812 | | | Christ Hospital SOI as of 4.3.19.pdf | | | | | Atty Privileged Communication |
| R00052819 | R00052812 | | | (GSHA CPHMG) 3 Matters Report.xls | | | | | Atty Privileged Communication |
| R00052820 | R00052812 | | | B.Riley_CarePoint - Insurance Policy Changes.pdf | | | | | Atty Privileged Communication |
| R00052821 | R00052812 | | | IJKG Insurance Certificate (Choate comments 6.18).pdf | | | | | Atty Privileged Communication |
| R00052822 | R00052812 | | | B. Riley_Carepoint - Christ Insurance Certificate (Choate comments 6.18)....pdf | | | | | Atty Privileged Communication |
| R00052823 | R00052812 | | | B. Riley__CarePoint - Bayonne Insurance Requirements Memo (Choate Draft 6_6_19).docx | | | | | Atty Privileged Communication |
| R00052824 | R00052812 | | | Bayonne SOI as of 4.3.19.pdf | | | | | Atty Privileged Communication |
| R00052825 | R00052812 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00052826 | | 6/21/2019 0:29 | Management Representation Letters | Management Representation Letters.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com>; Kabbani, | | Atty Privileged Communication |
| R00052827 | | 6/20/2019 19:01 | RE: files pulled from legal files/drive | RE: files pulled from legal files\drive.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052828 | | 6/12/2019 16:17 | FW: Outstanding Liabilities/Contingencies | FW: Outstanding Liabilities\Contingencies.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052829 | | 6/5/2019 18:28 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052830 | | 6/4/2019 16:43 | FW: Citi Data Room | FW: Citi Data Room.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Kabbani, Jordan <jordan.kabbani@citi.com>; Lee, | | Atty Privileged Communication |
| R00052831 | | 5/23/2019 16:44 | RE: needs assessment | RE: needs assessment.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052839 | | 3/25/2012 20:09 | Re: zimmer draft | Re: zimmer draft.msg | Schaengold, Phillip <pschaengold@Hobokenumc.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00052840 | | 3/25/2012 19:33 | Re: DHSS/AG | Re: DHSS\AG.msg | Schaengold, Phillip <pschaengold@Hobokenumc.com> | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00052841 | | 3/25/2012 17:54 | RE: Call in at 2:30 | RE: Call in at 2:30.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00052845 | | 3/25/2012 16:32 | RE: Proposed Sale Order | RE: Proposed Sale Order.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Danielle Gilberti <dgilberti@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052848 | | 6/27/2019 2:41 | Most of Remaining Compliance Questions (For Now) | Most of Remaining Compliance Questions (For Now).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052849 | | 6/26/2019 12:23 | FW: Collective Bargaining Agreements | FW: Collective Bargaining Agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00052850 | R00052849 | | | BMC HPAE AGREEMENT.pdf | | | | | Atty Privileged Communication |
| R00052851 | R00052849 | | | BMC local 68 contract changes redlined.docx | | | | | Atty Privileged Communication |
| R00052852 | R00052849 | | | CH CIR July 18_June 21.pdf | | | | | Atty Privileged Communication |
| R00052853 | R00052849 | | | Hoboken-CIR Contract 7-1-17 to 6-30-20 Final.pdf | | | | | Atty Privileged Communication |
| R00052854 | R00052849 | | | HPAE-Christ Hospital CBA 2018-2021-FINAL v.3 - Executed.pdf | | | | | Atty Privileged Communication |
| R00052855 | R00052849 | | | HUMC - JNESO 18-21 - FINAL DRAFT 6-7-2019.docx | | | | | Atty Privileged Communication |
| R00052856 | R00052849 | | | HUMC-1199J CBA- 2018-2021- FINAL 20181231.pdf | | | | | Atty Privileged Communication |
| R00052857 | R00052849 | | | HUMC-1199J CBA- 2018-2021- FINAL 20181231.pdf | | | | | Atty Privileged Communication |
| R00052858 | | 6/25/2019 15:13 | Re: Redwings Request - Educational Institutions | Re: Redwings Request - Educational Institutions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052859 | R00052858 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00052860 | | 6/25/2019 12:16 | RE: Requests for Info - Call Today | RE: Requests for Info - Call Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052861 | | 6/25/2019 11:28 | RE: By laws and R&R/ Board action | RE: By laws and R&R\ Board action.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00052862 | | 6/25/2019 11:26 | RE: Requests for Info - Call Today | RE: Requests for Info - Call Today.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052863 | | 6/25/2019 1:23 | Fwd: By laws and R&R/ Board action | Fwd: By laws and R&R\ Board action.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00052864 | R00052863 | | | BMC-BYLAWS-CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00052865 | R00052863 | | | BMC-Rules & Regulations.pdf | | | | | Atty Privileged Communication |
| R00052866 | R00052863 | | | CH-BYLAWS-CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00052867 | R00052863 | | | CH- Rules & Regulations.pdf | | | | | Atty Privileged Communication |
| R00052868 | R00052863 | | | HUMC-BYLAWS-CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00052869 | R00052863 | | | HUMC-Rules and Regulations.pdf | | | | | Atty Privileged Communication |
| R00052870 | R00052863 | | | Bylaws Fair Hearing- Appendix A- Appellate Review Plan- All 3 hospitals.pdf | | | | | Atty Privileged Communication |
| R00052871 | R00052863 | | | Bylaws Flowcharts-Appendix B & C - All 3 hospitals.pdf | | | | | Atty Privileged Communication |
| R00052872 | | 6/24/2019 22:05 | RE: Requests for Info - Call Today | RE: Requests for Info - Call Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052874 | | 6/12/2019 18:58 | Legal/Financial Meeting | Legal\Financial Meeting.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052876 | | 5/23/2019 1:16 | RE: Sequoia Insurance policies | RE: Sequoia Insurance policies.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00052884 | | 3/26/2012 3:19 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | | | Atty Privileged Communication |
| R00052885 | | 3/26/2012 2:54 | RE: Christ/Hudson APA | RE: Christ\Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00052888 | | 3/25/2012 23:16 | FW: CH op agreements | FW: CH op agreements.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00052891 | | 3/25/2012 19:17 | RE: DHSS/AG | RE: DHSS\AG.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00052893 | | 3/25/2012 17:49 | Re: FW: DHSS/AG | Re: FW: DHSS\AG.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | dkane@bayonnemedicalcenter.org <dkane@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00052902 | | 6/29/2019 11:52 | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | Re: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052903 | | 6/27/2019 19:01 | Re: Most of Remaining Compliance Questions (For Now) | Re: Most of Remaining Compliance Questions (For Now).msg | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00052904 | | 6/27/2019 18:55 | RE: Vijayant Singh, FMV - info needed | RE: Vijayant Singh, FMV - info needed.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052905 | | 6/25/2019 13:30 | RE: Tax Info | RE: Tax Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052906 | | 6/24/2019 17:28 | RE: Tax Info | RE: Tax Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052907 | R00052906 | | | Tax Basis in Underlying Assets.xlsx | | | | | Atty Privileged Communication |
| R00052908 | | 6/20/2019 20:33 | RE: Project RedWings \| MP with Northwell | RE: Project RedWings \| MP with Northwell.msg | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gill, Terry <terry.gill@citi.com>; Kabbani, Jordan | | Atty Privileged Communication |
| R00052909 | | 6/6/2019 12:46 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052910 | | 6/5/2019 16:45 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00052911 | | 5/28/2019 14:53 | RE: needs assessment | RE: needs assessment.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052912 | | 5/28/2019 14:12 | RE: needs assessment | RE: needs assessment.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00052913 | R00052912 | 5/28/2019 14:09 | RE: needs assessment | RE needs assessment | Gillan, Taylor <taylor.gillan@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052914 | | 5/23/2019 15:25 | FW: needs assessment | FW: needs assessment.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052915 | R00052914 | | | 20150612 CarePoint Health Ratios 2014-2019.pdf | | | | | Atty Privileged Communication |
| R00052916 | R00052914 | | | Bayonne MC_CNA Report_DRAFT_20150728.pdf | | | | | Atty Privileged Communication |
| R00052917 | R00052914 | | | CarePoint Health Market_CNA Report_DRAFT_20150728.pdf | | | | | Atty Privileged Communication |
| R00052918 | R00052914 | | | Christ Hospital_CNA Report_DRAFT_20150728.pdf | | | | | Atty Privileged Communication |
| R00052919 | R00052914 | | | Hoboken UMC_CNA Report_DRAFT_20150728.pdf | | | | | Atty Privileged Communication |
| R00052920 | R00052914 | | | 20150612 CarePoint - Bayonne MC Ratios 2014-2019.pdf | | | | | Atty Privileged Communication |
| R00052921 | R00052914 | | | 20150612 CarePoint - Christ Hospital Ratios 2014-2019.pdf | | | | | Atty Privileged Communication |
| R00052922 | R00052914 | | | 20150612 CarePoint - Hoboken Univeristy MC Ratios 2014-2019.pdf | | | | | Atty Privileged Communication |
| R00052923 | R00052914 | | | 20150818 CarePoint Health Presentation.pptx | | | | | Atty Privileged Communication |
| R00052924 | | 3/26/2012 13:50 | Re: Third Party Liability | Re: Third Party Liability.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00052927 | | 3/26/2012 2:42 | Re: Fwd: RE: | Re: Fwd: RE:.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00052933 | | 3/25/2012 20:09 | RE: CH op agreements | RE: CH op agreements.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net> | Avery Eisenreich <AveryE@omnihsnj.com>; Chad | | Atty Privileged Communication |
| R00052934 | | 3/25/2012 19:55 | RE: zimmer draft | RE: zimmer draft.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00052935 | | 3/25/2012 19:48 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00052936 | | 3/25/2012 19:20 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00052945 | | 6/25/2019 16:02 | RE: Owned Real Property | RE: Owned Real Property.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052946 | | 6/17/2019 13:47 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052947 | R00052946 | | | [redacted] | | | | | Atty Privileged Communication |
| R00052949 | | 6/13/2019 17:52 | Non-Operational Related Investments and JVs v2.pptx | Non-Operational Related Investments and JVs v2.pptx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052950 | R00052949 | | | Non-Operational Related Investments and JVs v2.pptx | | | | | Atty Privileged Communication |
| R00052951 | | 6/12/2019 22:09 | RE: VDR - alignment meeting | RE: VDR - alignment meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00052952 | | 6/12/2019 19:00 | RE: VDR - alignment meeting | RE: VDR - alignment meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00052953 | | 6/6/2019 14:02 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00052954 | | 5/28/2019 13:14 | RE: needs assessment | RE: needs assessment.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052955 | | 5/21/2019 13:49 | Re: Christ chappa / CN files | Re: Christ chappa \ CN files.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00052969 | | 3/25/2012 16:55 | FW: DHSS/AG | FW: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00052970 | R00052969 | | | Dear Acting Deputy Commissioner Conroy 03.25.12 - VG 12pm - clean.docx | | | | | Atty Privileged Communication |
| R00052971 | R00052969 | | | Dear Acting Deputy Commissioner Conroy 03.25.12 - VG 12pm - marked.docx | | | | | Atty Privileged Communication |
| R00052974 | | 6/28/2019 18:19 | RE: | RE:.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00052975 | R00052974 | | | Full Year 2018 Encounter Data.xlsb | | | | | Atty Privileged Communication |
| R00052977 | | 6/20/2019 16:29 | RE: RedWings VBC slide | RE: RedWings VBC slide.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00052978 | | 5/22/2019 1:21 | FW: CarePoint (Sale / Real Estate) | FW: CarePoint (Sale \ Real Estate).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00052979 | | 3/17/2019 21:39 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gill, Terry <terry.gill@citi.com>; Deckmann, Natasha | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00052980 | R00052979 | | | Revenue Summary for MODEL with 2018 & 2017 by Qtr 3-17-19.xlsx | | | | | Atty Privileged Communication |
| R00052981 | | 2/8/2019 22:27 | Fwd: Additional submission ideas | Fwd: Additional submission ideas.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00052987 | | 3/25/2012 16:42 | RE: Proposed Sale Order | RE: Proposed Sale Order.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David Primack <dprimack@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00052988 | | 3/25/2012 14:50 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Jeff Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00052989 | R00052988 | | | Dear Acting Deputy Commissioner Conroy.docx | | | | | Atty Privileged Communication |
| R00052991 | | 3/25/2012 1:54 | Re: draft letters for Mayor Smith and County Exec Degise | Re: draft letters for Mayor Smith and County Exec Degise.msg | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Vivek | Robert Torricelli <rgtnj1@aol.com> | | Atty Privileged Communication |
| R00052993 | | 3/25/2012 1:06 | Re: draft letters for Mayor Smith and County Exec Degise | Re: draft letters for Mayor Smith and County Exec Degise.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | rosemontassocs@aol.com <rosemontassocs@aol.com>; Vivek | rgtnj1@aol.com <rgtnj1@aol.com> | | Atty Privileged Communication |
| R00053003 | | 6/24/2019 14:16 | RE: Project RedWings Diligence Request List | RE: Project RedWings Diligence Request List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00053004 | | 3/4/2019 18:57 | FW: Project RedWings \| Data Room Tracker - Comments Update | FW: Project RedWings \| Data Room Tracker - Comments Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053005 | R00053004 | | | Project RedWings_VDR - DRAFT Index 03.04.19.xlsx | | | | | Atty Privileged Communication |
| R00053007 | | 2/19/2019 18:00 | RE: Additional submission ideas | RE: Additional submission ideas.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00053012 | | 3/25/2012 15:29 | RE: Proposed Sale Order | RE: Proposed Sale Order.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Danielle Gilberti <dgilberti@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00053017 | | 7/1/2019 11:40 | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx | RE: Project RedWings diligence request list - 6.26.19 - Barnabas AK.xlsx.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00053018 | | 6/17/2019 13:36 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00053019 | | 6/5/2019 12:48 | Re: Citi Data Room | Re: Citi Data Room.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kabbani, Jordan <jordan.kabbani@citi.com>; Lee, | | Atty Privileged Communication |
| R00053020 | | 6/5/2019 11:12 | Re: Citi Data Room | Re: Citi Data Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053021 | | 5/23/2019 0:26 | FW: Sequoia Insurance policies | FW: Sequoia Insurance policies.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00053022 | R00053021 | | | 2018 09 SEQUOIA D&O-EPLI 1st Excess RSUI policy.pdf | | | | | Atty Privileged Communication |
| R00053023 | R00053021 | | | 2018 09 Sequioa D&O Side A RLI Revised Policy.pdf | | | | | Atty Privileged Communication |
| R00053024 | R00053021 | | | 2018 08 Sequoia Crime K&R Travelers Policy.pdf | | | | | Atty Privileged Communication |
| R00053025 | R00053021 | | | 2018 09 Sequoia D&O-EPLI Primary Starr Policy.pdf | | | | | Atty Privileged Communication |
| R00053026 | R00053021 | | | 2018 09 ERPK 2xs FINEX Sequoia Healthcare-OneBeacon Policy.pdf | | | | | Atty Privileged Communication |
| R00053027 | | 5/16/2019 21:39 | Re: Christ chappa / CN files | Re: Christ chappa \ CN files.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00053028 | R00053027 | | | image001.png | | | | | Atty Privileged Communication |
| R00053031 | | 3/12/2019 13:07 | FW: Project Redwings: Revenue Summary | FW: Project Redwings: Revenue Summary.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053032 | R00053031 | | | Revenue Summary for MODEL 2-7-19.xlsx | | | | | Atty Privileged Communication |
| R00053034 | | 2/19/2019 13:10 | Fwd: Project RedWings \| Data Room Tracker - Comments Update | Fwd: Project RedWings \| Data Room Tracker - Comments Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053035 | R00053034 | | | image001.png | | | | | Atty Privileged Communication |
| R00053036 | R00053034 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00053037 | R00053034 | | | RedWings IR.PDF | | | | | Atty Privileged Communication |
| R00053038 | R00053034 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00053039 | R00053034 | | | Project RedWings_Diligence Tracker_v2019.02.18.xlsx | | | | | Atty Privileged Communication |
| R00053040 | R00053034 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00053041 | | 2/15/2019 19:57 | RE: VDR | RE: VDR.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |
| R00053042 | | 2/15/2019 19:49 | Re: VDR | Re: VDR.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |
| R00053044 | | 3/26/2012 11:55 | Re: DIP | Re: DIP.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00053046 | | 3/26/2012 2:53 | RE: | RE:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | | | Atty Privileged Communication |
| R00053048 | | 3/25/2012 18:35 | Re: zimmer draft | Re: zimmer draft.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | rosemontassocs@aol.com <rosemontassocs@aol.com>; Jeff | | | Atty Privileged Communication |
| R00053050 | | 3/25/2012 17:16 | Call in at 2:30 | Call in at 2:30.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | Chad Friedman <cfriedman@ravingreenberg.com> | | Atty Privileged Communication |
| R00053052 | | 3/25/2012 16:14 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00053053 | | 3/25/2012 16:01 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | Jeff Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00053054 | | 3/25/2012 15:49 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053055 | R00053054 | | | Dear Acting Deputy Commissioner Conroy 03.25.12 - VG 12pm - clean.docx | | | | | Atty Privileged Communication |
| R00053056 | R00053054 | | | Dear Acting Deputy Commissioner Conroy 03.25.12 - VG 12pm - marked.docx | | | | | Atty Privileged Communication |
| R00053058 | | 3/25/2012 14:10 | Fwd: Proposed Sale Order | Fwd: Proposed Sale Order.msg | David Primack | rawiesen@cbdm. com <rawiesen@cbdm.com>; Vivek | Danielle Gilberti <dgilberti@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00053059 | | 3/25/2012 14:07 | Re: Organizational documents | Re: Organizational documents.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00053066 | | 3/25/2012 0:49 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Mark Spektor | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00053067 | | 6/25/2019 21:50 | RE: Redwings Legal Diligence | RE: Redwings Legal Diligence.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com>; John W. Kaveney | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053068 | | 6/25/2019 15:18 | RE: Redwings Request - Educational Institutions | RE: Redwings Request - Educational Institutions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053069 | | 6/25/2019 15:02 | RE: Complaints/Reports | RE: Complaints\Reports.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053070 | | 6/19/2019 18:07 | Liabilities update | Liabilities update.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00053071 | | 6/17/2019 16:16 | RE: Legal/Financial Meeting | RE: Legal\Financial Meeting.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00053072 | R00053071 | | | Outstanding contingencies or liabilities draft.pptx | | | | | Atty Privileged Communication |
| R00053073 | | 6/13/2019 17:59 | FW: VMG questions | FW: VMG questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053074 | R00053073 | | | Project RedWings_Diligence Tracker - sent to Citi 6.12.19.xlsx | | | | | Atty Privileged Communication |
| R00053075 | | 6/12/2019 16:38 | RE: VDR - alignment meeting | RE: VDR - alignment meeting.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00053076 | | 5/16/2019 21:27 | Christ chappa / CN files | Christ chappa \ CN files.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00053077 | | 4/19/2019 12:52 | FW: New Documents Available on RedWings | FW: New Documents Available on RedWings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00053079 | | 4/13/2019 1:51 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings <project.redwings.2018@citi.com>; | | Atty Privileged Communication |
| R00053080 | R00053079 | | | Project RedWings_VDR Index_2019.04.12.pdf | | | | | Atty Privileged Communication |
| R00053081 | | 2/19/2019 2:51 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00053082 | R00053081 | | | RedWings IR.PDF | | | | | Atty Privileged Communication |
| R00053083 | R00053081 | | | Project RedWings_Diligence Tracker_v2019.02.18.xlsx | | | | | Atty Privileged Communication |
| R00053084 | | 2/18/2019 20:02 | RE: VDR | RE: VDR.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |
| R00053085 | | 2/15/2019 19:18 | RE: VDR | RE: VDR.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |
| R00053087 | | 2/14/2019 18:46 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053088 | R00053087 | | | Outline of Compliance Issues (CPH 2.14.19).docx | | | | | Atty Privileged Communication |
| R00053089 | | 2/9/2019 0:12 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Gillan, Taylor <taylor.gillan@citi.com>; King, Toby | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053090 | R00053089 | | | Project RedWings_Diligence Tracker_v2019.02.09 - CP Comments.xlsx | | | | | Atty Privileged Communication |
| R00053091 | | 2/8/2019 18:01 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Gillan, Taylor <taylor.gillan@citi.com>; King, Toby | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053092 | R00053091 | | | Project RedWings_Diligence Tracker_v2019.02.08 - CP Comments.xlsx | | | | | Atty Privileged Communication |
| R00053101 | | 3/25/2012 20:24 | RE: CH op agreements | RE: CH op agreements.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad <cfriedman@ravingreenberg.com> | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | | Atty Privileged Communication |
| R00053102 | | 3/25/2012 19:45 | FW: DHSS/AG | FW: DHSS\AG.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00053103 | R00053102 | | | Dear Acting Deputy Commissioner Conroy 03.25.12 - 330pm - clean.docx | | | | | Atty Privileged Communication |
| R00053104 | | 3/25/2012 17:55 | Re: Call in at 2:30 | Re: Call in at 2:30.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00053106 | | 3/25/2012 14:50 | Re: Organizational documents | Re: Organizational documents.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00053109 | | 3/25/2012 14:07 | Fwd: Proposed Sale Order | Fwd: Proposed Sale Order.msg | David Primack | rawiesen@cbdm. com <rawiesen@cbdm.com>; Vivek | Danielle Gilberti <dgilberti@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00053110 | | 3/25/2012 12:23 | Re: Tuesday | Re: Tuesday.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00053112 | | 3/25/2012 2:53 | Re: Tuesday | Re: Tuesday.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno <lmodugno@mdmc- | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00053114 | | 3/25/2012 2:53 | Tuesday | Tuesday.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00053116 | | 3/25/2012 0:57 | draft letters for Mayor Smith and County Exec Degise | draft letters for Mayor Smith and County Exec Degise.msg | Sean Jackson <rosemontassocs@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeff | Robert Torricelli <rgtnj1@aol.com> | | Atty Privileged Communication |
| R00053117 | | 12/11/2018 15:29 | Morgan Stanley | Morgan Stanley.msg | Vivek Garipalli <vgaripalli@gmail.com> | toby.king@citi.com <toby.king@citi.com>; | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053118 | | 6/25/2019 19:36 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Kabbani, | | Atty Privileged Communication |
| R00053119 | R00053118 | | | [redacted] | | | | | Atty Privileged Communication |
| R00053120 | R00053118 | | | | | | | | Atty Privileged Communication |
| R00053121 | R00053118 | | | | | | | | Atty Privileged Communication |
| R00053122 | R00053118 | | | | | | | | Atty Privileged Communication |
| R00053123 | | 6/25/2019 12:54 | RE: Tax Info | RE: Tax Info.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kevin | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053124 | | 6/25/2019 8:43 | Re: Complaints/Reports | Re: Complaints\Reports.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053125 | | 6/21/2019 13:09 | RE: RedWings VBC slide | RE: RedWings VBC slide.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00053126 | R00053125 | | | Value Based Care v2.pptx | | | | | Atty Privileged Communication |
| R00053127 | | 6/20/2019 17:40 | RE: RedWings VBC slide | RE: RedWings VBC slide.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00053128 | | 6/20/2019 16:58 | Re: RedWings VBC slide | Re: RedWings VBC slide.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00053130 | | 2/12/2019 14:26 | VDR | VDR.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |
| R00053131 | | 3/26/2012 3:14 | DIP | DIP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00053144 | | 7/1/2019 21:19 | FW: BPCI Advanced | FW: BPCI Advanced.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00053145 | R00053144 | | | BPCI Advanced Participation Agreement with CMS.pdf | | | | | Atty Privileged Communication |
| R00053146 | R00053144 | | | SRS Agreement - Christ.pdf | | | | | Atty Privileged Communication |
| R00053147 | | 6/27/2019 18:39 | RE: Most of Remaining Compliance Questions (For Now) | RE: Most of Remaining Compliance Questions (For Now).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Deckmann, Natasha | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | | Atty Privileged Communication |
| R00053148 | R00053147 | | | BPCIA Application_Disclosures_CarePoint Health.xlsx | | | | | Atty Privileged Communication |
| R00053149 | | 6/27/2019 4:24 | RE: Corrective Action Plan and Excluded Persons | RE: Corrective Action Plan and Excluded Persons.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@mdmc-law.com>; Deckmann, Natasha | | | Atty Privileged Communication |
| R00053150 | R00053149 | | | Corrective Action Plans Over Last Several Years.pptx | | | | | Atty Privileged Communication |
| R00053151 | | 6/25/2019 13:25 | RE: Requests for Info - Call Today | RE: Requests for Info - Call Today.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00053152 | | 6/14/2019 13:46 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00053153 | R00053152 | | | [redacted] | | | | | Atty Privileged Communication |
| R00053154 | | 3/17/2019 18:46 | Off-line Data Room Thumb Drive | Off-line Data Room Thumb Drive.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00053155 | R00053154 | | | Project RedWings_VDR - DRAFT Index 02.01.19.xlsx | | | | | Atty Privileged Communication |
| R00053156 | | 2/19/2019 21:39 | Fwd: <no subject> | Fwd: <no subject>.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00053157 | R00053156 | | | Outline of Compliance Issues (CPH 2.14.19).docx | | | | | Atty Privileged Communication |
| R00053158 | R00053156 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00053159 | | 2/14/2019 14:57 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00053160 | | 2/13/2019 23:46 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00053162 | | 3/25/2012 21:01 | Re: zimmer draft | Re: zimmer draft.msg | Schaengold, Phillip <pschaengold@Hobokenumc.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00053163 | | 3/25/2012 20:51 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | | | Atty Privileged Communication |
| R00053164 | R00053163 | | | Dear Acting Deputy Commissioner Conroy 03 25 12 - 5pm.docx | | | | | Atty Privileged Communication |
| R00053170 | | 3/25/2012 17:52 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Dan | | | Atty Privileged Communication |
| R00053172 | | 3/25/2012 14:54 | Re: Changes to Expense Reimbursement Language of DIP Term Sheet | Re: Changes to Expense Reimbursement Language of DIP Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053177 | | 3/25/2012 2:08 | Re: draft letters for Mayor Smith and County Exec Degise | Re: draft letters for Mayor Smith and County Exec Degise.msg | Quigley, Joan <jquigley@Hobokenumc.com> | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Vivek | | Atty Privileged Communication |
| R00053181 | | 3/25/2012 0:53 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00053182 | | 3/25/2012 0:29 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Mark Spektor | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00053184 | | 3/25/2012 0:23 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00053190 | | 3/25/2012 0:31 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Mark Spektor | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053192 | | 6/28/2019 18:39 | RE: | RE:.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00053193 | | 6/27/2019 13:39 | FW: Legal Diligence | FW: Legal Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053194 | R00053193 | | | Legal Slides.pptx | | | | | Atty Privileged Communication |
| R00053195 | R00053193 | | | RedWings Transfer Agreements.xlsx | | | | | Atty Privileged Communication |
| R00053196 | | 6/25/2019 16:13 | FW: CMS Info | FW: CMS Info.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053197 | | 6/25/2019 12:15 | RE: By laws and R&R/ Board action | RE: By laws and R&R\ Board action.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00053198 | | 6/20/2019 17:43 | RE: RedWings VBC slide | RE: RedWings VBC slide.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00053200 | | 6/12/2019 16:39 | RE: Outstanding Liabilities/Contingencies | RE: Outstanding Liabilities\Contingencies.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053201 | | 5/21/2019 0:47 | RE: Christ chappa / CN files | RE: Christ chappa \ CN files.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053202 | | 3/4/2019 17:18 | RE: Project RedWings \| Data Room Tracker - Comments Update | RE: Project RedWings \| Data Room Tracker - Comments Update.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Gillan, Taylor <taylor.gillan@citi.com>; Deckmann, | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00053203 | R00053202 | | | Project RedWings_VDR - DRAFT Index 03.04.19.xlsx | | | | | Atty Privileged Communication |
| R00053204 | | 3/4/2019 16:51 | Fwd: RedWings \| Diligence | Fwd: RedWings \| Diligence.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | SChaudhuri@ToneyKorf.com <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |
| R00053206 | | 2/8/2019 17:36 | RE: Project RedWings \| Litigation / Compliance Diligence Questions | RE: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053207 | | 2/8/2019 13:13 | Re: Additional Org Charts | Re: Additional Org Charts.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053208 | | 1/30/2019 23:06 | RE: RedWings \| Hackensack / Ardent Request List | RE: RedWings \| Hackensack \ Ardent Request List.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00053215 | | 3/26/2012 0:59 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | | | Atty Privileged Communication |
| R00053216 | | 3/25/2012 21:56 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00053219 | | 3/25/2012 16:36 | Re: Proposed Sale Order | Re: Proposed Sale Order.msg | David Primack | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00053225 | | 3/25/2012 13:22 | Re: Tuesday | Re: Tuesday.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00053235 | | 3/25/2012 0:31 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Sean Jackson | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00053237 | | 3/25/2012 0:33 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00053238 | | 3/25/2012 0:32 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00053240 | | 3/25/2012 0:20 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Dan Kane | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00053241 | | 9/17/2019 21:48 | Fwd: Touch Base | Fwd: Touch Base.msg | Vivek Garipalli <vgaripalli@gmail.com> | toby.king@citi.com <toby.king@citi.com>; | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00053242 | | 3/24/2012 23:21 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | rosemontassocs@aol.com <rosemontassocs@aol.com>; | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00053243 | | 3/24/2012 23:20 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053244 | | 3/24/2012 21:06 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Sean Jackson | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053245 | | 6/25/2019 13:49 | RE: Owned Real Property | RE: Owned Real Property.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00053246 | | 6/24/2019 13:11 | RE: Tax Info | RE: Tax Info.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053248 | | 3/20/2019 18:52 | RE: RedWings \| Financial Pack | RE: RedWings \| Financial Pack.msg | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00053249 | R00053248 | | | RedWings_Financial Update_v3.20.2019.pdf | | | | | Atty Privileged Communication |
| R00053251 | | 2/12/2019 14:55 | RE: VDR | RE: VDR.msg | Dennis Rodriguez <DRodriguez@ToneyKorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com>; | | Atty Privileged Communication |
| R00053252 | | 2/9/2019 1:51 | Re: Project RedWings \| Litigation / Compliance Diligence Questions | Re: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Sourav Chaudhuri <SChaudhuri@toneykorf.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053253 | | 2/8/2019 23:31 | RE: Project RedWings \| Litigation / Compliance Diligence Questions | RE: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Sourav Chaudhuri <SChaudhuri@ToneyKorf.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053254 | R00053253 | | | Pending Legal Matters with Health Plans.pptx | | | | | Atty Privileged Communication |
| R00053255 | | 2/8/2019 13:42 | FW: Project RedWings \| Litigation / Compliance Diligence Questions | FW: Project RedWings \| Litigation \ Compliance Diligence Questions.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00053256 | | 9/20/2019 18:56 | RE: Touch Base | RE: Touch Base.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053257 | | 9/20/2019 18:46 | Re: Touch Base | Re: Touch Base.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053258 | | 9/18/2019 22:09 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00053259 | | 9/18/2019 21:40 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053260 | | 9/18/2019 19:18 | RE: Touch Base | RE: Touch Base.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00053261 | | 9/18/2019 15:35 | FW: Touch Base | FW: Touch Base.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | | Atty Privileged Communication |
| R00053262 | | 3/25/2012 19:19 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Sean | | | Atty Privileged Communication |
| R00053263 | | 3/25/2012 18:29 | zimmer draft | zimmer draft .msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00053269 | | 3/25/2012 13:34 | Re: Tuesday | Re: Tuesday.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno <lmodugno@mdmc- | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00053272 | | 3/25/2012 13:21 | Fw: Jersey City See Page 16. DO NOT FORWARD THIS EMAIL | Fw: Jersey City See Page 16. DO NOT FORWARD THIS EMAIL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00053273 | R00053272 | | | Jersey City MC 2010 Audited Financials.pdf | | | | | Atty Privileged Communication |
| R00053278 | | 3/25/2012 1:52 | Re: draft letters for Mayor Smith and County Exec Degise | Re: draft letters for Mayor Smith and County Exec Degise.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Vivek | Robert Torricelli <rgtnj1@aol.com> | | Atty Privileged Communication |
| R00053279 | | 3/25/2012 1:27 | Re: draft letters for Mayor Smith and County Exec Degise | Re: draft letters for Mayor Smith and County Exec Degise.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <Rosemontassocs@aol.com>; | Bob Torrecelli <Rgtnj1@aol.com> | | Atty Privileged Communication |
| R00053280 | | 3/25/2012 1:07 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Mark | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00053281 | | 3/25/2012 0:38 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00053282 | | 3/25/2012 0:28 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com>; Vivek | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00053285 | | 3/24/2012 23:00 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053288 | | 3/24/2012 22:46 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053289 | | 3/24/2012 22:23 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053290 | | 3/24/2012 22:21 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053292 | | 3/24/2012 21:48 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <Rosemontassocs@aol.com>; Dan | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053293 | | 3/24/2012 21:18 | Re: DHSS/AG | Re: DHSS\AG.msg | Rosemontassocs@aol.com <Rosemontassocs@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00053294 | | 9/18/2019 22:00 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Gill, | | Atty Privileged Communication |
| R00053295 | | 9/18/2019 15:51 | RE: Touch Base | RE: Touch Base.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00053296 | | 9/18/2019 15:44 | Re: Touch Base | Re: Touch Base.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00053297 | | 9/18/2019 22:04 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00053299 | | 3/24/2012 23:04 | Re: DHSS/AG | Re: DHSS\AG.msg | Sean Jackson <rosemontassocs@aol.com> | Spektor, Mark <mspektor@bayonnemedicalcenter. | Kane, Dan <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053300 | | 3/24/2012 23:01 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053301 | | 3/24/2012 23:01 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053302 | | 3/24/2012 22:59 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053303 | | 3/24/2012 22:55 | Re: DHSS/AG | Re: DHSS\AG.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Mark | Jim Lawler <LawlerJP@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053304 | | 3/24/2012 22:45 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jeff Mandler <jmand58@comcast.net>; Vivek | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053305 | | 3/24/2012 22:41 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Mark | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053307 | | 3/24/2012 22:39 | Re: DHSS/AG | Re: DHSS\AG.msg | jmand58@comcast.net <jmand58@comcast.net> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jim Lawler <LawlerJP@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053308 | | 3/24/2012 22:32 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053309 | | 3/24/2012 22:22 | Re: Organizational documents | Re: Organizational documents.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Seiger Jr. <rseiger@verizon.net>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00053310 | | 3/24/2012 22:07 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053311 | | 3/24/2012 21:59 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053312 | | 3/24/2012 21:55 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053313 | | 3/24/2012 21:51 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Sean | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053314 | | 3/24/2012 21:51 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053315 | | 3/24/2012 21:50 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bob Torrecelli <Rgtnj1@aol.com>; Louis Modugno <lmodugno@mdmc- | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053316 | | 3/24/2012 21:49 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053317 | | 3/24/2012 21:46 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053318 | | 3/24/2012 21:45 | Re: DHSS/AG | Re: DHSS\AG.msg | jmand58@comcast.net <jmand58@comcast.net> | Sean Jackson <rosemontassocs@aol.com>; Vivek | Jim Lawler <LawlerJP@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053320 | | 3/24/2012 21:20 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; Vivek | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053322 | | 3/24/2012 21:01 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Sean Jackson | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053324 | | 3/24/2012 21:01 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <rosemontassocs@aol.com>; Dan | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053325 | | 3/24/2012 21:00 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Rosemontassocs@aol.com <Rosemontassocs@aol.com>; Kane, | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053327 | | 3/24/2012 20:52 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053330 | | 3/24/2012 20:43 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Kane, Dan <dkane@bayonnemedicalcenter.org> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053334 | | 3/24/2012 22:27 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053336 | | 3/24/2012 22:02 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00053337 | | 3/24/2012 21:28 | Re: DHSS/AG | Re: DHSS\AG.msg | rgtnj1@aol.com <rgtnj1@aol.com> | V Garipalli <vgaripalli@hotmail.com>; Louis | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053339 | | 3/24/2012 21:02 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053340 | | 3/24/2012 20:55 | RE: DHSS/AG | RE: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053342 | | 3/24/2012 20:45 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053344 | | 3/24/2012 19:06 | RE: Sale Order | RE: Sale Order.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00053345 | | 12/17/2020 16:32 | Re: Response to HRH Default Letter | Re: Response to HRH Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00053346 | | 12/17/2020 16:20 | RE: Response to HRH Default Letter | RE: Response to HRH Default Letter.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00053348 | | 5/21/2020 15:08 | RE: Hudson Regional | RE: Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053350 | | 3/25/2012 0:32 | Fw: APA - "float" adjustment language | Fw: APA - "float" adjustment language.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053351 | R00053350 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03 24 12 (MDMC-2).doc | | | | | Atty Privileged Communication |
| R00053355 | | 3/24/2012 20:35 | Re: DHSS/AG | Re: DHSS\AG.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00053356 | | 3/24/2012 20:31 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053357 | | 3/24/2012 20:27 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053359 | | 3/24/2012 20:27 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053363 | | 3/24/2012 20:11 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053365 | | 3/24/2012 20:10 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053372 | | 3/24/2012 19:39 | Re: DHSS/AG | Re: DHSS\AG.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Kane, | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053375 | | 3/24/2012 19:38 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Bob | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053381 | | 3/24/2012 19:23 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053385 | | 3/24/2012 19:11 | RE: Hudson APA | RE: Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | dwilde@christhospital.org <dwilde@christhospital.org>; Louis | pkelly@christhospital.org <pkelly@christhospital.org> | | Atty Privileged Communication |
| R00053393 | | 3/24/2012 18:36 | Re: JCMC CN | Re: JCMC CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00053394 | | 3/24/2012 18:51 | JCMC CN | JCMC CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00053395 | | 9/19/2019 13:08 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gill, Terry <terry.gill@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00053396 | R00053395 | | | [redacted] | | | | | Atty Privileged Communication |
| R00053399 | | 9/18/2019 20:07 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053400 | R00053399 | | | [redacted] | | | | | Atty Privileged Communication |
| R00053401 | | 1/6/2021 20:12 | RE: DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH | RE: DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053402 | | 1/6/2021 20:07 | RE: DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH | RE: DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053403 | | 1/5/2021 20:45 | Re: DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH | Re: DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053404 | | 1/5/2021 1:17 | Re: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | Re: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00053405 | | 1/4/2021 23:52 | RE: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | RE: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053407 | | 1/3/2021 14:17 | RE: I/M/O Bayonne Medical Center -- Notice of Lease Termination | RE: I\M\O Bayonne Medical Center -- Notice of Lease Termination.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053429 | | 3/24/2012 16:22 | RE: DHSS/AG | RE: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Bob | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053436 | | 3/24/2012 16:13 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00053445 | | 9/19/2019 20:44 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gill, Terry <terry.gill@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00053446 | R00053445 | | | [redacted] | | | | | Atty Privileged Communication |
| R00053447 | | 1/5/2021 2:40 | RE: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | RE: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Thomas A. Abbate <TAbbate@decotiislaw.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053448 | | 1/4/2021 23:58 | RE: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | RE: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053454 | | 9/18/2019 21:20 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gill, Terry <terry.gill@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00053455 | R00053454 | | | [redacted] | | | | | Atty Privileged Communication |
| R00053456 | | 1/12/2021 0:31 | Amended Claims against HRH | Amended Claims against HRH.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053458 | | 1/5/2021 0:00 | RE: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | RE: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053459 | | 1/4/2021 22:50 | RE: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | RE: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00053460 | | 1/4/2021 19:14 | FW: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | FW: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | Thomas A. Abbate <TAbbate@decotiislaw.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | aaaronson@dilworthlaw.com <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053461 | | 1/2/2021 16:53 | RE: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | RE: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00053462 | | 12/31/2020 17:43 | RE: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | RE: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Margaret Andresini <mandresini@decotiislaw.com>; | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053463 | | 12/31/2020 16:26 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053464 | | 12/31/2020 16:07 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053465 | | 12/24/2020 0:17 | Re: FW: Case: 2020-0480-KSJM; Transaction: 66208058 - Notification of Service | Re: FW: Case: 2020-0480-KSJM; Transaction: 66208058 - Notification of Service.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00053466 | | 12/22/2020 17:47 | RE: 29 E 29 Street Holdings LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00053467 | | 12/22/2020 17:16 | RE: 29 E 29 Street Holdings LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM | RE: 29 E 29 Street Holdings LLC v. IJKG Opco, LLC, C.A. No. 2020-0480-KSJM.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00053472 | | 3/24/2012 15:57 | RE: 3-23-12 Auction Exhibits | RE: 3-23-12 Auction Exhibits.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00053479 | | 3/24/2012 15:35 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00053484 | | 3/24/2012 15:42 | Re: DHSS/AG | Re: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Dan Kane | Jeffrey Mandler <jmand58@comcast.net>; Louis | | Atty Privileged Communication |
| R00053485 | | 3/24/2012 15:39 | Fw: DHSS/AG | Fw: DHSS\AG.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00053493 | | 3/24/2012 14:08 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | | Atty Privileged Communication |
| R00053494 | | 3/24/2012 14:08 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | | Atty Privileged Communication |
| R00053495 | | 3/24/2012 14:07 | Re: DHSS/AG | Re: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053496 | | 3/24/2012 14:03 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | | Atty Privileged Communication |
| R00053498 | | 3/24/2012 12:02 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00053499 | | 3/24/2012 12:00 | RE: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | RE: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Tom Ajamie <tajamie@ajamie.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00053504 | | 3/24/2012 14:41 | Re: JCMC | Re: JCMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Sean Jackson | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00053505 | | 3/24/2012 13:55 | Fw: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Fw: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00053506 | | 3/24/2012 13:59 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00053507 | | 12/17/2020 23:54 | RE: [External]RE: BMC Hospital, LLC v. WTFK Bayonne LLC - C- 99-20 | RE: [External]RE: BMC Hospital, LLC v. WTFK Bayonne LLC - C- 99-20.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053515 | | 2/8/2019 13:03 | Additional Org Charts | Additional Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sourav Chaudhuri (schaudhuri@toneykorf.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00053516 | R00053515 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 2-1-19 (2).pdf | | | | | Atty Privileged Communication |
| R00053517 | R00053515 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS.pdf | | | | | Atty Privileged Communication |
| R00053519 | | 12/19/2020 21:05 | RE: Consolidation Order | RE: Consolidation Order.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053532 | | 3/24/2012 14:25 | RE: Hudson APA | RE: Hudson APA.msg | Kelly, Peter <PKelly@christhospital.org> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Ford-Wilde, Doreen | | Atty Privileged Communication |
| R00053533 | | 3/24/2012 13:58 | Re: DHSS/AG | Re: DHSS\AG.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053534 | | 3/24/2012 13:40 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00053535 | | 3/24/2012 13:37 | RE: Hudson APA | RE: Hudson APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | pkelly@christhospital.org <pkelly@christhospital.org> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053537 | | 3/24/2012 12:55 | Re: 3-23-12 Auction Exhibits | Re: 3-23-12 Auction Exhibits.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00053539 | | 3/24/2012 12:35 | RE: 3-23-12 Auction Exhibits | RE: 3-23-12 Auction Exhibits.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00053542 | | 3/24/2012 12:04 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00053543 | | 3/24/2012 11:45 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00053544 | | 3/24/2012 11:43 | RE: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | RE: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00053545 | | 3/24/2012 11:41 | DHSS/AG | DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bob Torrecelli <rgtnj1@aol.com>; Sean Jackson | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053546 | | 3/24/2012 11:41 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00053548 | | 3/24/2012 11:35 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Tom Ajamie <tajamie@ajamie.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00053549 | | 3/24/2012 11:28 | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | Re: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Tom Ajamie <tajamie@ajamie.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00053550 | | 3/24/2012 11:07 | RE: christ hospital query | RE: christ hospital query.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | | | Atty Privileged Communication |
| R00053551 | | 3/24/2012 10:58 | Re: christ hospital query | Re: christ hospital query.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00053554 | | 3/24/2012 10:16 | RE: Cap one | RE: Cap one.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00053555 | | 3/24/2012 10:15 | RE: christ hospital query | RE: christ hospital query.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00053561 | | 3/24/2012 2:20 | Re: JCMC | Re: JCMC.msg | Sean Jackson <rosemontassocs@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00053568 | | 1/3/2021 14:17 | Re: I/M/O Bayonne Medical Center -- Notice of Lease Termination | Re: I\M\O Bayonne Medical Center -- Notice of Lease Termination.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053569 | R00053568 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00053570 | | 12/17/2020 16:19 | Response to HRH Default Letter | Response to HRH Default Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00053573 | | 12/16/2020 17:32 | RE: Bayonne default letter | RE: Bayonne default letter.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00053574 | | 12/16/2020 17:22 | RE: Bayonne default letter | RE: Bayonne default letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00053575 | | 12/16/2020 17:06 | RE: Response to Bayonne Default Letter | RE: Response to Bayonne Default Letter.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00053576 | | 12/16/2020 16:53 | RE: Response to Bayonne Default Letter | RE: Response to Bayonne Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00053577 | | 12/16/2020 16:28 | RE: Response to Bayonne Default Letter | RE: Response to Bayonne Default Letter.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00053581 | | 3/24/2012 20:41 | RE: DHSS/AG | RE: DHSS\AG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00053582 | R00053581 | | | Navigant Report.pdf | | | | | Atty Privileged Communication |
| R00053593 | | 3/23/2012 23:07 | JCMC | JCMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Sean Jackson <rosemontassocs@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00053598 | | 3/23/2012 20:06 | Fw: Christ | Fw: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00053600 | | 3/23/2012 16:07 | URGENT -- language from transcripts re: Navigant Study | URGENT -- language from transcripts re: Navigant Study.msg | Sean Jackson <rosemontassocs@aol.com> | Roger Bodman <Rbodman@publicstrategiesimpact. | Vivek Garipalli <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00053608 | | 3/23/2012 13:50 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00053609 | | 3/23/2012 13:39 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00053611 | | 3/23/2012 13:03 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00053612 | | 3/23/2012 12:55 | Re: Christ Hospital | Re: Christ Hospital.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00053614 | | 1/2/2021 16:38 | Re: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | Re: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | | Atty Privileged Communication |
| R00053615 | R00053614 | | | image001.png | | | | | Atty Privileged Communication |
| R00053618 | | 12/16/2020 16:17 | RE: Response to Bayonne Default Letter | RE: Response to Bayonne Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053619 | | 12/16/2020 15:45 | RE: Response to Bayonne Default Letter | RE: Response to Bayonne Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053620 | | 3/23/2012 12:53 | Re: Christ Hospital | Re: Christ Hospital.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00053621 | | 3/23/2012 12:36 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00053622 | | 3/23/2012 12:09 | Today | Today.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053627 | | 12/31/2020 17:31 | Re: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | Re: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | Margaret Andresini <mandresini@decotiislaw.com> | wpelino@carepointhealth.org <wpelino@carepointhealth.org> | aaaronson@dilworthlaw.com <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053628 | R00053627 | | | Termination Notice 12-31-20.pdf | | | | | Atty Privileged Communication |
| R00053633 | | 12/16/2020 12:45 | Re: Response to Bayonne Default Letter | Re: Response to Bayonne Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053634 | | 12/16/2020 12:41 | Re: Response to Bayonne Default Letter | Re: Response to Bayonne Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053635 | | 12/16/2020 12:39 | Re: Response to Bayonne Default Letter | Re: Response to Bayonne Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053636 | | 12/16/2020 12:31 | Re: Response to Bayonne Default Letter | Re: Response to Bayonne Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053637 | | 12/16/2020 2:39 | Re: Response to Bayonne Default Letter | Re: Response to Bayonne Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053638 | | 12/15/2020 22:57 | FW: Response to Bayonne Default Letter | FW: Response to Bayonne Default Letter.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00053648 | | 3/24/2012 15:41 | RE: 3-23-12 Auction Exhibits | RE: 3-23-12 Auction Exhibits.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00053649 | R00053648 | | | Old vs New Comparison.xlsx | | | | | Atty Privileged Communication |
| R00053653 | | 3/23/2012 11:58 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00053656 | | 3/23/2012 11:42 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00053667 | | 3/23/2012 4:47 | Re: Christ Hospital | Re: Christ Hospital.msg | Chad <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00053677 | | 3/23/2012 4:01 | RE: Hudson APA | RE: Hudson APA.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; wjmartin@pbnlaw.com | CJAlvarado@pbnlaw.com <CJAlvarado@pbnlaw.com>; | | Atty Privileged Communication |
| R00053679 | | 3/23/2012 3:41 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00053682 | | 3/23/2012 3:24 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00053689 | | 3/23/2012 2:01 | RE: Hudson APA | RE: Hudson APA.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | Alvarado, Cindy J. <CJAlvarado@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00053694 | | 3/23/2012 1:31 | RE: Hudson APA | RE: Hudson APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Chad | Alvarado, Cindy J. <CJAlvarado@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00053697 | | 12/18/2020 16:42 | RE: [External]RE: BMC Hospital, LLC v. WTFK Bayonne LLC - C- 99-20 | RE: [External]RE: BMC Hospital, LLC v. WTFK Bayonne LLC - C- 99-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00053698 | R00053697 | 12/8/2020 21:42 | RE: RLF invoices | RE RLF invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com> | | | Atty Privileged Communication |
| R00053699 | | 12/15/2020 19:50 | RE: Updated letter re: 29 E 29 Bayonne Lease | RE: Updated letter re: 29 E 29 Bayonne Lease.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00053700 | | 12/15/2020 19:48 | RE: Updated letter re: 29 E 29 Bayonne Lease | RE: Updated letter re: 29 E 29 Bayonne Lease.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00053702 | | 12/15/2020 19:01 | RE: Bayonne | RE: Bayonne.msg | FTroy <FTroy@NJHCFFA.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00053709 | | 3/24/2012 14:38 | RE: Hudson APA | RE: Hudson APA.msg | Ford-Wilde, Doreen <DWilde@christhospital.org> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Kelly, Peter <PKelly@christhospital.org> | | Atty Privileged Communication |
| R00053710 | R00053709 | | | DRAFT - Christ-JCMC CN, part 1 of 2.pdf | | | | | Atty Privileged Communication |
| R00053717 | | 3/23/2012 3:15 | Re: Hudson APA | Re: Hudson APA.msg | Kelly, Peter <PKelly@christhospital.org> | Louis Modugno <lmodugno@mdmc-law.com>; wjmartin@pbnlaw.com | CJAlvarado@pbnlaw.com <CJAlvarado@pbnlaw.com>; | | Atty Privileged Communication |
| R00053726 | | 3/23/2012 2:57 | RE: Hudson APA | RE: Hudson APA.msg | Terri J. Freedman <tjfreedman@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; Martin Jr., Warren J. | Alvarado, Cindy J. <CJAlvarado@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00053728 | | 3/23/2012 2:55 | RE: Hudson APA | RE: Hudson APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Chad | Alvarado, Cindy J. <CJAlvarado@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00053730 | | 3/23/2012 2:23 | Re: Hudson APA | Re: Hudson APA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00053732 | | 3/23/2012 2:16 | Re: Committee | Re: Committee.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | | Atty Privileged Communication |
| R00053735 | | 3/23/2012 2:09 | RE: DIP Term Sheet | RE: DIP Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00053737 | | 3/23/2012 2:06 | DIP Term Sheet | DIP Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00053739 | | 3/23/2012 2:24 | Re: Committee | Re: Committee.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00053740 | | 3/23/2012 2:01 | RE: Hudson APA | RE: Hudson APA.msg | Terri J. Freedman <tjfreedman@pbnlaw.com> | Martin Jr., Warren J. <WJMartin@pbnlaw.com>; Chad | Alvarado, Cindy J. <CJAlvarado@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00053742 | | 3/23/2012 1:56 | RE: Hudson APA | RE: Hudson APA.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Warren J. Martin Jr. | Alvarado, Cindy J. <CJAlvarado@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00053743 | | 3/23/2012 1:49 | RE: Hudson APA | RE: Hudson APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Chad | Alvarado, Cindy J. <CJAlvarado@pbnlaw.com>; Politan, | | Atty Privileged Communication |
| R00053746 | | 1/14/2019 16:02 | Market Info | Market Info.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00053747 | R00053746 | | | Reference Slides for MPs v5.pptx | | | | | Atty Privileged Communication |
| R00053753 | | 12/16/2020 18:20 | FW: Carepoint - IJKG Opco d/b/a Bayonne Medical Center | FW: Carepoint - IJKG Opco d\b\a Bayonne Medical Center.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053754 | R00053753 | | | Carepoint - Response to HRH Default Notice 12-16-2020.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053755 | | 12/16/2020 17:16 | Bayonne default letter | Bayonne default letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00053756 | R00053755 | | | 122050570_3.docx | | | | | Atty Privileged Communication |
| R00053757 | | 12/15/2020 23:52 | Re: Response to Bayonne Default Letter | Re: Response to Bayonne Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00053758 | R00053757 | | | image001.gif | | | | | Atty Privileged Communication |
| R00053759 | | 12/15/2020 18:41 | RE: Updated letter re: 29 E 29 Bayonne Lease | RE: Updated letter re: 29 E 29 Bayonne Lease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053760 | | 12/15/2020 18:21 | RE: Draft email to Frank Troy based on call this morning | RE: Draft email to Frank Troy based on call this morning.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00053761 | | 12/15/2020 18:10 | Re: Draft email to Frank Troy based on call this morning | Re: Draft email to Frank Troy based on call this morning.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00053762 | | 12/15/2020 17:06 | Re: Draft email to Frank Troy based on call this morning | Re: Draft email to Frank Troy based on call this morning.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00053802 | | 3/22/2012 23:34 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053803 | | 3/22/2012 23:29 | | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Sean Jackson | | | Atty Privileged Communication |
| R00053804 | | 3/22/2012 23:27 | | | Vivek Garipalli <vgaripalli@hotmail.com> | Sean Jackson <Rosemontassocs@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053817 | | 12/16/2020 0:23 | RE: Response to Bayonne Default Letter | RE: Response to Bayonne Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053818 | R00053817 | | | Bayonne Medical Center September 2020.pdf | | | | | Atty Privileged Communication |
| R00053819 | | 12/15/2020 22:39 | Response to Bayonne Default Letter | Response to Bayonne Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053820 | R00053819 | | | 122050570_3.docx | | | | | Atty Privileged Communication |
| R00053821 | | 12/15/2020 22:00 | BMC Comments on HRH Letter | BMC Comments on HRH Letter.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053822 | R00053821 | | | revised profita letter.DOCX | | | | | Atty Privileged Communication |
| R00053823 | | 12/15/2020 13:22 | Fwd: Bayonne Hospital | Fwd: Bayonne Hospital.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053824 | | 12/14/2020 23:21 | Re: Draft response to 29 E 29 Default Letter | Re: Draft response to 29 E 29 Default Letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00053825 | | 12/14/2020 23:15 | RE: Draft response to 29 E 29 Default Letter | RE: Draft response to 29 E 29 Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00053832 | | 3/23/2012 4:33 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00053833 | R00053832 | | | committee.sale.objection.pdf | | | | | Atty Privileged Communication |
| R00053843 | | 3/22/2012 23:54 | Re: Sherman | Re: Sherman.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00053845 | | 3/23/2012 0:07 | Re: Sherman | Re: Sherman.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00053852 | | 3/22/2012 23:25 | Re: Sherman | Re: Sherman.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00053853 | | 3/22/2012 23:00 | Re: Sherman | Re: Sherman.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00053860 | | 12/15/2020 21:07 | Bayonne Default Letter | Bayonne Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053861 | R00053860 | | | 122050570_3.docx | | | | | Atty Privileged Communication |
| R00053864 | | 12/14/2020 16:13 | [redacted] | | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00053865 | | 12/14/2020 16:04 | RE: Call with Mark | RE: Call with Mark.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053866 | | 12/14/2020 15:48 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00053867 | | 3/24/2012 19:04 | FW: Sale Order | FW: Sale Order.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00053868 | R00053867 | | | Blackline Christ Hospital Sale Order v8 against Debtor amended.doc | | | | | Atty Privileged Communication |
| R00053869 | R00053867 | | | Blackline Christ Hospital Sale Order v8.doc | | | | | Atty Privileged Communication |
| R00053870 | R00053867 | | | Christ Hospital Sale Orderv8.doc | | | | | Atty Privileged Communication |
| R00053877 | | 3/23/2012 4:30 | Committee Objection | Committee Objection.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00053878 | R00053877 | | | COMMITTEE OBJECTION.pdf | | | | | Atty Privileged Communication |
| R00053882 | | 3/22/2012 22:03 | RE: HPAE Objections to APA | RE: HPAE Objections to APA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053883 | | 3/22/2012 22:03 | Sherman | Sherman.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00053884 | | 3/22/2012 21:52 | Re: HPAE Objections to APA | Re: HPAE Objections to APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Robert Wiesen | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053885 | | 12/18/2020 21:11 | FW: Letter in response to December 11, 2020 Petition for Declaratory from Hudson Regional Hospital | FW: Letter in response to December 11, 2020 Petition for Declaratory from Hudson Regional Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00053886 | R00053885 | | | Exhibits to Letter to DOH 12-18-20.PDF | | | | | Atty Privileged Communication |
| R00053887 | R00053885 | | | Letter to DOH 12-18-20.pdf | | | | | Atty Privileged Communication |
| R00053888 | | 12/18/2020 20:29 | Letter in response to December 11, 2020 Petition for Declaratory from Hudson Regional Hospital | Letter in response to December 11, 2020 Petition for Declaratory from Hudson Regional Hospital.msg | John D. Barry <JDBarry@ebglaw.com> | judith.persichilli@doh.nj.gov <judith.persichilli@doh.nj.gov> | jean.devitto@doh.nj.gov <jean.devitto@doh.nj.gov>; | | Atty Privileged Communication |
| R00053889 | R00053888 | | | Exhibits to Letter to DOH 12-18-20.PDF | | | | | Atty Privileged Communication |
| R00053890 | R00053888 | | | Letter to DOH 12-18-20.pdf | | | | | Atty Privileged Communication |
| R00053893 | | 12/11/2020 23:41 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (Mercury) <ebloom@mercuryllc.com>; | | Atty Privileged Communication |
| R00053894 | | 12/11/2020 22:52 | RE: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | RE: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Eric Bloom (Mercury) <ebloom@mercuryllc.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053895 | | 12/11/2020 22:49 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053896 | | 12/11/2020 22:47 | RE: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | RE: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00053897 | | 12/11/2020 22:44 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Eric Bloom (Mercury) <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00053898 | | 12/11/2020 22:43 | RE: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | RE: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Eric Bloom (Mercury) <ebloom@mercuryllc.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053900 | | 12/11/2020 22:30 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00053901 | | 12/11/2020 22:17 | RE: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | RE: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00053903 | | 12/11/2020 21:35 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00053904 | | 12/11/2020 21:17 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053917 | | 3/22/2012 22:29 | Re: Sherman | Re: Sherman.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00053918 | | 3/22/2012 22:29 | RE: Board Vote | RE: Board Vote.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Avery Eisenreich <AveryE@omnihsnj.com>; Fred | | Atty Privileged Communication |
| R00053919 | | 3/22/2012 22:03 | Re: HPAE Objections to APA | Re: HPAE Objections to APA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Robert A. Wiesen | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053920 | | 3/22/2012 21:53 | Re: HPAE Objections to APA | Re: HPAE Objections to APA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; rawiesen@cbdm.com | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053921 | | 3/22/2012 21:46 | RE: HPAE Objections to APA | RE: HPAE Objections to APA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00053924 | | 3/22/2012 21:04 | Re: HPAE Objections to APA | Re: HPAE Objections to APA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Gary D. | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053925 | | 3/22/2012 20:35 | RE: Meeting | RE: Meeting.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00053926 | | 3/22/2012 20:10 | Fwd: Meeting | Fwd: Meeting.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00053928 | | 3/22/2012 20:01 | RE: HPAE Objections to APA | RE: HPAE Objections to APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Gary D. | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053935 | | 1/5/2021 20:28 | DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH | DRAFT AMENDED COUNTERCLAIM AND THIRD PARTY COMPLAINT AGAINST HRH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. (aaaronson@dilworthlaw.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00053936 | R00053935 | | | AMENDED CLAIMS AGAINST HRH.docx | | | | | Atty Privileged Communication |
| R00053937 | R00053935 | | | 2020.12.21 Stipulation of Dismissal.pdf | | | | | Atty Privileged Communication |
| R00053938 | R00053935 | | | 2020.12.21 Tolling and Consolidation Agreement (Fully Executed).pdf | | | | | Atty Privileged Communication |
| R00053943 | | 12/15/2020 18:21 | Updated letter re: 29 E 29 Bayonne Lease | Updated letter re: 29 E 29 Bayonne Lease.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053944 | R00053943 | | | 122050570_3.docx | | | | | Atty Privileged Communication |
| R00053945 | | 12/11/2020 23:37 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (Mercury) <ebloom@mercuryllc.com>; | | Atty Privileged Communication |
| R00053953 | | 3/22/2012 21:03 | RE: HPAE Objections to APA | RE: HPAE Objections to APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Gary D. | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00053957 | | 3/22/2012 20:53 | Re: A Question | Re: A Question.msg | Popko, George <GPopko@christhospital.org> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00053958 | | 3/22/2012 20:33 | RE: A Question | RE: A Question.msg | Vivek Garipalli <vgaripalli@hotmail.com> | gpopko@christhospital.org <gpopko@christhospital.org>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00053959 | | 3/22/2012 19:13 | RE: christ apa | RE: christ apa.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00053968 | | 12/15/2020 13:17 | RE: Draft response to 29 E 29 Default Letter | RE: Draft response to 29 E 29 Default Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00053969 | R00053968 | | | HRH LETTER 12-15-20.docx | | | | | Atty Privileged Communication |
| R00053970 | | 12/14/2020 22:50 | FW: Draft response to 29 E 29 Default Letter | FW: Draft response to 29 E 29 Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00053971 | R00053970 | | | 122050570_2.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00053972 | | 12/14/2020 22:47 | Draft response to 29 E 29 Default Letter | Draft response to 29 E 29 Default Letter.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00053973 | R00053972 | | | 122050570_2.docx | | | | | Atty Privileged Communication |
| R00053974 | | 12/11/2020 21:34 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lmcmichael@dilworthlaw.com <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00053975 | | 12/11/2020 21:21 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053976 | | 12/11/2020 21:21 | RE: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | RE: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053977 | | 12/11/2020 21:14 | Re: 29 E 29 Street Holdings, LLC/IJKG Opco, LLC - Notice of Default | Re: 29 E 29 Street Holdings, LLC\IJKG Opco, LLC - Notice of Default.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00053982 | | 3/23/2012 4:42 | FW: Why Hudson HoldCo is Highest and Best | FW: Why Hudson HoldCo is Highest and Best.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00053983 | R00053982 | | | Why the Hudson HoldCo Offer is the.docx | | | | | Atty Privileged Communication |
| R00053984 | R00053982 | | | Christ Antitrust.doc | | | | | Atty Privileged Communication |
| R00053994 | | 3/22/2012 23:57 | Further Revision Requested by Mitch Malzberg | Further Revision Requested by Mitch Malzberg.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Jeff Mandler (jmand58@comcast.net) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00053995 | R00053994 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 3-22-12 v.3.doc | | | | | Atty Privileged Communication |
| R00054002 | | 3/22/2012 19:28 | RE: Christ Hospital APA | RE: Christ Hospital APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054005 | | 3/22/2012 19:15 | RE: christ apa | RE: christ apa.msg | Gary D. Bressler | Robert A. Wiesen <rawiesen@cbdm.com>; Louis | | | Atty Privileged Communication |
| R00054027 | | 3/22/2012 21:34 | DIP Term Sheet | DIP Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | | | Atty Privileged Communication |
| R00054028 | R00054027 | | | 2095158-Vdoc-Palisades Term Sheet 32212.final.doc | | | | | Atty Privileged Communication |
| R00054030 | | 3/22/2012 18:53 | Fwd: APA | Fwd: APA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00054031 | | 3/22/2012 18:53 | RE: DIP and APA | RE: DIP and APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00054032 | | 3/22/2012 18:52 | DIP and APA | DIP and APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | 'cfriedman@ravingreenberg.com' (cfriedman@ravingreenberg.com) | | | Atty Privileged Communication |
| R00054039 | | 3/22/2012 16:02 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Spencer Baretz <sbaretz@hellermanbaretz.com>; | | | Atty Privileged Communication |
| R00054040 | | 12/12/2020 16:25 | Bayonne Lease Termination | Bayonne Lease Termination.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | | Atty Privileged Communication |
| R00054041 | R00054040 | | | default letter 12-11-20.pdf | | | | | Atty Privileged Communication |
| R00054046 | | 3/23/2012 3:03 | FW: Christ Hospital | FW: Christ Hospital.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00054047 | R00054046 | | | [Comparison Result] Christ Hospital - CHA APA-1.doc | | | | | Atty Privileged Communication |
| R00054048 | R00054046 | | | [Modified Document] Christ Hospital - CHA APA.DOC | | | | | Atty Privileged Communication |
| R00054052 | | 3/22/2012 19:03 | RE: christ apa | RE: christ apa.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00054060 | | 12/10/2020 23:37 | RE: Legal invoices | RE: Legal invoices.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00054061 | | 12/10/2020 23:28 | RE: Legal invoices | RE: Legal invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054062 | | 12/10/2020 23:27 | RE: Legal invoices | RE: Legal invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00054068 | | 12/2/2020 0:32 | RE: APA areas to be added | RE: APA areas to be added.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054069 | | 12/1/2020 23:56 | RE: APA areas to be added | RE: APA areas to be added.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054070 | | 12/1/2020 23:53 | APA areas to be added | APA areas to be added.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054080 | | 3/22/2012 20:00 | RE: REDO -- Term Sheet with Debtor, Committee and HFG's comments | RE: REDO -- Term Sheet with Debtor, Committee and HFG's comments.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00054081 | R00054080 | | | 2095158-Vdoc-Palisades Term Sheet 32212.doc | | | | | Atty Privileged Communication |
| R00054082 | | 3/22/2012 19:05 | RE: christ apa | RE: christ apa.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Louis | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00054085 | | 3/22/2012 19:01 | RE: APA | RE: APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Gary D. Bressler <gbressler@mdmc- | Jeffrey Mandler <jmand58@comcast.net>; Robert | | Atty Privileged Communication |
| R00054086 | | 3/22/2012 19:00 | Re: APA | Re: APA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00054087 | | 3/22/2012 18:59 | RE: APA | RE: APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Jeffrey Mandler <jmand58@comcast.net>; Robert | | Atty Privileged Communication |
| R00054088 | | 3/22/2012 18:57 | Fwd: APA | Fwd: APA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00054089 | | 3/22/2012 18:56 | RE: APA | RE: APA.msg | Gary D. Bressler | LawlerJP@aol.com <LawlerJP@aol.com>; Louis | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00054091 | | 3/22/2012 18:54 | Friday court | Friday court.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00054092 | | 3/22/2012 18:19 | Re: REDO -- Term Sheet with Debtor, Committee and HFG's comments | Re: REDO -- Term Sheet with Debtor, Committee and HFG's comments.msg | Chad <chadfri@gmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@hotmail.com) | | Atty Privileged Communication |
| R00054097 | | 3/22/2012 16:55 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054098 | | 3/22/2012 16:46 | Re: Christ Hospital Financial Questions | Re: Christ Hospital Financial Questions.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | Atty Privileged Communication |
| R00054100 | | 12/12/2020 15:29 | FW: Transparent Energy | FW: Transparent Energy.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gilson, John <John.Gilson@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054101 | R00054100 | | | TE- 7-8% Better Results.pdf | | | | | Atty Privileged Communication |
| R00054102 | R00054100 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00054108 | | 3/24/2012 22:07 | Organizational documents | Organizational documents.msg | Robert Seiger, Jr. <rseiger@verizon.net> | gruenfred@verizon.net <gruenfred@verizon.net>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00054109 | R00054108 | | | Operating Agreement - Palisades3-24-12.doc | | | | | Atty Privileged Communication |
| R00054110 | R00054108 | | | Hudson Hospital Opco Operating Agreement(based on HUMC Holdco) 2.doc | | | | | Atty Privileged Communication |
| R00054111 | R00054108 | | | Hudson Hospital Propco Operating Agreement(based on HUMC Holdco) 2.doc | | | | | Atty Privileged Communication |
| R00054112 | R00054108 | | | Option Agreementform 3-22-12(3).doc | | | | | Atty Privileged Communication |
| R00054113 | R00054108 | | | AMENDMENT TO OPERATING AGREEMENT - Opco 2.doc | | | | | Atty Privileged Communication |
| R00054114 | R00054108 | | | AMENDMENT TO OPERATING AGREEMENT - Propco 2.doc | | | | | Atty Privileged Communication |
| R00054138 | | 3/22/2012 16:25 | Re: CH Bid Procedures - Back-Up Bidder Issue | Re: CH Bid Procedures - Back-Up Bidder Issue.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00054140 | | 3/22/2012 15:53 | FW: Christ Hospital Bids | FW: Christ Hospital Bids.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeff Mandler | | | Atty Privileged Communication |
| R00054141 | | 3/22/2012 15:53 | FW: Christ Hospital Bids | FW: Christ Hospital Bids.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeff Mandler | | | Atty Privileged Communication |
| R00054144 | | 3/22/2012 13:59 | FW: Your spreadsheet | FW: Your spreadsheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | | Atty Privileged Communication |
| R00054145 | | 3/22/2012 14:04 | Re: Christ Hospital Financial Questions | Re: Christ Hospital Financial Questions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | chadfri@gmail.com <chadfri@gmail.com>; | | Atty Privileged Communication |
| R00054146 | | 3/22/2012 13:58 | Re: Christ Board | Re: Christ Board.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00054151 | | 3/22/2012 12:21 | Fw: Christ Hospital Financial Questions | Fw: Christ Hospital Financial Questions.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054154 | | 12/14/2020 12:45 | RE: Bayonne Lease Termination | RE: Bayonne Lease Termination.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | | Atty Privileged Communication |
| R00054155 | R00054154 | | | 9.pdf | | | | | Atty Privileged Communication |
| R00054161 | | 3/22/2012 15:51 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00054162 | | 3/22/2012 15:32 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00054163 | | 3/22/2012 15:30 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00054169 | | 3/22/2012 12:20 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | LawlerJP@aol.com <LawlerJP@aol.com>; David Primack | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054170 | | 3/22/2012 12:14 | Re: Christ Board | Re: Christ Board.msg | Vivek Garipalli <vgaripalli@hotmail.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis | | | Atty Privileged Communication |
| R00054171 | | 12/15/2020 13:22 | RE: Draft response to 29 E 29 Default Letter | RE: Draft response to 29 E 29 Default Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00054172 | R00054171 | 12/14/2020 18:50 | RE: [External]RE: BMC Hospital, LLC v. WTFK Bayonne LLC - C- 99-20 | RE [External]RE BMC Hospital, LLC v. WTFK Bayonne LLC - C- 99-20 | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Oliver, | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00054173 | R00054171 | | | partial_transfer_ownership_carepoint.pdf | | | | | Atty Privileged Communication |
| R00054192 | | 3/22/2012 15:47 | Letter | Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Elaine Tramutola <etramutola@bayonnemedicalcenter | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054193 | R00054192 | | | 03.22.12 Hudson Funds Letter.doc | | | | | Atty Privileged Communication |
| R00054194 | | 3/22/2012 15:20 | revised DIP | revised DIP.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00054195 | R00054194 | | | DIPTermsheet.32212.doc | | | | | Atty Privileged Communication |
| R00054196 | | 3/22/2012 14:04 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <averye@omnihsnj.com> | | Atty Privileged Communication |
| R00054197 | R00054196 | | | [redacted] | | | | | Atty Privileged Communication |
| R00054206 | | 3/22/2012 12:14 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00054215 | | 3/22/2012 2:19 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Gary D. Bressler <gbressler@mdmc-law.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00054216 | | 3/22/2012 2:08 | [redacted] | | Gary D. Bressler | Chad <chadfri@gmail.com>; Gilbert, Bruce | Jim Lawler <lawlerjp@aol.com>; Jeff Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00054217 | | 3/22/2012 2:01 | [redacted] | | Chad Friedman <cfriedman@ravingreenberg.com> | Chad <chadfri@gmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00054218 | | 3/22/2012 1:55 | [redacted] | | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Chad <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054231 | | 3/24/2012 12:58 | FW: 3-23-12 Auction Exhibits | FW: 3-23-12 Auction Exhibits.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00054232 | R00054231 | | | Purchase Price comparison Mar 23 11 D3.xls | | | | | Atty Privileged Communication |
| R00054233 | R00054231 | | | Purchase Price comparison Mar 23 11 D4.xls | | | | | Atty Privileged Communication |
| R00054234 | R00054231 | | | Purchase Price comparison Mar 23 11 D5.xls | | | | | Atty Privileged Communication |
| R00054235 | R00054231 | | | Purchase Price comparison Mar 23 11 D6.xls | | | | | Atty Privileged Communication |
| R00054236 | R00054231 | | | Purchase Price comparison Mar 23 11 D7.xls | | | | | Atty Privileged Communication |
| R00054237 | R00054231 | | | Purchase Price comparison Mar 23 11 D8.xls | | | | | Atty Privileged Communication |
| R00054238 | R00054231 | | | Purchase Price comparison Mar 23 11 D9 - FINAL.xls | | | | | Atty Privileged Communication |
| R00054245 | | 3/22/2012 2:42 | Christ Board | Christ Board.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00054248 | | 3/22/2012 2:02 | [redacted] | | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; David Primack <dprimack@mdmc- | | Atty Privileged Communication |
| R00054250 | | 3/22/2012 1:51 | [redacted] | | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Chad <chadfri@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Gary D. Bressler <gbressler@mdmc- | | Atty Privileged Communication |
| R00054251 | | 3/22/2012 1:41 | [redacted] | | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Chad <chadfri@gmail.com>; Jim Lawler <lawlerjp@aol.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Jeff Mandler | | Atty Privileged Communication |
| R00054253 | | 3/22/2012 1:30 | [redacted] | | Chad <chadfri@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | Gary D. Bressler <gbressler@mdmc-law.com>; jmand58@comcast.net | | Atty Privileged Communication |
| R00054255 | | 12/15/2020 18:42 | FW: Bayonne | FW: Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00054256 | R00054255 | | | partial_transfer_ownership_carepoint.pdf | | | | | Atty Privileged Communication |
| R00054257 | R00054255 | | | Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and Verified Cou....pdf | | | | | Atty Privileged Communication |
| R00054258 | R00054255 | | | Exhibit A to Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and....pdf | | | | | Atty Privileged Communication |
| R00054259 | R00054255 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00054260 | R00054255 | | | ~WRD149.jpg | | | | | Atty Privileged Communication |
| R00054261 | | 12/15/2020 18:41 | Bayonne | Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | FTroy (FTroy@NJHCFFA.com) <FTroy@NJHCFFA.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00054262 | R00054261 | | | partial_transfer_ownership_carepoint.pdf | | | | | Atty Privileged Communication |
| R00054263 | R00054261 | | | Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and Verified Cou....pdf | | | | | Atty Privileged Communication |
| R00054264 | R00054261 | | | Exhibit A to Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and....pdf | | | | | Atty Privileged Communication |
| R00054265 | R00054261 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00054266 | R00054261 | | | ~WRD149.jpg | | | | | Atty Privileged Communication |
| R00054272 | | 3/23/2012 1:55 | Documents sent to Debtor's Counsel Tonight | Documents sent to Debtor's Counsel Tonight.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00054273 | R00054272 | | | Christ Hospital Model APA - 03.22.12(6).doc | | | | | Atty Privileged Communication |
| R00054274 | R00054272 | | | Palisades_Christ- Interim DIP Bid Order_REV_3_22_12.doc | | | | | Atty Privileged Communication |
| R00054275 | R00054272 | | | Christ Hospital Sale Orderv7A.DOC | | | | | Atty Privileged Communication |
| R00054276 | R00054272 | | | 2095158-Vdoc-Palisades Term Sheet 32212.final.doc | | | | | Atty Privileged Communication |
| R00054277 | R00054272 | | | Blackline Sale Orderv7A against amended Porzio.doc | | | | | Atty Privileged Communication |
| R00054278 | R00054272 | | | Blackline Palisades Interim DIP Bid Order against Porzio.doc | | | | | Atty Privileged Communication |
| R00054279 | R00054272 | | | Christ Hospital Model APA - 03.22.12(6) - REDLINE TO PORZIO 03.22.12 NOON DRAFT.DOC | | | | | Atty Privileged Communication |
| R00054283 | | 3/22/2012 1:19 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | David Primack <dprimack@mdmc-law.com>; vgaripalli@hotmail.com | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054287 | | 3/22/2012 1:13 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054290 | | 3/21/2012 23:04 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Gary D. Bressler <gbressler@mdmc-law.com> | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054302 | | 11/30/2020 21:30 | RE: Draft Answer to 29 E. 29 Street Complaint | RE: Draft Answer to 29 E. 29 Street Complaint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054303 | R00054302 | | | Verification_Answer Pelino (003)bp.docx | | | | | Atty Privileged Communication |
| R00054304 | | 11/30/2020 21:10 | RE: ANother Verification Page | RE: ANother Verification Page.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00054305 | R00054304 | | | Verification_Answer Pelinobp.docx | | | | | Atty Privileged Communication |
| R00054312 | | 3/22/2012 16:32 | RE: CH Bid Procedures - Back-Up Bidder Issue | RE: CH Bid Procedures - Back-Up Bidder Issue.msg | David Primack | jmand58@comcast.net <jmand58@comcast.net>; Louis | | | Atty Privileged Communication |
| R00054313 | | 3/22/2012 16:29 | FW: Additional letter | FW: Additional letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00054314 | R00054313 | | | Hudson Entities Letter 3.22.2012 v2.pdf | | | | | Atty Privileged Communication |
| R00054318 | | 3/22/2012 16:02 | 1744222_1 | 1744222_1.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | | | Atty Privileged Communication |
| R00054319 | R00054318 | | | 1744222_1.DOC | | | | | Atty Privileged Communication |
| R00054320 | | 3/22/2012 15:54 | Revised | Revised.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | | | Atty Privileged Communication |
| R00054321 | R00054320 | | | 1744222_1.DOC | | | | | Atty Privileged Communication |
| R00054327 | | 3/22/2012 14:36 | FW: Next Steps | FW: Next Steps.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00054328 | R00054327 | | | Hudson Entities Letter 3.22.2012.pdf | | | | | Atty Privileged Communication |
| R00054358 | | 3/24/2012 10:50 | FW: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report | FW: Stories on Bayonne and Hoboken for Medical Properties Trust's Annual Report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00054359 | R00054358 | | | Bayonne Investors 2K 032312.docx | | | | | Atty Privileged Communication |
| R00054360 | R00054358 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00054361 | R00054358 | | | Phil Schaengold Hoboken SIDEBAR 4A 032312.docx | | | | | Atty Privileged Communication |
| R00054362 | R00054358 | | | ATT00002..htm | | | | | Atty Privileged Communication |
| R00054374 | | 3/22/2012 16:15 | RE: Why Hudson HoldCo is Highest and Best | RE: Why Hudson HoldCo is Highest and Best.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00054375 | | 3/22/2012 16:14 | Why Hudson HoldCo is Highest and Best | Why Hudson HoldCo is Highest and Best.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00054376 | R00054375 | | | Why the Hudson HoldCo Offer is the.docx | | | | | Atty Privileged Communication |
| R00054385 | | 3/22/2012 15:37 | RE: Christ Hospital | RE: Christ Hospital.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00054387 | | 3/22/2012 12:50 | FW: Your spreadsheet | FW: Your spreadsheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Chad | | | Atty Privileged Communication |
| R00054388 | | 3/22/2012 12:22 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | LawlerJP@aol.com <LawlerJP@aol.com>; David Primack | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054389 | | 3/22/2012 2:50 | Re: Christ Board | Re: Christ Board.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00054428 | | 3/22/2012 15:45 | FW: Additional letter | FW: Additional letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00054429 | R00054428 | | | LEGAL-#81607-v1-Hoboken_Bayonne_--_Letter _4_.pdf | | | | | Atty Privileged Communication |
| R00054437 | | 3/22/2012 1:16 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | Gary D. Bressler <gbressler@mdmc-law.com>; jmand58@comcast.net | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054441 | | 3/21/2012 23:07 | [redacted] | | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net> | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054442 | | 3/21/2012 22:58 | [redacted] | | Gary D. Bressler | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054452 | | 3/22/2012 2:30 | [redacted] | | Chad <chadfri@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00054453 | | 3/21/2012 22:56 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054463 | | 12/15/2020 16:40 | Draft email to Frank Troy based on call this morning | Draft email to Frank Troy based on call this morning.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00054464 | R00054463 | | | partial_transfer_ownership_carepoint.pdf | | | | | Atty Privileged Communication |
| R00054465 | R00054463 | | | Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and Verified Cou....pdf | | | | | Atty Privileged Communication |
| R00054466 | R00054463 | | | Exhibit A to Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and....pdf | | | | | Atty Privileged Communication |
| R00054467 | R00054463 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00054494 | | 3/22/2012 18:01 | FW: Christ Hospital APA | FW: Christ Hospital APA.msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Chad Friedman <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054495 | R00054494 | | | REDLINE-Christ Hospital Model APA - Exhibit A to Sale Motion - 03.22.12(3).doc | | | | | Atty Privileged Communication |
| R00054496 | R00054494 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03.22.12(3).doc | | | | | Atty Privileged Communication |
| R00054499 | | 3/22/2012 14:39 | FW: Additional letter | FW: Additional letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00054500 | R00054499 | | | businesslettersigned.pdf | | | | | Atty Privileged Communication |
| R00054501 | R00054499 | | | personallettersigned.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00054502 | | 3/22/2012 2:51 | [redacted] | | Chad <chadfri@gmail.com> | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00054503 | | 3/22/2012 2:44 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | chadfri@gmail.com <chadfri@gmail.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00054504 | | 3/21/2012 22:53 | [redacted] | | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net>; Louis | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054505 | | 12/15/2020 21:45 | RE: Bayonne Default Letter | RE: Bayonne Default Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00054506 | R00054505 | | | Subordination of Management Agreement IJKG LLC, IJKG Opco and MPT of Bay....pdf | | | | | Atty Privileged Communication |
| R00054507 | R00054505 | | | Management Service Agreement IJKG Opco and IJKG LLC.PDF | | | | | Atty Privileged Communication |
| R00054508 | R00054505 | | | 00 - Security Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00054509 | | 12/2/2020 15:41 | FW: BMC/Carepoint | FW: BMC\Carepoint.msg | James P. Flynn <JFlynn@ebglaw.com> | William.pelino@carepointhealth.org <William.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054510 | R00054509 | | | 4541_001.pdf | | | | | Atty Privileged Communication |
| R00054513 | | 11/13/2020 18:26 | Re: Response from HRH | Re: Response from HRH.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | estevenson@csglaw.com <estevenson@csglaw.com>; | | Atty Privileged Communication |
| R00054515 | | 10/27/2020 19:25 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408) | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408).msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Schindler, Jarrett <JSchindler@lowenstein.com> | | Atty Privileged Communication |
| R00054526 | | 3/24/2012 12:30 | Fwd: 3-23-12 Auction Exhibits | Fwd: 3-23-12 Auction Exhibits.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | Bruce <bgilbert@bayonnemedicalcenter. | | Atty Privileged Communication |
| R00054527 | R00054526 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00054528 | R00054526 | | | ATT00002..htm | | | | | Atty Privileged Communication |
| R00054529 | R00054526 | | | ATT00003..htm | | | | | Atty Privileged Communication |
| R00054530 | R00054526 | | | ATT00004..htm | | | | | Atty Privileged Communication |
| R00054531 | R00054526 | | | ATT00005..htm | | | | | Atty Privileged Communication |
| R00054532 | R00054526 | | | ATT00006..htm | | | | | Atty Privileged Communication |
| R00054533 | R00054526 | | | ATT00007..htm | | | | | Atty Privileged Communication |
| R00054540 | | 3/22/2012 18:21 | RE: REDO -- Term Sheet with Debtor, Committee and HFG's comments | RE: REDO -- Term Sheet with Debtor, Committee and HFG's comments.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00054541 | R00054540 | | | 2095158-Vdoc-Palisades Term Sheet 320 (2) (3).doc | | | | | Atty Privileged Communication |
| R00054545 | | 3/22/2012 12:54 | Re: Your spreadsheet | Re: Your spreadsheet.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00054547 | | 3/22/2012 12:19 | Christ | Christ.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00054549 | | 3/22/2012 1:50 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; David Primack <dprimack@mdmc- | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054550 | | 3/21/2012 22:39 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Chad Friedman <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054553 | | 3/21/2012 21:42 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | Chad Friedman <chadfri@gmail.com>; David | | Atty Privileged Communication |
| R00054578 | | 10/27/2020 20:01 | RE: IJKG Opco, LLC Response to Sublease and APA Consent | RE: IJKG Opco, LLC Response to Sublease and APA Consent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00054581 | | 10/23/2020 22:30 | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408) | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408).msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00054586 | | 3/22/2012 16:09 | RE: CH Bid Procedures - Back-Up Bidder Issue | RE: CH Bid Procedures - Back-Up Bidder Issue.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00054589 | | 3/22/2012 10:05 | RE: Christ Hospital Financial Questions | RE: Christ Hospital Financial Questions.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | chadfri@gmail.com <chadfri@gmail.com>; | | Atty Privileged Communication |
| R00054590 | R00054589 | | | Preliminary D-7.xls | | | | | Atty Privileged Communication |
| R00054594 | | 3/21/2012 20:03 | RE: Christ Hospital_Revised Documents (2) | RE: Christ Hospital_Revised Documents (2).msg | Chad Friedman <cfriedman@ravingreenberg.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00054595 | | 3/21/2012 19:31 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | David Primack <dprimack@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00054596 | | 3/21/2012 19:27 | [redacted] | | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | David Primack <dprimack@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00054598 | | 3/21/2012 18:57 | Re: Christ Hospital Auction | Re: Christ Hospital Auction.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00054599 | | 3/21/2012 18:39 | RE: Compare Result 2 | RE: Compare Result 2.msg | Gary D. Bressler | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00054601 | | 3/21/2012 17:12 | Christ Hospital_Revised Documents (2) | Christ Hospital_Revised Documents (2).msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00054602 | R00054601 | | | DIP FACILITY Rev by DMG_FINAL_REV_3_21_12.DOc | | | | | Atty Privileged Communication |
| R00054603 | R00054601 | | | WSComparison_DIP FACILITY Rev by DMG_FINAL-DIP FACILITY Rev by DMG_FINAL_REV_3_21_12.doc | | | | | Atty Privileged Communication |
| R00054612 | | 10/28/2020 14:26 | RE: Hudson Regional Hospital | RE: Hudson Regional Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00054615 | | 10/27/2020 19:29 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408) | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408).msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Schindler, Jarrett <JSchindler@lowenstein.com> | | Atty Privileged Communication |
| R00054616 | | 3/21/2012 23:39 | Fw: Fwd: Fw: Call | Fw: Fwd: Fw: Call.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Edward Deutsch <Edeutsch@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00054650 | | 3/22/2012 15:53 | RE: Letter | RE: Letter.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054651 | R00054650 | | | Ltr - 3.22.12.pdf | | | | | Atty Privileged Communication |
| R00054655 | | 3/21/2012 23:09 | [redacted] | | Gary D. Bressler | jmand58@comcast.net <jmand58@comcast.net> | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054661 | | 3/21/2012 21:56 | | | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; Gary D. | Chad Friedman <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054665 | | 3/21/2012 19:03 | Transcript | Transcript .msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054666 | R00054665 | | | day 2 transcript.pdf | | | | | Atty Privileged Communication |
| R00054668 | | 3/21/2012 18:27 | Re: Compare Result 2 | Re: Compare Result 2.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00054672 | | 3/21/2012 16:20 | Re: Stat Ledger is reporting.... | Re: Stat Ledger is reporting.....msg | Vivek Garipalli <vgaripalli@hotmail.com> | Joan Quigley <jquigley@Hobokenumc.com>; | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00054674 | | 3/21/2012 13:46 | Re: HPAE MOA | Re: HPAE MOA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert A. Wiesen <rawiesen@cbdm.com>; Louis | | | Atty Privileged Communication |
| R00054695 | | 3/22/2012 10:00 | FW: Christ Hospital Financial Questions | FW: Christ Hospital Financial Questions.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | chadfri@gmail.com <chadfri@gmail.com>; | | Atty Privileged Communication |
| R00054696 | R00054695 | | | 2095135-V2-Questions re Holdco Funding Sources.pdf | | | | | Atty Privileged Communication |
| R00054705 | | 3/21/2012 23:16 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054713 | | 3/21/2012 17:02 | Christ Hospital_Revised Documents | Christ Hospital_Revised Documents.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00054714 | R00054713 | | | Palisades DIP Termsheet in Connection with Bid _REV_3_21_12.doc | | | | | Atty Privileged Communication |
| R00054715 | R00054713 | | | Palisades_Christ- Interim DIP Bid Order_REV_3_21_12.doc | | | | | Atty Privileged Communication |
| R00054716 | R00054713 | | | WSComparison_Palisades DIP Termsheet in Connection with Bid _FINAL-Palisades DIP Termsheet in Connection with Bid _REV_3_21_12.doc | | | | | Atty Privileged Communication |
| R00054717 | R00054713 | | | WSComparison_Palisades_Christ- Interim DIP Bid Order-Palisades_Christ-Interim DIP Bid Order_REV_3_21_12.doc | | | | | Atty Privileged Communication |
| R00054735 | | 10/23/2020 19:12 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00054736 | | 3/22/2012 20:57 | RE: HPAE Objections to APA | RE: HPAE Objections to APA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00054737 | R00054736 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 3-22-12 v.2.doc | | | | | Atty Privileged Communication |
| R00054738 | | 3/22/2012 19:57 | HPAE Objections to APA | HPAE Objections to APA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00054739 | R00054738 | | | MOA Signed 3-19-12.pdf | | | | | Atty Privileged Communication |
| R00054740 | R00054738 | 3/22/2012 2:51 | Rob Wiesen's Revised APAS 3-21-12 | Rob Wiesen's Revised APAS 3-21-12.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David Primack <dprimack@mdmc-law.com>; Louis Modugno | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00054741 | R00054738 | | | MOA Signed 3-19-12.pdf | | | | | Atty Privileged Communication |
| R00054742 | R00054738 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03 21 12 (2) Rob Wiesen.doc | | | | | Atty Privileged Communication |
| R00054743 | R00054738 | | | REDLINE (to 03 15 12 version)-Christ Hospital Model APA - Exhibit A to Sale Motion - 03 21 12 (2) Rob Wiesen.doc | | | | | Atty Privileged Communication |
| R00054744 | R00054738 | | | REDLINE (to 03 21 12 Porzio draft)-Christ Hospital Model APA - Exhibit A to Sale Motion - 03 21 12 Rob Wiesen.doc | | | | | Atty Privileged Communication |
| R00054745 | R00054738 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 3-22-12.doc | | | | | Atty Privileged Communication |
| R00054757 | | 3/22/2012 1:29 | [redacted] | | LawlerJP@aol.com <LawlerJP@aol.com> | David Primack <dprimack@mdmc-law.com>; vgaripalli@hotmail.com | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054759 | | 3/21/2012 23:17 | | | Chad <chadfri@gmail.com> | Gary D. Bressler <gbressler@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Danielle | | Atty Privileged Communication |
| R00054762 | | 3/21/2012 21:28 | | | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com>; jmand58@comcast.net | Chad Friedman <chadfri@gmail.com>; David | | Atty Privileged Communication |
| R00054764 | | 3/21/2012 19:31 | | | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | David Primack <dprimack@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00054766 | | 3/21/2012 17:51 | RE: Christ Hospital_Revised Documents (2) | RE: Christ Hospital_Revised Documents (2).msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Danielle Gilberti <dgilberti@mdmc-law.com>; Chad | | | Atty Privileged Communication |
| R00054769 | | 12/15/2020 17:45 | RE: Draft email to Frank Troy based on call this morning | RE: Draft email to Frank Troy based on call this morning.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00054770 | R00054769 | | | ~WRD149.jpg | | | | | Atty Privileged Communication |
| R00054771 | R00054769 | | | partial_transfer_ownership_carepoint.pdf | | | | | Atty Privileged Communication |
| R00054772 | R00054769 | | | Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and Verified Cou....pdf | | | | | Atty Privileged Communication |
| R00054773 | R00054769 | | | Exhibit A to Defendant IJKG Opco, LLC's Answer, Affirmative Defenses and....pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00054774 | R00054769 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00054788 | | 10/26/2020 15:27 | RE: L/C Renewal | RE: L\C Renewal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054789 | | 10/26/2020 14:44 | FW: L/C Renewal | FW: L\C Renewal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054790 | R00054789 | | | BMC LC.JPG | | | | | Atty Privileged Communication |
| R00054799 | | 3/21/2012 18:42 | Re: Compare Result 2 | Re: Compare Result 2.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00054800 | | 3/21/2012 18:36 | Re: Compare Result 2 | Re: Compare Result 2.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00054807 | | 3/21/2012 2:35 | Fwd: Debtor-7 Exhibit - Christ Hospital | Fwd: Debtor-7 Exhibit - Christ Hospital.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00054808 | R00054807 | | | Preliminary D-7.xls | | | | | Atty Privileged Communication |
| R00054809 | R00054807 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00054816 | | 10/28/2020 14:34 | Re: Hudson Regional Hospital | Re: Hudson Regional Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054817 | R00054816 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00054819 | | 10/27/2020 19:44 | FW: IJKG Opco, LLC Response to Sublease and APA Consent | FW: IJKG Opco, LLC Response to Sublease and APA Consent.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00054820 | R00054819 | | | IJKG Opco, LLC Response to Sublease and APA Consent.pdf | | | | | Atty Privileged Communication |
| R00054821 | | 10/27/2020 15:55 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408) | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408).msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Schindler, Jarrett <JSchindler@lowenstein.com> | | Atty Privileged Communication |
| R00054822 | | 10/27/2020 15:38 | RE: Hudson Regional DE litigation | RE: Hudson Regional DE litigation.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00054826 | | 10/23/2020 19:30 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00054832 | | 3/22/2012 17:24 | First day Auction transcript | First day Auction transcript.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00054833 | R00054832 | | | 261 transcript.pdf | | | | | Atty Privileged Communication |
| R00054836 | | 3/21/2012 22:51 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | chadfri@gmail.com <chadfri@gmail.com>; Danielle | | Atty Privileged Communication |
| R00054837 | | 3/21/2012 22:15 | [redacted] | | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | Chad <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00054840 | | 3/21/2012 18:59 | Re: Christ Hospital Auction | Re: Christ Hospital Auction.msg | Robert A. Wiesen <rawiesen@cbdm.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; lawlerjp@aol.com | | Atty Privileged Communication |
| R00054847 | | 3/21/2012 15:59 | | .msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00054850 | | 3/21/2012 14:01 | RE: HPAE MOA | RE: HPAE MOA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Louis | | | Atty Privileged Communication |
| R00054851 | | 3/21/2012 13:57 | RE: HPAE MOA | RE: HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00054863 | | 10/26/2020 17:12 | RE: L/C Renewal | RE: L\C Renewal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054864 | R00054863 | | | BMC 2020 Qrtly Financials.xlsx | | | | | Atty Privileged Communication |
| R00054865 | R00054863 | | | BMC 2019 Qrtly Financials.xlsx | | | | | Atty Privileged Communication |
| R00054866 | | 10/23/2020 18:01 | RE: Litigation Stand Down | RE: Litigation Stand Down.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00054867 | | 10/23/2020 17:54 | RE: Litigation Stand Down | RE: Litigation Stand Down.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00054868 | | 10/23/2020 16:24 | Litigation Stand Down | Litigation Stand Down.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00054870 | | 3/20/2012 13:34 | PBGC--Corporate Authorization | PBGC--Corporate Authorization.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00054921 | | 3/21/2012 17:03 | RE: Christ Hospital_Revised Documents | RE: Christ Hospital_Revised Documents.msg | Gary D. Bressler | Danielle Gilberti <dgilberti@mdmc-law.com>; Chad | | | Atty Privileged Communication |
| R00054925 | | 3/20/2012 13:29 | PGBC | PGBC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00054926 | | 11/23/2020 16:03 | Response to Hoboken Default Letter | Response to Hoboken Default Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00054927 | R00054926 | | | Hoboken University Medical Center Notice of Default 11-16-20(15633274.3)....pdf | | | | | Atty Privileged Communication |
| R00054928 | R00054926 | | | HOBOKEN LEASE.PDF | | | | | Atty Privileged Communication |
| R00054929 | R00054926 | | | Lease Default Response 11-30-20 - Hoboken.docx | | | | | Atty Privileged Communication |
| R00054937 | | 10/26/2020 18:38 | FW: LOC transfer | FW: LOC transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00054938 | | 10/23/2020 18:48 | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00054956 | | 3/21/2012 18:25 | RE: Compare Result 2 | RE: Compare Result 2.msg | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00054966 | | 3/21/2012 14:03 | Re: HPAE MOA | Re: HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00054970 | | 3/20/2012 13:31 | Re: PBGC--Corporate Authorization | Re: PBGC--Corporate Authorization.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Jeffrey Mandler <jmand58@comcast.net>; Bruce | | Atty Privileged Communication |
| R00054980 | | 10/23/2020 18:22 | RE: R&Os to Defendants' Interrogatories | RE: R&Os to Defendants' Interrogatories.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Pelino, William <William.Pelino@CarePointhealth.or | Oliver, Matthew M. <MOliver@lowenstein.com> | | Atty Privileged Communication |
| R00054981 | | 10/23/2020 0:35 | RE: R&Os to Defendants' Interrogatories | RE: R&Os to Defendants' Interrogatories.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00054982 | | 3/20/2012 15:03 | Re: NSHC | Re: NSHC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | John Leonard <jleonard@mdmc-law.com>; Darren Dinneen | | | Atty Privileged Communication |
| R00054984 | | 3/19/2012 23:06 | Re: News? | Re: News?.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com>; | | | Atty Privileged Communication |
| R00054985 | | 10/23/2020 22:41 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408) | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup (SETTLEMENT COMMUNICATION N.J.R.E. 408).msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00054986 | R00054985 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00054987 | R00054985 | | | image002.png | | | | | Atty Privileged Communication |
| R00054988 | R00054985 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00054991 | | 10/23/2020 18:14 | RE: R&Os to Defendants' Interrogatories | RE: R&Os to Defendants' Interrogatories.msg | Pelino, William <William.Pelino@CarePointhealth.or | Schindler, Jarrett <JSchindler@lowenstein.com>; Louis | Oliver, Matthew M. <MOliver@lowenstein.com> | | Atty Privileged Communication |
| R00054992 | R00054991 | | | Pl. ROs to Defs. First ROGs bp.docx | | | | | Atty Privileged Communication |
| R00054993 | | 10/23/2020 17:48 | RE: R&Os to Defendants' Interrogatories | RE: R&Os to Defendants' Interrogatories.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Oliver, Matthew M. <MOliver@lowenstein.com> | | Atty Privileged Communication |
| R00054994 | R00054993 | | | Pl. R&Os to Defs. First ROGs (2).DOCX | | | | | Atty Privileged Communication |
| R00054995 | | 10/22/2020 22:47 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00054996 | | 10/22/2020 22:27 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00054997 | | 10/22/2020 22:02 | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; louis | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00054998 | | 10/22/2020 21:59 | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Hannigan, Susan M. <Hannigan@RLF.com> | louis petriello <louispetriello@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00054999 | | 10/22/2020 21:14 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Oliver, | LMcMichael@DilworthLaw.com <LMcMichael@DilworthLaw.com> | | Atty Privileged Communication |
| R00055000 | | 10/22/2020 20:30 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Oliver, Matthew M. <MOliver@lowenstein.com>; Louis A. | LMcMichael@DilworthLaw.com <LMcMichael@DilworthLaw.com> | | Atty Privileged Communication |
| R00055013 | | 3/20/2012 11:53 | Re: Ch-11 12-12906-MS Document-Christ Hospital | Re: Ch-11 12-12906-MS Document-Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00055014 | | 3/20/2012 11:28 | Re: Ch-11 12-12906-MS Document-Christ Hospital | Re: Ch-11 12-12906-MS Document-Christ Hospital.msg | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00055020 | | 3/19/2012 23:18 | RE: News? | RE: News?.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055022 | | 3/19/2012 23:03 | News? | News?.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00055023 | | 3/19/2012 20:07 | RE: HPAE MOA | RE: HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis | | | Atty Privileged Communication |
| R00055024 | | 3/19/2012 20:02 | RE: HPAE MOA | RE: HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis | | | Atty Privileged Communication |
| R00055025 | | 3/19/2012 20:00 | Re: HPAE MOA | Re: HPAE MOA.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com>; Louis | | | Atty Privileged Communication |
| R00055026 | | 3/19/2012 19:31 | RE: HPAE MOA | RE: HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00055028 | | 3/19/2012 18:03 | Re: APA. Anti Trust | Re: APA. Anti Trust.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055034 | | 3/19/2012 14:01 | Bidding procedures | Bidding procedures.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00055035 | | 10/22/2020 14:54 | Re: HRH Landlord Tenant Suit | Re: HRH Landlord Tenant Suit.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055036 | | 3/19/2012 13:55 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Andrew F. McBride <amcbride@mdmc-law.com>; Vivek | Jeff Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055037 | | 3/19/2012 13:28 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Andrew F. McBride | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055039 | | 3/19/2012 12:09 | Re: Update on meeting with Ann | Re: Update on meeting with Ann.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | rawiesen@cbdm.com <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00055040 | | 3/19/2012 4:17 | RE: Update on meeting with Ann | RE: Update on meeting with Ann.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | Robert Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00055041 | | 3/19/2012 3:36 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055046 | | 3/18/2012 22:11 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Jeff Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055047 | | 3/18/2012 20:26 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055048 | | 10/21/2020 16:37 | RE: HRH Landlord Tenant Suit | RE: HRH Landlord Tenant Suit.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055051 | | 3/18/2012 23:47 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055054 | | 3/18/2012 23:22 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00055055 | | 3/18/2012 23:12 | FW: HPAE response as of March 17 2012 | FW: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeff Mandler | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00055056 | | 3/18/2012 22:33 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055059 | | 10/10/2020 12:37 | Re: Hudson Regional Litigation | Re: Hudson Regional Litigation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055060 | | 3/19/2012 0:06 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00055061 | | 3/18/2012 21:09 | Re: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055062 | | 3/18/2012 21:09 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055063 | | 10/22/2020 20:09 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | LMcMichael@DilworthLaw.com <LMcMichael@DilworthLaw.com> | | Atty Privileged Communication |
| R00055064 | | 10/22/2020 18:48 | RE: Jersey Journal Questions about HRH | RE: Jersey Journal Questions about HRH.msg | Eric Bloom (Mercury) <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Randy Minniear (Mercury) <rminniear@mercuryllc.com>; | | Atty Privileged Communication |
| R00055065 | | 10/22/2020 17:11 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055066 | | 10/22/2020 16:54 | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055067 | | 10/22/2020 12:07 | Re: HRH Landlord Tenant Suit | Re: HRH Landlord Tenant Suit.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055068 | | 10/22/2020 1:59 | RE: HRH Landlord Tenant Suit | RE: HRH Landlord Tenant Suit.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00055069 | | 10/22/2020 0:38 | RE: HRH Landlord Tenant Suit | RE: HRH Landlord Tenant Suit.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055070 | | 10/21/2020 18:48 | RE: HRH Landlord Tenant Suit | RE: HRH Landlord Tenant Suit.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055071 | | 10/11/2020 14:36 | RE: Hudson Regional Litigation | RE: Hudson Regional Litigation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055073 | | 3/19/2012 12:11 | Re: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 q.... | Re: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 q....msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055074 | | 3/19/2012 11:52 | Re: Fwd: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 question | Re: Fwd: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 question.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055075 | | 3/19/2012 11:48 | Re: Hospital anti-trust | Re: Hospital anti-trust.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055076 | | 3/19/2012 11:06 | Hospital anti-trust | Hospital anti-trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Spencer Baretz <sbaretz@hellermanbaretz.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00055077 | | 3/19/2012 5:32 | Re: Update on meeting with Ann | Re: Update on meeting with Ann.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | rawiesen@cbdm.com <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00055078 | | 3/19/2012 4:09 | Update on meeting with Ann | Update on meeting with Ann.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Robert A. Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00055083 | | 3/19/2012 1:47 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net>; | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00055084 | | 3/19/2012 1:46 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com>; Vivek | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00055085 | | 3/19/2012 1:43 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | jdobin@bayonnemedicalcenter.org <jdobin@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00055086 | | 3/19/2012 1:16 | Re: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 q.... | Re: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 q....msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055089 | | 3/19/2012 0:48 | Re: APA. Anti Trust | Re: APA. Anti Trust.msg | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; | LawlerJP@aol.com <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00055090 | | 3/19/2012 0:44 | Re: APA. Anti Trust | Re: APA. Anti Trust.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00055091 | | 3/19/2012 0:32 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00055092 | | 3/19/2012 0:30 | Re: APA. Anti Trust | Re: APA. Anti Trust.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055093 | | 3/19/2012 0:07 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00055094 | | 3/18/2012 22:53 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055095 | | 3/18/2012 22:33 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055096 | | 10/23/2020 14:21 | Re: Neurology- Leadership | Re: Neurology- Leadership.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055097 | R00055096 | | | image001.png | | | | | Atty Privileged Communication |
| R00055098 | | 10/22/2020 23:27 | Re: Neurology- Leadership | Re: Neurology- Leadership.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055099 | R00055098 | | | image001.png | | | | | Atty Privileged Communication |
| R00055100 | | 10/9/2020 1:29 | Re: Unforced Errors | Re: Unforced Errors.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055101 | | 10/8/2020 21:29 | Re: RE: Unforced Errors | Re: RE: Unforced Errors.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055102 | | 10/8/2020 17:21 | Unforced Errors | Unforced Errors.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055103 | | 10/7/2020 19:11 | Re: RE: I/M/O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center | Re: RE: I\M\O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | | | Atty Privileged Communication |
| R00055104 | | 10/7/2020 16:42 | RE: I/M/O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center | RE: I\M\O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055105 | | 10/7/2020 15:46 | Re: FW: I/M/O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center | Re: FW: I\M\O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00055113 | | 3/19/2012 21:03 | FW: Ch-11 12-12906-MS Objection-Christ Hospital | FW: Ch-11 12-12906-MS Objection-Christ Hospital.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00055114 | R00055113 | | | 260 obj to cure amount the wood company.pdf | | | | | Atty Privileged Communication |
| R00055115 | | 3/19/2012 19:24 | HPAE MOA | HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | | Atty Privileged Communication |
| R00055116 | R00055115 | | | Memorandum of Agreement 3-19-11 v.2.docx | | | | | Atty Privileged Communication |
| R00055117 | | 3/19/2012 17:55 | Draft MOA | Draft MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Mitchell Malzberg Esq. (mmalzberg@mmpclawfirm.com) | Jennifer Dobin (jdobin@bayonnemedicalcenter.org) | | Atty Privileged Communication |
| R00055118 | R00055117 | | | Memorandum of Agreement 3-19- 11.docx | | | | | Atty Privileged Communication |
| R00055119 | | 3/19/2012 17:27 | HPAE MOA | HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | | Atty Privileged Communication |
| R00055120 | R00055119 | | | Memorandum of Agreement 3-19- 11.docx | | | | | Atty Privileged Communication |
| R00055121 | | 3/18/2012 20:26 | Re: DRAFT RESPONSE TO WARREN BELOW. | Re: DRAFT RESPONSE TO WARREN BELOW..msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055122 | | 3/18/2012 19:15 | Re: HPAE Negotiations | Re: HPAE Negotiations.msg | LawlerJP@aol.com <LawlerJP@aol.com> | rawiesen@cbdm.com <rawiesen@cbdm.com>; | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055134 | | 3/17/2012 20:17 | APA. Anti Trust | APA. Anti Trust.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Andrew F. McBride | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00055136 | | 3/17/2012 15:05 | Re: CHA | Re: CHA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis | sbaretz@hellermanbaretz.com <sbaretz@hellermanbaretz.com>; | | Atty Privileged Communication |
| R00055138 | | 3/17/2012 14:39 | Re: Update | Re: Update.msg | jmand58@comcast.net <jmand58@comcast.net> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | Atty Privileged Communication |
| R00055140 | | 3/17/2012 14:22 | Update | Update.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | jmand58@comcast.net <jmand58@comcast.net>; Louis | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00055142 | | 3/17/2012 13:22 | Re: Christ CN | Re: Christ CN.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | mhornback@hcmcr.com <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00055143 | | 3/17/2012 12:44 | Fw: Conference Call with Ann Twomey | Fw: Conference Call with Ann Twomey.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055145 | | 3/17/2012 0:08 | Re: CHA | Re: CHA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Spencer | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055146 | | 10/10/2020 14:45 | RE: Hudson Regional Litigation | RE: Hudson Regional Litigation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055147 | | 10/10/2020 12:41 | RE: Hudson Regional Litigation | RE: Hudson Regional Litigation.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00055148 | | 10/10/2020 12:32 | Hudson Regional Litigation | Hudson Regional Litigation.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Schindler, Jarrett (JSchindler@lowenstein.com) | | Atty Privileged Communication |
| R00055149 | | 10/9/2020 21:11 | RE: Unforced Errors | RE: Unforced Errors.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055150 | | 10/9/2020 19:21 | RE: Unforced Errors | RE: Unforced Errors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00055151 | | 10/9/2020 16:28 | RE: Unforced Errors | RE: Unforced Errors.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055152 | | 10/9/2020 16:04 | RE: Unforced Errors | RE: Unforced Errors.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055153 | | 10/9/2020 15:23 | RE: Unforced Errors | RE: Unforced Errors.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055154 | | 10/9/2020 15:09 | RE: Unforced Errors | RE: Unforced Errors.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055155 | | 10/8/2020 21:36 | Re: RE: Unforced Errors | Re: RE: Unforced Errors.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055156 | | 3/19/2012 1:23 | Re: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 q... | Re: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 q....msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055157 | | 3/18/2012 22:31 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Jeff Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055158 | | 3/18/2012 22:15 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055159 | | 3/18/2012 22:07 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00055160 | | 3/18/2012 22:06 | RE: APA. Anti Trust | RE: APA. Anti Trust.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00055162 | | 3/18/2012 20:50 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055163 | | 3/18/2012 20:50 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055164 | | 3/18/2012 20:49 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com>; Vivek | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055165 | | 3/18/2012 20:43 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055166 | | 3/18/2012 20:41 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055167 | | 3/18/2012 20:38 | Re: DRAFT RESPONSE TO WARREN BELOW. | Re: DRAFT RESPONSE TO WARREN BELOW..msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055168 | | 3/18/2012 20:37 | Re: THINKING FOR TOMORROW | Re: THINKING FOR TOMORROW.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055169 | | 3/18/2012 20:35 | RE: DRAFT RESPONSE TO WARREN BELOW. | RE: DRAFT RESPONSE TO WARREN BELOW..msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055170 | | 3/18/2012 20:34 | RE: Status of HPAE -- Hudson Holdco Negotiations | RE: Status of HPAE -- Hudson Holdco Negotiations.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00055171 | | 3/18/2012 20:30 | Re: DRAFT RESPONSE TO WARREN BELOW. | Re: DRAFT RESPONSE TO WARREN BELOW..msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055172 | | 3/18/2012 20:30 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | jmand58@comcast.net <jmand58@comcast.net> | Robert A. Wiesen <rawiesen@cbdm.com>; Vivek | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055173 | | 3/18/2012 20:27 | RE: Status of HPAE -- Hudson Holdco Negotiations | RE: Status of HPAE -- Hudson Holdco Negotiations.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00055174 | | 3/18/2012 20:26 | Re: THINKING FOR TOMORROW | Re: THINKING FOR TOMORROW.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055175 | | 3/18/2012 20:23 | Status of HPAE -- Hudson Holdco Negotiations | Status of HPAE -- Hudson Holdco Negotiations.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli (vgaripalli@hotmail.com) | Jeff Mandler (jmand58@comcast.net) | | Atty Privileged Communication |
| R00055176 | | 3/18/2012 20:13 | Re: DRAFT RESPONSE TO WARREN BELOW. | Re: DRAFT RESPONSE TO WARREN BELOW..msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00055177 | | 3/18/2012 20:08 | RE: DRAFT RESPONSE TO WARREN BELOW. | RE: DRAFT RESPONSE TO WARREN BELOW..msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055178 | | 3/18/2012 20:06 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055179 | | 3/18/2012 20:06 | Re: HPAE response as of March 17 2012 | Re: HPAE response as of March 17 2012.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | rawiesen@cbdm.com <rawiesen@cbdm.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055180 | | 3/18/2012 20:04 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055181 | | 3/18/2012 20:04 | RE: THINKING FOR TOMORROW | RE: THINKING FOR TOMORROW.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055182 | | 3/18/2012 20:03 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Robert Wiesen <rawiesen@cbdm.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055183 | | 3/18/2012 19:59 | Re: HPAE Negotiations | Re: HPAE Negotiations.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Robert A. Wiesen | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055184 | | 3/18/2012 19:59 | FW: HPAE response as of March 17 2012 | FW: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Jeff Mandler (jmand58@comcast.net) | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055186 | | 3/18/2012 19:45 | RE: DRAFT RESPONSE TO WARREN BELOW. | RE: DRAFT RESPONSE TO WARREN BELOW..msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055187 | | 3/18/2012 19:38 | DRAFT RESPONSE TO WARREN BELOW. | DRAFT RESPONSE TO WARREN BELOW..msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055189 | | 3/18/2012 19:26 | RE: HPAE Negotiations | RE: HPAE Negotiations.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055190 | | 3/18/2012 19:25 | Re: HPAE Negotiations | Re: HPAE Negotiations.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Robert Wiesen | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055193 | | 10/7/2020 15:43 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055194 | | 10/6/2020 21:22 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055196 | | 3/17/2012 0:04 | Re: CHA | Re: CHA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Spencer | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055197 | | 3/16/2012 21:39 | Re: CHA | Re: CHA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Spencer Baretz | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055198 | | 3/16/2012 21:28 | Re: CHA | Re: CHA.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Spencer | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055199 | | 3/16/2012 18:10 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Elaine Tramutola <etramutola@bayonnemedicalcenter | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055201 | | 3/16/2012 17:20 | Re: Palisades | Re: Palisades.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00055202 | | 10/22/2020 14:47 | RE: HRH Landlord Tenant Suit | RE: HRH Landlord Tenant Suit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055203 | R00055202 | | | M Profita Letter 10-22-20 redline.docx | | | | | Atty Privileged Communication |
| R00055204 | | 10/22/2020 14:02 | Re: HRH Landlord Tenant Suit | Re: HRH Landlord Tenant Suit.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055205 | R00055204 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00055206 | | 10/22/2020 11:01 | Re: HRH Landlord Tenant Suit | Re: HRH Landlord Tenant Suit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055207 | R00055206 | | | image001.png | | | | | Atty Privileged Communication |
| R00055208 | | 10/15/2020 14:56 | HRH Landlord Tenant Suit | HRH Landlord Tenant Suit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00055209 | R00055208 | | | First Amended Verified Complaint.pdf | | | | | Atty Privileged Communication |
| R00055210 | | 10/7/2020 8:37 | Re: FW: I/M/O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center | Re: FW: I\M\O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055211 | | 10/6/2020 22:05 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup PROPOSED RESPONSE | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup PROPOSED RESPONSE.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055212 | | 10/6/2020 21:58 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup PROPOSED RESPONSE | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup PROPOSED RESPONSE.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055213 | | 10/6/2020 21:52 | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup PROPOSED RESPONSE | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup PROPOSED RESPONSE.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055214 | | 10/6/2020 21:21 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055215 | | 10/6/2020 18:29 | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | FW: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055216 | | 10/6/2020 18:08 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | | Atty Privileged Communication |
| R00055225 | | 3/16/2012 21:43 | Re: CHA | Re: CHA.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | jmand58@comcast.net <jmand58@comcast.net>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055226 | | 3/16/2012 21:44 | RE: CHA | RE: CHA.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00055227 | | 3/16/2012 21:27 | Re: CHA | Re: CHA.msg | jmand58@comcast.net <jmand58@comcast.net> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055228 | | 3/16/2012 21:27 | Re: CHA | Re: CHA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055229 | | 3/16/2012 21:26 | RE: CHA | RE: CHA.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Spencer Baretz <sbaretz@hellermanbaretz.com>; | | | Atty Privileged Communication |
| R00055231 | | 3/16/2012 21:19 | Re: CHA | Re: CHA.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055232 | | 3/16/2012 21:18 | Re: CHA | Re: CHA.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055233 | | 3/16/2012 21:17 | Re: CHA | Re: CHA.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055234 | | 3/16/2012 21:05 | Re: CHA | Re: CHA.msg | Spencer Baretz <sbaretz@hellermanbaretz.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055235 | | 3/16/2012 20:50 | RE: CHA | RE: CHA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055236 | | 3/16/2012 20:49 | CHA | CHA.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055239 | | 3/16/2012 19:56 | RE: Christ Hospital, a not-for-profit corporation, Cas No. 12-12906 (MS) | RE: Christ Hospital, a not-for-profit corporation, Cas No. 12-12906 (MS).msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055246 | | 3/16/2012 18:39 | RE: EISENREICH | RE: EISENREICH.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055247 | | 3/16/2012 18:13 | RE: letter for avery | RE: letter for avery.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055248 | | 3/16/2012 18:13 | RE: letter for avery | RE: letter for avery.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055252 | | 10/6/2020 22:07 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | | | Atty Privileged Communication |
| R00055253 | | 10/6/2020 20:47 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055255 | | 3/16/2012 21:14 | RE: CHA | RE: CHA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Spencer Baretz <sbaretz@hellermanbaretz.com>; | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055257 | | 3/16/2012 18:18 | Re: email from Ann and our draft responses | Re: email from Ann and our draft responses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | | | Atty Privileged Communication |
| R00055260 | | 10/7/2020 19:39 | Re: I/M/O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center | Re: I\M\O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055261 | R00055260 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00055270 | | 3/16/2012 13:06 | Fw: Fw: Financial Wherewithal Proof | Fw: Fw: Financial Wherewithal Proof.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00055273 | | 3/15/2012 22:54 | Re: Financial Wherewithal Proof | Re: Financial Wherewithal Proof.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00055274 | | 10/1/2020 11:09 | FW: Follow up | FW: Follow up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00055276 | | 9/29/2020 22:33 | [redacted] | | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055277 | | 9/28/2020 18:21 | RE: Lease agreement | RE: Lease agreement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00055278 | | 9/28/2020 14:53 | [redacted] | | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00055280 | | 9/28/2020 12:44 | RE: Attorney client privilege Re: Summary of 9/25/20 meeting with HRH | RE: Attorney client privilege Re: Summary of 9\25\20 meeting with HRH.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Porrino, Christopher <CPorrino@lowenstein.com>; | | Atty Privileged Communication |
| R00055281 | | 9/27/2020 19:34 | Re: Summary of 9/25/20 meeting with HRH | Re: Summary of 9\25\20 meeting with HRH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055282 | | 9/27/2020 14:23 | Attorney client privilege Re: Summary of 9/25/20 meeting with HRH | Attorney client privilege Re: Summary of 9\25\20 meeting with HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00055289 | | 3/15/2012 22:56 | Re: Financial Wherewithal Proof | Re: Financial Wherewithal Proof.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00055290 | | 3/15/2012 22:45 | Financial Wherewithal Proof | Financial Wherewithal Proof.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00055306 | | 10/9/2020 16:17 | RE: Unforced Errors | RE: Unforced Errors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055307 | R00055306 | | | M Profita Letter 10-8-20.docx | | | | | Atty Privileged Communication |
| R00055308 | | 10/9/2020 15:11 | RE: Hospitals - Christ / Hoboken | RE: Hospitals - Christ \ Hoboken.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louis petriello <louispetriello@gmail.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00055309 | R00055308 | | | Project RedWings - Non-Binding LOI (2020.10.02) - LAM EDITS.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055310 | | 10/9/2020 13:44 | FW: Unforced Errors | FW: Unforced Errors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055311 | R00055310 | | | Signed Sublease.pdf | | | | | Atty Privileged Communication |
| R00055312 | | 10/6/2020 13:39 | RE: HRH | RE: HRH.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055313 | | 10/1/2020 19:54 | RE: Notice of Default | RE: Notice of Default.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055314 | | 10/1/2020 19:41 | RE: Notice of Default | RE: Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055316 | | 10/1/2020 13:37 | Re: Follow up | Re: Follow up.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055317 | | 10/1/2020 13:34 | RE: Follow up | RE: Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055318 | | 10/1/2020 12:42 | Re: Follow up | Re: Follow up.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055319 | | 10/1/2020 12:02 | Re: Follow up | Re: Follow up.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055320 | | 10/1/2020 11:49 | Fwd: Follow up | Fwd: Follow up.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055321 | | 3/18/2012 20:08 | RE: HPAE response as of March 17 2012 | RE: HPAE response as of March 17 2012.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055322 | R00055321 | | | Holdco Response to HPAE Proposal 3-17- 11.docx | | | | | Atty Privileged Communication |
| R00055326 | | 3/16/2012 17:20 | RE: Palisades | RE: Palisades.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055327 | | 3/16/2012 17:13 | Re: Palisades | Re: Palisades.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00055328 | | 3/16/2012 17:11 | RE: Palisades | RE: Palisades.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00055333 | | 3/16/2012 15:37 | Re: Liquidity Ref Ltr | Re: Liquidity Ref Ltr.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00055334 | | 3/16/2012 15:09 | Re: Liquidity Ref Ltr | Re: Liquidity Ref Ltr.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00055335 | | 3/16/2012 14:57 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00055336 | | 3/16/2012 14:53 | RE: Re: | RE: Re:.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jeff Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00055339 | | 3/16/2012 14:38 | Re: Re: | Re: Re:.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00055340 | | 3/16/2012 14:31 | Re: | Re: .msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00055341 | | 3/16/2012 14:21 | Re: Re: | Re: Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; lawlerjp@aol.com | | | Atty Privileged Communication |
| R00055343 | | 3/16/2012 13:37 | Re: Today's JJ re CH | Re: Today's JJ re CH.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Lawler, Jim | | | Atty Privileged Communication |
| R00055345 | | 3/16/2012 13:16 | RE: Fw: Financial Wherewithal Proof | RE: Fw: Financial Wherewithal Proof.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; | Chad Friedman <chadfri@gmail.com>; Chad | | Atty Privileged Communication |
| R00055351 | | 10/6/2020 20:50 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055352 | R00055351 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00055353 | | 9/27/2020 13:43 | Re: Summary of 9/25/20 meeting with HRH | Re: Summary of 9\25\20 meeting with HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055354 | | 9/27/2020 12:37 | RE: Summary of 9/25/20 meeting with HRH | RE: Summary of 9\25\20 meeting with HRH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055355 | | 9/26/2020 22:58 | Re: Summary of 9/25/20 meeting with HRH | Re: Summary of 9\25\20 meeting with HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055356 | | 9/26/2020 22:41 | Re: Summary of 9/25/20 meeting with HRH | Re: Summary of 9\25\20 meeting with HRH.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00055357 | | 9/26/2020 21:29 | Re: Summary of 9/25/20 meeting with HRH | Re: Summary of 9\25\20 meeting with HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055358 | | 9/26/2020 21:00 | Summary of 9/25/20 meeting with HRH | Summary of 9\25\20 meeting with HRH.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055359 | | 9/24/2020 21:47 | Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup Reminder | Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup Reminder.msg | Denise Camacho <dcamacho@hudsonregionalhospital | Louis A. Modugno <lmodugno@mdmc-law.com>; | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | | Atty Privileged Communication |
| R00055360 | | 9/24/2020 11:25 | Re: HRH letter | Re: HRH letter.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055365 | | 3/16/2012 18:13 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00055366 | R00055365 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055367 | | 3/16/2012 18:04 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Elaine Tramutola <etramutola@bayonnemedicalcenter | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055368 | R00055367 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055369 | | 3/16/2012 15:46 | Christ Hospital, a not-for-profit corporation, Cas No. 12-12906 (MS) | Christ Hospital, a not-for-profit corporation, Cas No. 12-12906 (MS).msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Terri Jane | Avery Eisenreich <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00055370 | R00055369 | | | 20120316095658258.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055371 | | 3/15/2012 20:11 | Re: Please initiate the wire. Thanks. | Re: Please initiate the wire. Thanks..msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055373 | | 3/15/2012 19:50 | RE: Please initiate the wire. Thanks. | RE: Please initiate the wire. Thanks..msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; lawlerjp@aol.com | Danielle Gilberti <dgilberti@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055374 | | 3/15/2012 19:49 | RE: Please initiate the wire. Thanks. | RE: Please initiate the wire. Thanks..msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055375 | | 3/15/2012 20:04 | Re: Please initiate the wire. Thanks. | Re: Please initiate the wire. Thanks..msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055383 | | 3/15/2012 15:16 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00055384 | | 10/8/2020 21:53 | RE: RE: Unforced Errors | RE: RE: Unforced Errors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00055385 | R00055384 | 8/7/2020 19:11 | RE: Following Up | RE Following Up.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | | | Atty Privileged Communication |
| R00055386 | R00055384 | | | Signed Sublease.pdf | | | | | Atty Privileged Communication |
| R00055393 | | 9/29/2020 22:28 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055394 | R00055393 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055397 | | 9/18/2020 21:30 | RE: Notice of Defaults; Demand for Financial Reports and Other Information | RE: Notice of Defaults; Demand for Financial Reports and Other Information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055398 | | 3/16/2012 15:09 | Fw: Liquidity Ref Ltr | Fw: Liquidity Ref Ltr.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00055399 | R00055398 | | | 20120316095658258.pdf | | | | | Atty Privileged Communication |
| R00055402 | | 3/15/2012 17:27 | [redacted] | | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00055406 | | 3/15/2012 16:00 | Wire | Wire.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00055411 | | 10/6/2020 20:41 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055412 | R00055411 | | | image001.png | | | | | Atty Privileged Communication |
| R00055413 | R00055411 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00055414 | | 9/14/2020 18:45 | Re: Meeting at HRH | Re: Meeting at HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Barreiro, Jorge <jorge.barreiro@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pelino, | | Atty Privileged Communication |
| R00055416 | | 9/11/2020 12:42 | Re: FW: DOH Letters | Re: FW: DOH Letters.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00055418 | | 9/10/2020 11:58 | Re: FW: DOH Letters | Re: FW: DOH Letters.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00055419 | | 9/8/2020 14:51 | RE: OPRA RESPONSE | RE: OPRA RESPONSE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055420 | | 9/7/2020 15:56 | BMC LC | BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055443 | | 3/15/2012 15:38 | RE: Christ CN IMPORTANT | RE: Christ CN IMPORTANT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Marilyn Hornback | | | Atty Privileged Communication |
| R00055444 | | 3/15/2012 15:37 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Marilyn Hornback | | | Atty Privileged Communication |
| R00055446 | | 3/15/2012 15:27 | RE: Christ CN IMPORTANT | RE: Christ CN IMPORTANT.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Marilyn | | | Atty Privileged Communication |
| R00055447 | | 3/15/2012 15:18 | RE: Christ CN IMPORTANT | RE: Christ CN IMPORTANT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | | | Atty Privileged Communication |
| R00055451 | | 10/9/2020 18:19 | RE: Unforced Errors | RE: Unforced Errors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055452 | R00055451 | | | Ltr to L. Modugno re Lessor's Response to Lessee's Request For Consent t....pdf | | | | | Atty Privileged Communication |
| R00055453 | R00055451 | | | M Profita Letter 10-9-20.docx | | | | | Atty Privileged Communication |
| R00055454 | | 10/7/2020 0:54 | FW: I/M/O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center | FW: I\M\O BMC Hospital, LLC Application for a Certificate of Need to Operate Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00055455 | R00055454 | | | Letter 10-6-20.pdf | | | | | Atty Privileged Communication |
| R00055458 | | 9/22/2020 22:40 | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055459 | | 9/22/2020 19:44 | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00055460 | | 9/22/2020 13:33 | LETTER TO BAYONNE LANDLORD - REVISED DRAFT | LETTER TO BAYONNE LANDLORD - REVISED DRAFT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00055461 | | 9/21/2020 20:36 | Re: Appraisal and Environmentals | Re: Appraisal and Environmentals.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055462 | | 9/21/2020 20:29 | FW: Appraisal and Environmentals | FW: Appraisal and Environmentals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00055463 | | 9/21/2020 14:25 | RE: Legal issues | RE: Legal issues.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lawrence McMichael <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00055466 | | 9/16/2020 13:57 | RE: Emailing: Hudson Hospital - Signature Bank - Commercial Mortgage Loan - 9-11-20 Letter from D. Grantz to Hudson.pdf | RE: Emailing: Hudson Hospital - Signature Bank - Commercial Mortgage Loan - 9-11-20 Letter from D. Grantz to Hudson.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055467 | | 9/15/2020 11:40 | Re: Hudson Regional | Re: Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055473 | | 3/19/2012 0:52 | Fwd: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 question | Fwd: Leave Time Benefits in section 5.14, Commitment Letter, and section 2.6 question.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055474 | R00055473 | | | Vivek Letter - Crossout.pdf | | | | | Atty Privileged Communication |
| R00055475 | R00055473 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00055478 | | 3/16/2012 14:53 | [redacted] | [redacted] | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jmand58@comcast.net <jmand58@comcast.net>; Lawler, | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00055479 | R00055478 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055489 | | 3/15/2012 16:54 | [redacted] | [redacted] | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Gary D. Bressler <gbressler@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00055493 | | 3/15/2012 15:46 | Re: Wire | Re: Wire.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Louis Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00055501 | | 9/28/2020 0:57 | [redacted] | [redacted] | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00055502 | R00055501 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055507 | | 9/15/2020 0:21 | Hudson Regional | Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055509 | | 9/14/2020 19:19 | RE: Meeting at HRH | RE: Meeting at HRH.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Gillan, Taylor <taylor.gillan@citi.com>; Pelino, | | Atty Privileged Communication |
| R00055510 | | 9/14/2020 19:18 | FW: Lease Requirements | FW: Lease Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055524 | | 10/7/2020 11:33 | Response to Letter Denying Sublease | Response to Letter Denying Sublease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055525 | R00055524 | | | Ltr to L. Modugno re Lessor's Response to Lessee's Request For Consent t....pdf | | | | | Atty Privileged Communication |
| R00055528 | | 10/5/2020 22:51 | FW: Lessor's Response to Lessee's Request For Consent to "Sublease" and Asset Purchase Agreement | FW: Lessor's Response to Lessee's Request For Consent to "Sublease" and Asset Purchase Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00055529 | R00055528 | | | Ltr to L. Modugno re Lessor's Response to Lessee's Request For Consent to "Sublease" and Asset Purchase Agreement - Final 2020-10-05.PDF | | | | | Atty Privileged Communication |
| R00055532 | | 9/28/2020 14:45 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | | Atty Privileged Communication |
| R00055533 | R00055532 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055534 | | 9/28/2020 14:20 | [redacted] | [redacted] | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Porrino, Christopher <CPorrino@lowenstein.com>; | | Atty Privileged Communication |
| R00055535 | R00055534 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055536 | | 9/23/2020 15:08 | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | W Conroy <wconroy58@gmail.com>; Jim_Contact Lawler | | Atty Privileged Communication |
| R00055537 | | 9/23/2020 14:59 | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055538 | | 9/23/2020 14:43 | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Moulick, | W Conroy <wconroy58@gmail.com>; Jim_Contact Lawler | | Atty Privileged Communication |
| R00055539 | | 9/23/2020 14:33 | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00055540 | | 9/23/2020 14:27 | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00055541 | | 9/23/2020 14:12 | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER | RE: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | W Conroy <wconroy58@gmail.com>; Jim_Contact Lawler | | Atty Privileged Communication |
| R00055542 | | 9/23/2020 14:06 | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | W Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00055543 | | 9/23/2020 14:07 | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER | Re: DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler (lawlerjp@aol.com) | | Atty Privileged Communication |
| R00055544 | | 9/22/2020 20:20 | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055545 | | 3/16/2012 21:02 | Re: CHA | Re: CHA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055546 | R00055545 | | | Christ Antitrust.doc | | | | | Atty Privileged Communication |
| R00055549 | | 3/16/2012 18:10 | [redacted] | [redacted] | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055550 | R00055549 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055551 | | 3/16/2012 17:57 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055552 | R00055551 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055553 | | 3/16/2012 17:42 | Fw: Liquidity Ref Ltr | Fw: Liquidity Ref Ltr.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00055554 | R00055553 | | | depositlettersigned.pdf | | | | | Atty Privileged Communication |
| R00055559 | | 3/16/2012 15:01 | AUCTION TALING POINTS FOR OUR EYES ONLY | AUCTION TALING POINTS FOR OUR EYES ONLY.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00055560 | R00055559 | | | AUCTION TALKING POINTS.xls | | | | | Atty Privileged Communication |
| R00055567 | | 3/15/2012 17:52 | Wire | Wire.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055571 | | 10/21/2020 16:34 | FW: HRH Landlord Tenant Suit | FW: HRH Landlord Tenant Suit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | | Atty Privileged Communication |
| R00055572 | R00055571 | | | First Amended Verified Complaint.pdf | | | | | Atty Privileged Communication |
| R00055573 | R00055571 | | | Ltr to L. Modugno re Lessor's Response to Lessee's Request For Consent t....pdf | | | | | Atty Privileged Communication |
| R00055574 | R00055571 | | | M Profita Letter 10-21-20.docx | | | | | Atty Privileged Communication |
| R00055575 | | 10/1/2020 11:42 | Re: Follow up | Re: Follow up.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Lawrence McMichael <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00055576 | R00055575 | | | image002.png | | | | | Atty Privileged Communication |
| R00055577 | R00055575 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00055578 | | 9/24/2020 23:09 | FW: Notice of Default | FW: Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00055579 | R00055578 | | | 9.24.2020 Final APA-Related Default Letter.pdf | | | | | Atty Privileged Communication |
| R00055580 | | 9/24/2020 10:55 | HRH letter | HRH letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00055581 | R00055580 | | | M Profita Letter 9-24-20.docx | | | | | Atty Privileged Communication |
| R00055582 | | 9/22/2020 15:58 | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055583 | R00055582 | | | Bayonne Medical Center- Notice of Sale.pdf | | | | | Atty Privileged Communication |
| R00055586 | | 9/18/2020 21:27 | FW: Notice of Defaults; Demand for Financial Reports and Other Information | FW: Notice of Defaults; Demand for Financial Reports and Other Information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055587 | R00055586 | | | Letter.pdf | | | | | Atty Privileged Communication |
| R00055592 | | 9/11/2020 10:32 | RE: FW: DOH Letters | RE: FW: DOH Letters.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00055593 | | 9/10/2020 19:21 | Re: DOH Letters | Re: DOH Letters.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00055601 | | 3/15/2012 15:22 | BID DOCUMENTS - NOON DEADLINE!!! | BID DOCUMENTS - NOON DEADLINE!!!.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Tramutola, Elaine <ETramutola@bayonnemedicalcente | | | Atty Privileged Communication |
| R00055603 | | 3/15/2012 15:09 | RE: Christ CN IMPORTANT | RE: Christ CN IMPORTANT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | | | Atty Privileged Communication |
| R00055605 | | 10/6/2020 18:34 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055606 | R00055605 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00055607 | R00055605 | | | image003.png | | | | | Atty Privileged Communication |
| R00055613 | | 9/18/2020 21:04 | Notice of Defaults; Demand for Financial Reports and Other Information | Notice of Defaults; Demand for Financial Reports and Other Information.msg | Taylor Sharp <tsharp@decotiislaw.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055614 | R00055613 | | | Letter.pdf | | | | | Atty Privileged Communication |
| R00055619 | | 9/15/2020 0:49 | RE: Hudson Regional | RE: Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055620 | R00055619 | | | letter re_ settlement meeting 9-4-20 execution ready (2).pdf | | | | | Atty Privileged Communication |
| R00055624 | | 9/8/2020 11:18 | RE: Invoice for imposition obligation | RE: Invoice for imposition obligation.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00055625 | | 9/7/2020 18:10 | RE: BMC LC | RE: BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055626 | | 9/5/2020 15:41 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00055627 | | 9/5/2020 14:54 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055628 | | 9/5/2020 13:50 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055634 | | 3/15/2012 15:51 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00055636 | | 3/15/2012 15:06 | RE: COVER LETTER WITH BID | RE: COVER LETTER WITH BID.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | | Atty Privileged Communication |
| R00055638 | | 3/15/2012 15:05 | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055639 | | 3/15/2012 15:04 | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055640 | | 3/15/2012 14:44 | RE: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | RE: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055641 | | 3/15/2012 14:57 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Marilyn | | | Atty Privileged Communication |
| R00055642 | | 3/15/2012 14:37 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Kane <DKane@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00055643 | | 3/15/2012 14:35 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | pbreyer@uhi.org <pbreyer@uhi.org> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00055647 | | 9/5/2020 14:21 | RE: CarePoint/HRH | RE: CarePoint\HRH.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055648 | | 9/5/2020 14:03 | RE: CarePoint/HRH | RE: CarePoint\HRH.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055649 | | 9/5/2020 11:01 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055650 | | 3/15/2012 15:38 | RE: BID DOCUMENTS - NOON DEADLINE!!! | RE: BID DOCUMENTS - NOON DEADLINE!!!.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00055651 | R00055650 | | | Written Consent of Majority Member - Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00055652 | | 3/15/2012 15:05 | RE: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | RE: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055653 | | 3/15/2012 15:04 | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055654 | | 3/15/2012 15:02 | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055656 | | 3/15/2012 14:39 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Jeff Mandler <jmand58@comcast.net>; Daniel | | | Atty Privileged Communication |
| R00055657 | | 3/15/2012 14:55 | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | Re: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055658 | | 3/15/2012 14:22 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00055661 | | 3/15/2012 14:12 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Jim Lawler <lawlerjp@aol.com>; Marilyn Hornback | | | Atty Privileged Communication |
| R00055663 | | 3/15/2012 14:19 | Re: Christ CN | Re: Christ CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00055665 | | 8/13/2020 14:42 | RE: RedWings | RE: RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00055666 | | 8/13/2020 12:05 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00055667 | | 8/11/2020 12:37 | FW: Offer for Bayonne Medical Center | FW: Offer for Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya.Moulick@carepointhealth.org | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00055668 | | 8/10/2020 23:44 | RE: Fwd: FW: Offer for Bayonne Medical Center | RE: Fwd: FW: Offer for Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055669 | | 3/15/2012 15:39 | Term Sheet Revised | Term Sheet Revised.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad <cfriedman@ravingreenberg.com>; | Alfred Wheeler <Awheeler@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055670 | R00055669 | | | AVERY-VIVEKTtERMSHEET 3-15-12 (4)AMBLK.doc | | | | | Atty Privileged Communication |
| R00055671 | R00055669 | | | AVERY-VIVEKTtERMSHEET 3-15-12 (4)AM.doc | | | | | Atty Privileged Communication |
| R00055675 | | 9/14/2020 22:00 | BMC letter of credit transfer request | BMC letter of credit transfer request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055676 | R00055675 | | | S100336 - Transfer Invoice.pdf | | | | | Atty Privileged Communication |
| R00055680 | | 9/3/2020 16:24 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00055686 | | 8/13/2020 14:45 | Re: Sub lease | Re: Sub lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055688 | | 8/11/2020 13:35 | Re: Offer for Bayonne Medical Center | Re: Offer for Bayonne Medical Center.msg | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Vivek Garipalli <vgaripalli@gmail.com>; Yan Moshe | Jorge Barreiro <jorge.barreiro@citi.com>; Achintya | | Atty Privileged Communication |
| R00055689 | | 3/18/2012 19:10 | HPAE Negotiations | HPAE Negotiations.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | Atty Privileged Communication |
| R00055690 | R00055689 | | | image002.png | | | | | Atty Privileged Communication |
| R00055691 | R00055689 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00055692 | R00055689 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00055693 | R00055689 | | | image008.jpg | | | | | Atty Privileged Communication |
| R00055697 | | 3/15/2012 15:31 | RE: BID DOCUMENTS - NOON DEADLINE!!! | RE: BID DOCUMENTS - NOON DEADLINE!!!.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Tramutola, Elaine | | | Atty Privileged Communication |
| R00055698 | R00055697 | | | EXECUTION COPY- Hudson Hospital Propco Member Resolutions Authorizing Transaction 3 15 2012.doc | | | | | Atty Privileged Communication |
| R00055699 | | 3/15/2012 14:15 | Re: christ hospital | Re: christ hospital.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | lindasawicki@verizon.net <lindasawicki@verizon.net>; David | | Atty Privileged Communication |
| R00055701 | | 3/15/2012 14:14 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | bmartin@hcmcr.com <bmartin@hcmcr.com> | Jim Lawler <lawlerjp@aol.com>; Marilyn Hornback | | | Atty Privileged Communication |
| R00055702 | | 3/15/2012 14:11 | RE: Christ CN IMPORTANT | RE: Christ CN IMPORTANT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jim | | | Atty Privileged Communication |
| R00055703 | | 3/15/2012 14:08 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com> | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055705 | | 3/15/2012 14:24 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00055707 | | 3/15/2012 14:00 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Ursula Ivitchev | Jeffrey Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055708 | | 3/15/2012 13:59 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055709 | | 3/15/2012 13:57 | RE: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | RE: SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055710 | | 3/15/2012 13:58 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <uivitchev@bayonnemedicalcenter.o | Jeffrey Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055711 | | 3/15/2012 13:57 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055712 | | 3/15/2012 13:52 | SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT | SUSBTANTIVE CHANGES TO APA PER YESTERDAY'S CONVERSATION AND EMAILS SINCE LAST NIGHTS DRAFT.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055713 | | 3/15/2012 13:50 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <uivitchev@bayonnemedicalcenter.o | Jeffrey Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055714 | | 3/15/2012 13:28 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055715 | | 3/15/2012 13:26 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00055717 | | 3/15/2012 13:13 | Avery - Vivek Term Sheet | Avery - Vivek Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | gruenfred@verizon.net <gruenfred@verizon.net>; Avery | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055719 | | 3/15/2012 13:12 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Marilyn | | | Atty Privileged Communication |
| R00055735 | | 10/1/2020 14:38 | FW: Notice of Default | FW: Notice of Default.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055736 | R00055735 | | | 9.24.2020 Final APA-Related Default Letter.pdf | | | | | Atty Privileged Communication |
| R00055737 | R00055735 | | | Letter T Abbate 8-28-20.pdf | | | | | Atty Privileged Communication |
| R00055738 | R00055735 | | | Fully Executed Bayonne APA 6.1.20.pdf | | | | | Atty Privileged Communication |
| R00055742 | | 8/14/2020 18:26 | Re: Offer for Bayonne Medical Center | Re: Offer for Bayonne Medical Center.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055744 | | 8/14/2020 18:15 | RE: Offer for Bayonne Medical Center | RE: Offer for Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055747 | | 8/13/2020 14:50 | FW: Offer for Bayonne Medical Center | FW: Offer for Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <achintya.moulick@carepointhealth. | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00055748 | | 8/13/2020 12:24 | RE: RedWings | RE: RedWings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; Moulick, | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00055749 | | 8/13/2020 1:28 | RedWings | RedWings.msg | Gillan, Taylor <taylor.gillan@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00055750 | | 8/11/2020 17:26 | FYI - article | FYI - article.msg | FTroy <FTroy@NJHCFFA.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055753 | | 6/10/2020 15:57 | Re: Re: Following Up on Todays Discussion on Sales Options | Re: Re: Following Up on Todays Discussion on Sales Options.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00055758 | | 3/15/2012 16:55 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com>; Tramutola, Elaine | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055759 | R00055758 | | | Hudson Hospital Propco - W9.pdf | | | | | Atty Privileged Communication |
| R00055760 | R00055758 | | | Hudson Hospital Opco - W9.pdf | | | | | Atty Privileged Communication |
| R00055761 | | 3/15/2012 15:01 | COVER LETTER WITH BID | COVER LETTER WITH BID.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00055762 | R00055761 | | | 1740297_1.DOC | | | | | Atty Privileged Communication |
| R00055763 | | 3/15/2012 14:47 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00055764 | R00055763 | | | Anticipated Follow-up Questions.docx | | | | | Atty Privileged Communication |
| R00055765 | | 3/15/2012 14:04 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00055766 | R00055765 | | | Anticipated Follow-up Questions.docx | | | | | Atty Privileged Communication |
| R00055769 | | 3/15/2012 13:36 | RE: christ hospital | RE: christ hospital.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | gruenfred@verizon.net <gruenfred@verizon.net> | Linda Sawicki <lindasawicki@verizon.net>; Avery | | Atty Privileged Communication |
| R00055772 | | 3/15/2012 13:13 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00055774 | | 3/15/2012 12:53 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055775 | | 3/15/2012 12:37 | RE: Document Tracking service | RE: Document Tracking service.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | tajamie@ajamie.com <tajamie@ajamie.com> | | Atty Privileged Communication |
| R00055782 | | 8/11/2020 12:34 | Fwd: Offer for Bayonne Medical Center | Fwd: Offer for Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Achintya | | | Atty Privileged Communication |
| R00055784 | | 6/10/2020 16:00 | Re: Re: Following Up on Todays Discussion on Sales Options | Re: Re: Following Up on Todays Discussion on Sales Options.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055785 | | 3/19/2012 19:43 | HPAE MOA | HPAE MOA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jennifer Dobin | | | Atty Privileged Communication |
| R00055786 | R00055785 | | | image009.png | | | | | Atty Privileged Communication |
| R00055787 | R00055785 | | | image010.jpg | | | | | Atty Privileged Communication |
| R00055788 | R00055785 | | | image011.jpg | | | | | Atty Privileged Communication |
| R00055789 | R00055785 | | | image012.jpg | | | | | Atty Privileged Communication |
| R00055790 | R00055785 | | | Memorandum of Agreement 3-19-11 v.3.docx | | | | | Atty Privileged Communication |
| R00055796 | | 3/15/2012 13:01 | RE: Christ Hospital Bid Cover Letter | RE: Christ Hospital Bid Cover Letter.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055798 | | 3/15/2012 12:53 | RE: DIP Agreement | RE: DIP Agreement.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Danielle Gilberti <dgilberti@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00055799 | | 3/15/2012 12:51 | RE: Sister company to IJKG, LLC | RE: Sister company to IJKG, LLC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Ursula Ivitchev | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00055800 | | 3/15/2012 12:51 | RE: Sister company to IJKG, LLC | RE: Sister company to IJKG, LLC.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Ivitchev, Ursula | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00055801 | | 3/15/2012 12:47 | RE: Sister company to IJKG, LLC | RE: Sister company to IJKG, LLC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Ursula Ivitchev | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00055802 | | 3/15/2012 12:39 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00055805 | | 9/24/2020 19:53 | Bayonne Real Estate | Bayonne Real Estate.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00055806 | R00055805 | | | moshe motion to intervene.pdf | | | | | Atty Privileged Communication |
| R00055807 | R00055805 | | | MORTGAGE TO SAL LENDCO.PDF | | | | | Atty Privileged Communication |
| R00055808 | R00055805 | | | UCC - BAYONNE PROPERTY.PDF | | | | | Atty Privileged Communication |
| R00055809 | R00055805 | | | Assignment of Rents Bayonne.pdf | | | | | Atty Privileged Communication |
| R00055810 | R00055805 | | | BAYONNE DEED TO 29 E 29th STREET.PDF | | | | | Atty Privileged Communication |
| R00055816 | | 6/8/2020 18:59 | Re: Joe Scott. | Re: Joe Scott..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | rgtnj1@rosemontassocs.com <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00055817 | | 6/8/2020 18:56 | Re: Joe Scott. | Re: Joe Scott..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | rgtnj1@rosemontassocs.com <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00055820 | | 3/15/2012 10:33 | RE: Christ Hospital Bid Cover Letter | RE: Christ Hospital Bid Cover Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Jeffrey Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00055821 | | 3/15/2012 10:29 | RE: Term sheet | RE: Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00055825 | | 3/15/2012 2:34 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055832 | | 8/10/2020 22:19 | RE: Fwd: FW: Offer for Bayonne Medical Center | RE: Fwd: FW: Offer for Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055837 | | 6/11/2020 17:39 | Re: Press Conference Timing | Re: Press Conference Timing.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom <ebloom@mercuryllc.com>; Randy | | | Atty Privileged Communication |
| R00055838 | | 6/10/2020 15:31 | Re: Following Up on Todays Discussion on Sales Options | Re: Following Up on Todays Discussion on Sales Options.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00055839 | | 6/10/2020 13:39 | RE: Executive Management Team (EMT) Meeting | RE: Executive Management Team (EMT) Meeting.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Dobin, | | | Atty Privileged Communication |
| R00055848 | | 3/15/2012 14:20 | RE: Redline vs. form filed by the Debtor | RE: Redline vs. form filed by the Debtor.msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Michael Keating <mkeating@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00055849 | R00055848 | | | Hudson Hospital Propco Written Consent - Sole Member.pdf | | | | | Atty Privileged Communication |
| R00055850 | R00055848 | | | Hudson Hospital Holdco Unanimous Written Consent.pdf | | | | | Atty Privileged Communication |
| R00055851 | R00055848 | | | Hudson Hospital Opco Written Consent - Sole Member.pdf | | | | | Atty Privileged Communication |
| R00055856 | | 3/15/2012 13:05 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00055857 | R00055856 | | | Anticipated Follow up Questions.docx | | | | | Atty Privileged Communication |
| R00055859 | | 3/15/2012 12:52 | RE: Sister company to IJKG, LLC | RE: Sister company to IJKG, LLC.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00055860 | | 3/15/2012 12:50 | RE: APA | RE: APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Marilyn Hornback | | | Atty Privileged Communication |
| R00055862 | | 3/15/2012 12:47 | Re: Draft APA AND BID REQUIREMENTS/ISSUES | Re: Draft APA AND BID REQUIREMENTS\ISSUES.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | | Atty Privileged Communication |
| R00055864 | | 3/15/2012 12:47 | RE: APA | RE: APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00055868 | | 3/15/2012 12:24 | Re: Term Sheet | Re: Term Sheet.msg | gruenfred@verizon.net <gruenfred@verizon.net> | Jr. Robert Seiger <rseiger@verizon.net>; Avery | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00055869 | | 3/15/2012 11:53 | Re: Revised APA | Re: Revised APA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055870 | | 3/15/2012 11:47 | Re: Revised APA | Re: Revised APA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055871 | | 3/15/2012 11:19 | Re: Revised APA | Re: Revised APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055877 | | 8/13/2020 19:44 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00055878 | R00055877 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055879 | R00055877 | | | [redacted] | | | | | Atty Privileged Communication |
| R00055880 | | 8/11/2020 14:43 | Re: Offer for Bayonne Medical Center | Re: Offer for Bayonne Medical Center.msg | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Jorge Barreiro <jorge.barreiro@citi.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | Atty Privileged Communication |
| R00055881 | R00055880 | 5/22/2020 18:57 | Proposal | Proposal | nkifaieh@hudsonregionalhospital.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <ym@HudsonRegionalHospital.com> | | Atty Privileged Communication |
| R00055882 | R00055880 | | | 5.19.2020 letter to Y. Moshe[3][1].pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055883 | R00055880 | | | Proof of funds 5_22_2020.pdf | | | | | Atty Privileged Communication |
| R00055884 | R00055880 | | | Proposal Summary.pdf | | | | | Atty Privileged Communication |
| R00055885 | R00055880 | 8/10/2020 21:45 | Offer for Bayonne Medical Center | Offer for Bayonne Medical Center | nkifaieh@hudsonregionalhospital.com | vgarilappi@gmail.com <vgarilappi@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00055886 | R00055880 | | | proof of funds.pdf | | | | | Atty Privileged Communication |
| R00055887 | R00055880 | | | LOI_BMC_HRH_8-10-2020.pdf | | | | | Atty Privileged Communication |
| R00055888 | | 8/10/2020 22:07 | Fwd: FW: BMC - Fully executed APA | Fwd: FW: BMC - Fully executed APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | | Privilege Asserted by Counsel for Mandler |
| R00055889 | R00055888 | | | Fully Executed Bayonne APA 6.1.20.PDF | | | | | Atty Privileged Communication |
| R00055919 | | 3/15/2012 10:55 | RE: Revised APA | RE: Revised APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055921 | | 3/15/2012 3:31 | FW: Christ Hospital obj. to cure notice | FW: Christ Hospital obj. to cure notice.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00055922 | R00055921 | | | 227 response to 124 by Division of Mental Health and Addiction Services.pdf | | | | | Atty Privileged Communication |
| R00055923 | R00055921 | | | 228 obj to 124 by Department of Health and Senior Services.pdf | | | | | Atty Privileged Communication |
| R00055924 | R00055921 | | | 232 obj to 124 by Atlantic Ambulance.pdf | | | | | Atty Privileged Communication |
| R00055926 | | 3/15/2012 1:47 | Re: Revised APA | Re: Revised APA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00055932 | | 9/24/2020 13:14 | FW: HRH letter | FW: HRH letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00055933 | R00055932 | | | M Profita Letter 9-24-20.docx | | | | | Atty Privileged Communication |
| R00055934 | R00055932 | | | July 2020 BMC Financials.pdf | | | | | Atty Privileged Communication |
| R00055935 | R00055932 | | | June 2020 BMC Financials.pdf | | | | | Atty Privileged Communication |
| R00055936 | R00055932 | | | March 2020 BMC Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00055937 | R00055932 | | | May 2020 BMC Financials.pdf | | | | | Atty Privileged Communication |
| R00055938 | R00055932 | | | November 2019 BMC Financials .pdf | | | | | Atty Privileged Communication |
| R00055939 | R00055932 | | | October 2019 BMC Financials.pdf | | | | | Atty Privileged Communication |
| R00055940 | R00055932 | | | Sept 2019 BMC Financials (2).pdf | | | | | Atty Privileged Communication |
| R00055941 | R00055932 | | | April 2020 BMC Financials.pdf | | | | | Atty Privileged Communication |
| R00055942 | R00055932 | | | December 2019 BMC Financials .pdf | | | | | Atty Privileged Communication |
| R00055943 | R00055932 | | | February 2020 BMC Financials.pdf | | | | | Atty Privileged Communication |
| R00055944 | R00055932 | | | January 2020 BMC Financials.pdf | | | | | Atty Privileged Communication |
| R00055945 | R00055932 | | | 29 E 29 Street Holdings LLC - Property Cert.pdf | | | | | Atty Privileged Communication |
| R00055954 | | 6/5/2020 12:54 | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | DiPasquale, Joseph J. <JDiPasquale@lowenstein.com>; | Schindler, Jarrett <JSchindler@lowenstein.com>; | | Atty Privileged Communication |
| R00055955 | R00055954 | 5/22/2020 18:57 | Proposal | Proposal | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <ym@HudsonRegionalHospital.com> | | Atty Privileged Communication |
| R00055956 | R00055954 | | | 5.19.2020 letter to Y. Moshe[3][1].pdf | | | | | Atty Privileged Communication |
| R00055957 | R00055954 | | | Proof of funds 5_22_2020.pdf | | | | | Atty Privileged Communication |
| R00055958 | R00055954 | | | Proposal Summary.pdf | | | | | Atty Privileged Communication |
| R00055965 | | 3/15/2012 2:33 | Re: From initial term sheet | Re: From initial term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00055967 | | 9/25/2020 14:07 | Fwd: October 2020 invoices | Fwd: October 2020 invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00055968 | R00055967 | | | 29E rent-Oct'20.pdf | | | | | Atty Privileged Communication |
| R00055969 | R00055967 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00055970 | R00055967 | | | Legal inv.-Oct'20.pdf | | | | | Atty Privileged Communication |
| R00055971 | R00055967 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00055972 | R00055967 | | | Insurance inv-Sep'20-Oct'20.pdf | | | | | Atty Privileged Communication |
| R00055973 | R00055967 | | | ATT00003.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00055974 | R00055967 | | | Outstanding Imposition Obligations inv.-past due.pdf | | | | | Atty Privileged Communication |
| R00055975 | R00055967 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00055977 | | 8/11/2020 12:37 | RE: Fwd: Offer for Bayonne Medical Center | RE: Fwd: Offer for Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00055978 | | 8/10/2020 23:02 | RE: FW: BMC - Fully executed APA | RE: FW: BMC - Fully executed APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jorge | | | Privilege Asserted by Counsel for Mandler |
| R00055982 | | 3/16/2012 21:35 | RE: CHA | RE: CHA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Spencer Baretz <sbaretz@hellermanbaretz.com>; | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00055983 | R00055982 | | | Apollo Opinion.pdf | | | | | Atty Privileged Communication |
| R00055984 | R00055982 | | | COLE SCHOTZ NofA.pdf | | | | | Atty Privileged Communication |
| R00055985 | R00055982 | | | DOCUMENT FILED TODAY - WOW.pdf | | | | | Atty Privileged Communication |
| R00055986 | R00055982 | | | GIBBON DECEMBER LETTER.pdf | | | | | Atty Privileged Communication |
| R00055987 | R00055982 | | | LETTER RE STATEMENT OF CLAIM.pdf | | | | | Atty Privileged Communication |
| R00055988 | R00055982 | | | OPINION RE BOND.pdf | | | | | Atty Privileged Communication |
| R00055998 | | 3/15/2012 14:09 | Re: Christ CN IMPORTANT | Re: Christ CN IMPORTANT.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00055999 | R00055998 | | | Anticipated Follow-up Questions.docx | | | | | Atty Privileged Communication |
| R00056001 | | 3/15/2012 13:11 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00056002 | R00056001 | | | Anticipated Follow up Questions 03.15.12.docx | | | | | Atty Privileged Communication |
| R00056004 | | 3/15/2012 12:45 | Re: APA | Re: APA.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Brent | | | Atty Privileged Communication |
| R00056007 | | 3/15/2012 11:37 | RE: APA | RE: APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00056008 | | 3/15/2012 11:34 | Term Sheet | Term Sheet.msg | Robert Seiger, Jr. <rseiger@verizon.net> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; Gary D. | | Atty Privileged Communication |
| R00056009 | R00056008 | | | AVERY-VIVEKTtERMSHEET 3-15-12AM.docBLK.doc | | | | | Atty Privileged Communication |
| R00056010 | R00056008 | | | AVERY-VIVEKTtERMSHEET 3-15-12AM.doc | | | | | Atty Privileged Communication |
| R00056011 | | 3/15/2012 11:20 | Re: Revised APA | Re: Revised APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056012 | | 3/15/2012 11:07 | RE: Christ Hospital Bid Cover Letter | RE: Christ Hospital Bid Cover Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Jeffrey Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00056057 | | 3/15/2012 12:08 | RE: Christ CN | RE: Christ CN.msg | Marilyn <mhornback@hcmcr.com> | Brent Martin <bmartin@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00056058 | | 3/15/2012 12:07 | Example | Example.msg | Robert Seiger, Jr. <rseiger@verizon.net> | fbaldwin@mdmc-law.com <fbaldwin@mdmc-law.com>; | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00056059 | R00056058 | | | EXAMPLE.doc | | | | | Atty Privileged Communication |
| R00056060 | | 3/15/2012 11:32 | APA | APA.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00056064 | | 3/15/2012 0:13 | Revised APA | Revised APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056065 | R00056064 | | | wREDLINE-Christ Hospital Model APA - Exhibit A to Sale Motion - 03.14.12(2).doc | | | | | Atty Privileged Communication |
| R00056066 | R00056064 | | | REDLINE-Schedules - 03.14.12(2).doc | | | | | Atty Privileged Communication |
| R00056078 | | 9/5/2020 11:46 | RE: CarePoint/HRH | RE: CarePoint\HRH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00056079 | R00056078 | | | letter re_ settlement meeting 9-4-20 execution ready.pdf | | | | | Atty Privileged Communication |
| R00056084 | | 3/15/2012 11:43 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Brent | | | Atty Privileged Communication |
| R00056085 | R00056084 | | | 1st Completeness.doc | | | | | Atty Privileged Communication |
| R00056086 | R00056084 | | | 2nd COMPLETENESSREVIEWQUESTIONS.2.final.docx | | | | | Atty Privileged Communication |
| R00056087 | | 3/15/2012 11:37 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00056088 | R00056087 | | | CN Cover Document - Clean 03.15.12.docx | | | | | Atty Privileged Communication |
| R00056089 | R00056087 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00056090 | R00056087 | | | Section II Requirements for Completion of Narrative 03.15.12.docx | | | | | Atty Privileged Communication |
| R00056091 | R00056087 | | | Quality Initiatives 03.15.12.docx | | | | | Atty Privileged Communication |
| R00056093 | | 3/15/2012 3:28 | RE: Christ Hospital Bid Cover Letter | RE: Christ Hospital Bid Cover Letter.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | David Primack <dprimack@mdmc-law.com>; Louis Modugno | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056094 | R00056093 | | | Christ Hospital_Bid Letter_3 14 12 v3.doc | | | | | Atty Privileged Communication |
| R00056097 | | 3/15/2012 2:01 | Re: Christ Hospital Bid Cover Letter | Re: Christ Hospital Bid Cover Letter.msg | jmand58@comcast.net <jmand58@comcast.net> | Aaron S. Applebaum <aapplebaum@mdmc-law.com> | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00056098 | | 3/15/2012 0:41 | Term Sheet and Interim Order | Term Sheet and Interim Order.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00056099 | R00056098 | | | Palisades DIP Termsheet in Connection with Bid - 3-10-12.doc | | | | | Atty Privileged Communication |
| R00056100 | R00056098 | | | Palisades_Christ- Interim DIP Bid Order.doc | | | | | Atty Privileged Communication |
| R00056107 | | 8/13/2020 16:11 | FW: Offer for Bayonne Medical Center | FW: Offer for Bayonne Medical Center.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00056108 | R00056107 | 5/22/2020 18:57 | Proposal | Proposal | nkifaieh@hudsonregionalhospital.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <ym@HudsonRegionalHospital.com> | | Atty Privileged Communication |
| R00056109 | R00056107 | | | 5.19.2020 letter to Y. Moshe[3][1].pdf | | | | | Atty Privileged Communication |
| R00056110 | R00056107 | | | Proof of funds 5_22_2020.pdf | | | | | Atty Privileged Communication |
| R00056111 | R00056107 | | | Proposal Summary.pdf | | | | | Atty Privileged Communication |
| R00056112 | R00056107 | 8/10/2020 21:45 | Offer for Bayonne Medical Center | Offer for Bayonne Medical Center | nkifaieh@hudsonregionalhospital.com | vgarilappi@gmail.com <vgarilappi@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00056113 | R00056107 | | | proof of funds.pdf | | | | | Atty Privileged Communication |
| R00056114 | R00056107 | | | LOI_BMC_HRH_8-10-2020.pdf | | | | | Atty Privileged Communication |
| R00056142 | | 6/5/2020 12:04 | Re: Proposal | Re: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00056151 | | 3/15/2012 1:43 | Re: Revised APA | Re: Revised APA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056152 | | 3/15/2012 1:41 | Re: Revised APA | Re: Revised APA.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056153 | | 3/15/2012 1:01 | RE: Revised Outline | RE: Revised Outline.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | | | Atty Privileged Communication |
| R00056154 | R00056153 | | | 1739445_2.DOC | | | | | Atty Privileged Communication |
| R00056155 | | 3/15/2012 0:45 | Re: Draft APA AND BID REQUIREMENTS/ISSUES | Re: Draft APA AND BID REQUIREMENTS\ISSUES.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Fred Gruen <gruenfred@verizon.net>; AveryEisenreich | | Atty Privileged Communication |
| R00056157 | | 3/14/2012 23:53 | Re: Ownership Structure of Opco, Holdco and Propco | Re: Ownership Structure of Opco, Holdco and Propco.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; David | | Atty Privileged Communication |
| R00056163 | | 9/9/2020 23:47 | RE: Invoice for imposition obligation | RE: Invoice for imposition obligation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00056164 | R00056163 | 9/8/2020 23:11 | RE: Invoice for imposition obligation | RE Invoice for imposition obligation | Pelino, William <William.Pelino@CarePointhealth.or | Koren, Polina <pkoren@hudsonregionalhospital.co | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00056178 | | 8/10/2020 23:00 | Bayonne Medical Center- Notice of Sale of Property and Assignment of Lease to 29 E 29 Street Holdings, LLC | Bayonne Medical Center- Notice of Sale of Property and Assignment of Lease to 29 E 29 Street Holdings, LLC.msg | Nicholas L. DePaolo <ndepaolo@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00056179 | R00056178 | | | Bayonne Medical Center- Notice of Sale.pdf | | | | | Atty Privileged Communication |
| R00056180 | | 6/8/2020 21:47 | Re: Joe Scott. | Re: Joe Scott..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00056187 | | 6/4/2020 18:44 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00056188 | | 6/4/2020 18:37 | Hudson Regional Hospital | Hudson Regional Hospital.msg | Michael Rato <mrato@mdmc-law.com> | mnabulsi@lawfirm.ms <mnabulsi@lawfirm.ms> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00056189 | R00056188 | | | MR_MHN_6_4_20.pdf | | | | | Atty Privileged Communication |
| R00056195 | | 3/15/2012 15:38 | FINAL VERSION OF APA with SCHEDULES and CHANGES vs. DEBTOR'S FORM | FINAL VERSION OF APA with SCHEDULES and CHANGES vs. DEBTOR'S FORM.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Jeffrey Mandler <jmand58@comcast.net>; | | | Atty Privileged Communication |
| R00056196 | R00056195 | | | dREDLINE-Christ Hospital Model APA - Exhibit A to Sale Motion - 03.15.12(3).doc | | | | | Atty Privileged Communication |
| R00056197 | R00056195 | | | dREDLINE (to original)-Schedules - 03.15.12(2).doc | | | | | Atty Privileged Communication |
| R00056198 | | 3/15/2012 12:15 | RE: Christ CN | RE: Christ CN.msg | Marilyn <mhornback@hcmcr.com> | Brent Martin <bmartin@hcmcr.com>; Jeffrey | | | Atty Privileged Communication |
| R00056199 | | 3/15/2012 11:55 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Brent | | | Atty Privileged Communication |
| R00056210 | | 3/14/2012 23:03 | RE: Revised Outline | RE: Revised Outline.msg | Fred Gruen <gruenfred@verizon.net> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00056241 | | 9/23/2020 11:08 | DRAFT RESPONSE TO HRH DEFAULT LETTER | DRAFT RESPONSE TO HRH DEFAULT LETTER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00056242 | R00056241 | | | 20200910130319984.pdf | | | | | Atty Privileged Communication |
| R00056243 | R00056241 | | | 20200910130452084.pdf | | | | | Atty Privileged Communication |
| R00056244 | R00056241 | | | 20200910130652292.pdf | | | | | Atty Privileged Communication |
| R00056245 | R00056241 | | | 20200910130726612.pdf | | | | | Atty Privileged Communication |
| R00056246 | R00056241 | | | 20200910130908752.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056247 | R00056241 | | | 20200910131702518.pdf | | | | | Atty Privileged Communication |
| R00056248 | R00056241 | | | 20200910131608974.pdf | | | | | Atty Privileged Communication |
| R00056249 | R00056241 | | | 20200910130808235.pdf | | | | | Atty Privileged Communication |
| R00056250 | R00056241 | | | 20200910131327852.pdf | | | | | Atty Privileged Communication |
| R00056251 | R00056241 | | | 20200910131426983.pdf | | | | | Atty Privileged Communication |
| R00056252 | R00056241 | | | 20200910131219564.pdf | | | | | Atty Privileged Communication |
| R00056253 | R00056241 | | | 20200810100722711.pdf | | | | | Atty Privileged Communication |
| R00056254 | R00056241 | | | WTFK Bayonne Property Cert.pdf | | | | | Atty Privileged Communication |
| R00056255 | | 8/11/2020 16:45 | RE: Fwd: FW: Offer for Bayonne Medical Center | RE: Fwd: FW: Offer for Bayonne Medical Center.msg | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00056256 | R00056255 | | | Project Bees_Bid Comparison_v08.11.2020.pdf | | | | | Atty Privileged Communication |
| R00056257 | | 8/10/2020 21:45 | Offer for Bayonne Medical Center | Offer for Bayonne Medical Center.msg | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | vgarilappi@gmail.com <vgarilappi@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00056258 | R00056257 | | | proof of funds.pdf | | | | | Atty Privileged Communication |
| R00056259 | R00056257 | | | LOI_BMC_HRH_8-10-2020.pdf | | | | | Atty Privileged Communication |
| R00056265 | | 3/15/2012 12:10 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00056266 | | 3/15/2012 11:56 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00056271 | | 3/15/2012 0:42 | RE: Draft APA AND BID REQUIREMENTS/ISSUES | RE: Draft APA AND BID REQUIREMENTS\ISSUES.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Chad | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00056272 | R00056271 | | | DIP FACILITY Rev by DMG_3_14_12.DOc | | | | | Atty Privileged Communication |
| R00056273 | R00056271 | | | EXHIBITS TO DIP AGREEMENT_3_14_12.doc | | | | | Atty Privileged Communication |
| R00056274 | | 3/15/2012 0:15 | RE: Revised APA | RE: Revised APA.msg | Hans G. Polak <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056275 | | 10/8/2020 21:11 | RE: Unforced Errors | RE: Unforced Errors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00056276 | R00056275 | | | ~WRD389.jpg | | | | | Atty Privileged Communication |
| R00056277 | R00056275 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00056278 | R00056275 | | | Letter T Abbate 8-28-20.pdf | | | | | Atty Privileged Communication |
| R00056279 | R00056275 | | | M Profita Letter 10-8-20.docx | | | | | Atty Privileged Communication |
| R00056288 | | 3/15/2012 11:06 | RE: Revised APA | RE: Revised APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056289 | | 3/14/2012 22:44 | Revised Outline | Revised Outline.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Fred | | | Atty Privileged Communication |
| R00056290 | R00056289 | | | 1739445_2.DOC | | | | | Atty Privileged Communication |
| R00056292 | | 6/9/2020 20:51 | RE: Executive Management Team (EMT) Meeting | RE: Executive Management Team (EMT) Meeting.msg | Eric Bloom <ebloom@mercuryllc.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00056293 | R00056292 | | | Hudson County Officials.pdf | | | | | Atty Privileged Communication |
| R00056295 | | 6/4/2020 18:11 | Re: FW: IJKG v. HRH - Confirmation of Filing | Re: FW: IJKG v. HRH - Confirmation of Filing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056296 | | 6/4/2020 17:03 | Re: FW: IJKG v. HRH - Confirmation of Filing | Re: FW: IJKG v. HRH - Confirmation of Filing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056297 | | 6/4/2020 16:55 | Re: FW: IJKG v. HRH - Confirmation of Filing | Re: FW: IJKG v. HRH - Confirmation of Filing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056312 | | 3/15/2012 2:08 | RE: Christ Hospital Bid Cover Letter | RE: Christ Hospital Bid Cover Letter.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com> | jmand58@comcast.net <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00056313 | R00056312 | | | Christ Hospital_Bid Letter_3 14 12 v3.doc | | | | | Atty Privileged Communication |
| R00056314 | R00056312 | | | Blackline Christ Hospital_Bid Letter_3 14 12 v3.doc | | | | | Atty Privileged Communication |
| R00056329 | | 3/14/2012 22:48 | Re: Revised Outline | Re: Revised Outline.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | | Atty Privileged Communication |
| R00056330 | | 3/14/2012 20:05 | Re: Christ Hospital - Service of Draft CN Applications | Re: Christ Hospital - Service of Draft CN Applications.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gilbert, Bruce | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056334 | | 9/22/2020 21:13 | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00056335 | R00056334 | | | 20200910130319984.pdf | | | | | Atty Privileged Communication |
| R00056336 | R00056334 | | | 20200910130452084.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056337 | R00056334 | | | 20200910130652292.pdf | | | | | Atty Privileged Communication |
| R00056338 | R00056334 | | | 20200910130726612.pdf | | | | | Atty Privileged Communication |
| R00056339 | R00056334 | | | 20200910130908752.pdf | | | | | Atty Privileged Communication |
| R00056340 | R00056334 | | | 20200910131702518.pdf | | | | | Atty Privileged Communication |
| R00056341 | R00056334 | | | 20200910131608974.pdf | | | | | Atty Privileged Communication |
| R00056342 | R00056334 | | | 20200910130808235.pdf | | | | | Atty Privileged Communication |
| R00056343 | R00056334 | | | 20200910131327852.pdf | | | | | Atty Privileged Communication |
| R00056344 | R00056334 | | | 20200910131426983.pdf | | | | | Atty Privileged Communication |
| R00056345 | R00056334 | | | 20200910131219564.pdf | | | | | Atty Privileged Communication |
| R00056346 | R00056334 | | | 20200810100722711.pdf | | | | | Atty Privileged Communication |
| R00056347 | R00056334 | | | WTFK Bayonne Property Cert.pdf | | | | | Atty Privileged Communication |
| R00056348 | | 9/3/2020 16:41 | OPRA RESPONSE | OPRA RESPONSE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00056349 | R00056348 | | | 20200824140224282.pdf | | | | | Atty Privileged Communication |
| R00056350 | R00056348 | | | Scan Sep 3, 2020.pdf | | | | | Atty Privileged Communication |
| R00056351 | R00056348 | | | OPRA Request re sale of Bayonne Property (002).pdf | | | | | Atty Privileged Communication |
| R00056352 | R00056348 | | | Property cert.pdf | | | | | Atty Privileged Communication |
| R00056353 | R00056348 | | | Liability cert.pdf | | | | | Atty Privileged Communication |
| R00056354 | | 8/10/2020 23:43 | Re: BMC - Fully executed APA | Re: BMC - Fully executed APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | Privilege Asserted by Counsel for Mandler |
| R00056355 | | 6/8/2020 21:54 | Re: Joe Scott. | Re: Joe Scott..msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00056356 | | 6/8/2020 21:33 | Re: Joe Scott. | Re: Joe Scott..msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00056358 | | 6/5/2020 10:33 | FW: Proposal | FW: Proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00056359 | R00056358 | | | 5.19.2020 letter to Y. Moshe[3][1].pdf | | | | | Atty Privileged Communication |
| R00056360 | R00056358 | | | Proof of funds 5_22_2020.pdf | | | | | Atty Privileged Communication |
| R00056361 | R00056358 | | | Proposal Summary.pdf | | | | | Atty Privileged Communication |
| R00056362 | | 6/4/2020 17:37 | Re: FW: IJKG v. HRH - Confirmation of Filing | Re: FW: IJKG v. HRH - Confirmation of Filing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056365 | | 3/15/2012 14:49 | RE: christ hospital | RE: christ hospital.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | lindasawicki@verizon.net <lindasawicki@verizon.net>; David | | Atty Privileged Communication |
| R00056366 | R00056365 | | | AVERY-VIVEKTtERMSHEET 3-15-12 (3)AMBLK.doc | | | | | Atty Privileged Communication |
| R00056367 | R00056365 | | | AVERY-VIVEKTtERMSHEET 3-15-12 (3)AM.doc | | | | | Atty Privileged Communication |
| R00056368 | | 3/15/2012 13:15 | RE: Christ Hospital RE: Term Sheet | RE: Christ Hospital RE: Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; Robert C. Seiger Jr. | Avery Eisenreich <AveryE@omnihsnj.com> | | Atty Privileged Communication |
| R00056369 | | 3/15/2012 13:11 | Re: Christ CN | Re: Christ CN.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00056371 | | 3/15/2012 12:37 | RE: Sister company to IJKG, LLC | RE: Sister company to IJKG, LLC.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli <vgaripalli@hotmail.com> | Jeff Mandler <jmand58@comcast.net>; Lawler, | | Atty Privileged Communication |
| R00056372 | R00056371 | | | BMC Holdco LLC - Letter 147c (confirmation of EIN).PDF | | | | | Atty Privileged Communication |
| R00056373 | | 3/15/2012 10:53 | RE: Revised APA | RE: Revised APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056378 | | 3/14/2012 23:28 | Christ Hospital | Christ Hospital.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00056379 | R00056378 | | | Wiring Instructions - MDMC Trust Account.doc | | | | | Atty Privileged Communication |
| R00056380 | | 3/14/2012 22:50 | RE: Revised Outline | RE: Revised Outline.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; | | | Atty Privileged Communication |
| R00056384 | | 9/22/2020 20:03 | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT | RE: LETTER TO BAYONNE LANDLORD - REVISED DRAFT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00056385 | R00056384 | | | 20200910130319984.pdf | | | | | Atty Privileged Communication |
| R00056386 | R00056384 | | | 20200910130452084.pdf | | | | | Atty Privileged Communication |
| R00056387 | R00056384 | | | 20200910130652292.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056388 | R00056384 | | | 20200910130726612.pdf | | | | | Atty Privileged Communication |
| R00056389 | R00056384 | | | 20200910130908752.pdf | | | | | Atty Privileged Communication |
| R00056390 | R00056384 | | | 20200910131702518.pdf | | | | | Atty Privileged Communication |
| R00056391 | R00056384 | | | 20200910131608974.pdf | | | | | Atty Privileged Communication |
| R00056392 | R00056384 | | | 20200910130808235.pdf | | | | | Atty Privileged Communication |
| R00056393 | R00056384 | | | 20200910131327852.pdf | | | | | Atty Privileged Communication |
| R00056394 | R00056384 | | | 20200910131426983.pdf | | | | | Atty Privileged Communication |
| R00056395 | R00056384 | | | 20200910131219564.pdf | | | | | Atty Privileged Communication |
| R00056396 | R00056384 | | | 20200810100722711.pdf | | | | | Atty Privileged Communication |
| R00056397 | R00056384 | | | WTFK Bayonne Property Cert.pdf | | | | | Atty Privileged Communication |
| R00056401 | | 6/4/2020 3:06 | BMC RE | BMC RE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00056408 | | 3/15/2012 17:01 | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION) | RE: Christ Hospital Bid Cover Letter (EIN INFORMATION CONFIRMATION).msg | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Jeff Mandler <jmand58@comcast.net>; Aaron S. | | Atty Privileged Communication |
| R00056409 | R00056408 | | | W9 - Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00056410 | R00056408 | | | W9 - Hudson Hospital Opco.pdf | | | | | Atty Privileged Communication |
| R00056416 | | 3/15/2012 11:55 | Term Sheet | Term Sheet.msg | Robert Seiger, Jr. <rseiger@verizon.net> | gruenfred@verizon.net <gruenfred@verizon.net>; | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00056417 | R00056416 | | | AVERY-VIVEKTtERMSHEET 3-15-12 (2)AM.doc | | | | | Atty Privileged Communication |
| R00056419 | | 3/15/2012 2:57 | Re: Draft APA AND BID REQUIREMENTS/ISSUES | Re: Draft APA AND BID REQUIREMENTS\ISSUES.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | Atty Privileged Communication |
| R00056420 | | 3/15/2012 0:38 | DIP Agreement | DIP Agreement.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00056421 | R00056420 | | | DIP FACILITY Rev by DMG_3_14_12.DOc | | | | | Atty Privileged Communication |
| R00056422 | R00056420 | | | EXHIBITS TO DIP AGREEMENT_3_14_12.doc | | | | | Atty Privileged Communication |
| R00056424 | | 3/14/2012 23:22 | RE: REVISED APA | RE: REVISED APA.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056425 | R00056424 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03 14 12 with Rob Wiesen's Revisions.doc | | | | | Atty Privileged Communication |
| R00056434 | | 3/14/2012 19:19 | Wiring instructions | Wiring instructions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00056435 | | 11/20/2020 7:17 | RE: Hudson Regional Hospital | RE: Hudson Regional Hospital.msg | Papay, Spencer <spencer.papay@citi.com> | Oliver, Matthew M. <MOliver@lowenstein.com>; | Schindler, Jarrett <JSchindler@lowenstein.com>; Louis | | Atty Privileged Communication |
| R00056436 | R00056435 | | | HRH Emails.zip | | | | | Atty Privileged Communication |
| R00056437 | R00056435 | 1/10/2020 3:25 | Project Bees \| CIM | 2020.01.09_Project Bees CIM.msg | Ehlers, George [ICG-BCMA] | jgrywalski@hudsonregionalhospital.com | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00056438 | R00056435 | | | Project Bees_Management Presentation_2020.01.09.pdf | | | | | Atty Privileged Communication |
| R00056439 | R00056435 | 1/9/2020 14:57 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00056440 | R00056435 | 1/9/2020 14:53 | [redacted] | [redacted] | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056441 | R00056435 | 1/9/2020 14:55 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00056442 | R00056435 | 1/9/2020 14:28 | RE: Bayonne Medical Center | 2020.01.09_RE Bayonne Medical Center.msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com> | | Atty Privileged Communication |
| R00056443 | R00056435 | 1/10/2020 2:35 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056444 | R00056435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00056445 | R00056435 | 1/9/2020 16:18 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00056446 | R00056435 | 1/10/2020 14:37 | RE: Bayonne Medical Center ( BMC ) | 2020.01.10_RE Bayonne Medical Center ( BMC ) (1).msg | Gillan, Taylor [ICG-BCMA] | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <yanmoshe@yahoo.com>; Lipsky, | | Atty Privileged Communication |
| R00056447 | R00056435 | 1/10/2020 13:42 | Re: Bayonne Medical Center ( BMC ) | 2020.01.10_Re Bayonne Medical Center ( BMC ).msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@hudsonregionalhospital. | Yan Moshe <yanmoshe@yahoo.com>; Lipsky, | | Atty Privileged Communication |
| R00056448 | R00056435 | 1/11/2020 14:19 | Re: Bayonne Medical Center ( BMC ) due diligence | 2020.01.11_Re Bayonne Medical Center ( BMC ) due diligence.msg | Gillan, Taylor [ICG-BCMA] | [yahoo.com] John Grywalski <iamjgrywalski@yahoo.com>; | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; Yan | | Atty Privileged Communication |
| R00056449 | R00056435 | 1/15/2020 22:43 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056450 | R00056435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00056451 | R00056435 | 1/15/2020 14:41 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056452 | R00056435 | 1/16/2020 21:40 | [redacted] | [redacted] | Papay, Spencer [ICG-BCMA] | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056453 | R00056435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00056454 | R00056435 | 1/18/2020 17:30 | [redacted] | [redacted] | Gillan, Taylor [ICG-BCMA] | 'jgrywalski@hudsonregionalhospital.com' | 'Louis A. Modugno (lmodugno@mdmc-law.com)' | | Atty Privileged Communication |
| R00056455 | R00056435 | | | [redacted] | | | | | Atty Privileged Communication |
| R00056456 | R00056435 | 1/22/2020 15:00 | RE: BMC | 2020.01.22_RE BMC.msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00056457 | R00056435 | 1/24/2020 1:57 | RE: BMC | 2020.01.23_RE BMC.msg | [mdmc-law.com] Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00056458 | R00056435 | 3/11/2020 21:51 | Project RedWings / Bees - Hudson Regional Hospital Catch-Up | 2020.03.11_Project RedWings Bees - Hudson Regional Hospital Catch-Up.msg | Papay, Spencer [ICG-BCMA] | jgrywalski@HudsonRegionalHospital.com | | | Atty Privileged Communication |
| R00056459 | R00056435 | 3/11/2020 14:14 | Project RedWings / Bees | 2020.03.11_Project RedWings Bees.msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056460 | R00056435 | 3/11/2020 14:55 | RE: Project RedWings / Bees | 2020.03.11_RE Project RedWings Bees (1).msg | [HudsonRegionalHospital.com] Grywalski, John | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; Yan | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056461 | R00056435 | 3/11/2020 14:25 | RE: Project RedWings / Bees | 2020.03.11_RE Project RedWings Bees (2).msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056462 | R00056435 | 3/11/2020 14:16 | RE: Project RedWings / Bees | 2020.03.11_RE Project RedWings Bees (3).msg | [HudsonRegionalHospital.com] Grywalski, John | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com>; Yan | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056463 | R00056435 | 3/16/2020 14:05 | RE: Project RedWings / Bees - Hudson Regional Hospital Catch-Up | 2020.03.16_RE Project RedWings Bees - Hudson Regional Hospital Catch-Up (1).msg | Gillan, Taylor [ICG-BCMA] | Papay, Spencer [ICG-BCMA] <sp41668@imcnam.ssmb.com>; | | | Atty Privileged Communication |
| R00056464 | R00056435 | 3/16/2020 14:09 | RE: Project RedWings / Bees - Hudson Regional Hospital Catch-Up | 2020.03.16_RE Project RedWings Bees - Hudson Regional Hospital Catch-Up.msg | Gillan, Taylor [ICG-BCMA] | Papay, Spencer [ICG-BCMA] <sp41668@imcnam.ssmb.com>; | | | Atty Privileged Communication |
| R00056465 | R00056435 | 3/24/2020 15:58 | RE: Project RedWings / Bees | 2020.03.24_RE Project RedWings Bees (1).msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056466 | R00056435 | 3/24/2020 15:29 | RE: Project RedWings / Bees | 2020.03.24_RE Project RedWings Bees (2).msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056467 | R00056435 | 6/5/2020 23:07 | RE: Project RedWings / Bees | 2020.06.05_RE Project RedWings Bees.msg | Gillan, Taylor [ICG-BCMA] | [HudsonRegionalHospital.com] Grywalski, John | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056468 | R00056435 | 8/11/2020 14:54 | RE: Offer for Bayonne Medical Center | 2020.08.11_RE Offer for Bayonne Medical Center (1).msg | Barreiro, Jorge [ICG-BCMA] | [HudsonRegionalHospital.com] Nizar Kifaieh | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00056469 | R00056435 | 8/11/2020 13:35 | Re: Offer for Bayonne Medical Center | 2020.08.11_Re Offer for Bayonne Medical Center (2).msg | [HudsonRegionalHospital.com] Nizar Kifaieh | Vivek Garipalli <vgaripalli@gmail.com>; Yan Moshe | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056470 | R00056435 | 8/11/2020 12:32 | Re: Offer for Bayonne Medical Center | 2020.08.11_Re Offer for Bayonne Medical Center (3).msg | [gmail.com] Vivek Garipalli <vgaripalli@gmail.com> | Nizar Kifaieh <nkifaieh@hudsonregionalhospital.c | Barreiro, Jorge [ICG-BCMA] <jb80392@imcnam.ssmb.com>; | | Atty Privileged Communication |
| R00056471 | R00056435 | 8/14/2020 0:55 | RE: Offer for Bayonne Medical Center | 2020.08.13_RE Offer for Bayonne Medical Center.msg | Barreiro, Jorge [ICG-BCMA] | [HudsonRegionalHospital.com] Nizar Kifaieh | Gillan, Taylor [ICG-BCMA] <tg95346@imcnam.ssmb.com> | | Atty Privileged Communication |
| R00056472 | R00056435 | 9/14/2020 21:15 | Meeting | 2020.09.14_Meeting.msg | [carepointhealth.org] Moulick, Achintya | Nizar Kifaieh <nkifaieh@hudsonregionalhospital.c | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00056473 | R00056435 | 9/22/2020 18:58 | Re: Following up | 2020.09.22_Re Following up.msg | [CarePointhealth.org] Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Denise Camacho <dcamacho@hudsonregionalhospital | Pamela Flores <pflores@HudsonRegionalHospital.c | | Atty Privileged Communication |
| R00056474 | R00056435 | 10/6/2020 22:07 | RE: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | 2020.10.06_RE Meeting Hudson Regional Hospital CarePoint Health and Citigroup (1).msg | [dilworthlaw.com] McMichael, Lawrence G. | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | | | Atty Privileged Communication |
| R00056475 | R00056435 | 10/6/2020 18:08 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | 2020.10.06_Re Meeting Hudson Regional Hospital CarePoint Health and Citigroup.msg | [HudsonRegionalHospital.com] Nizar Kifaieh | lmodugno@mdmc-law.com <lmodugno@mdmc-law.com>; Yan | | | Atty Privileged Communication |
| R00056484 | | 3/14/2012 19:51 | Christ CN | Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00056485 | | 3/14/2012 19:30 | FW: Christ Hospital - Service of Draft CN Applications | FW: Christ Hospital - Service of Draft CN Applications.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Marilyn Hornback <mhornback@hcmcr.com>; Gilbert, | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056493 | | 6/4/2020 16:57 | Re: FW: IJKG v. HRH - Confirmation of Filing | Re: FW: IJKG v. HRH - Confirmation of Filing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056514 | | 3/15/2012 10:45 | RE: Draft APA AND BID REQUIREMENTS/ISSUES | RE: Draft APA AND BID REQUIREMENTS\ISSUES.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00056522 | | 6/9/2020 20:38 | RE: Executive Management Team (EMT) Meeting | RE: Executive Management Team (EMT) Meeting.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00056525 | | 6/4/2020 18:44 | Hudson regional | Hudson regional.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00056526 | | 6/4/2020 4:17 | Re: Signature | Re: Signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00056540 | | 3/15/2012 11:46 | Term Sheet | Term Sheet.msg | Robert Seiger, Jr. <rseiger@verizon.net> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; Alfred | | Atty Privileged Communication |
| R00056541 | R00056540 | | | AVERY-VIVEKTtERMSHEET 3-15-12 (2)AM.docBLK.doc | | | | | Atty Privileged Communication |
| R00056542 | R00056540 | | | AVERY-VIVEKTtERMSHEET 3-15-12 (2)AM.doc | | | | | Atty Privileged Communication |
| R00056543 | | 3/15/2012 2:31 | Re: Draft APA AND BID REQUIREMENTS/ISSUES | Re: Draft APA AND BID REQUIREMENTS\ISSUES.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Jeffrey Mandler <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00056545 | | 3/15/2012 2:02 | RE: Christ Hospital Bid Cover Letter | RE: Christ Hospital Bid Cover Letter.msg | David Primack | jmand58@comcast.net <jmand58@comcast.net>; Aaron S. | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00056546 | | 3/15/2012 0:56 | RE: Draft APA AND BID REQUIREMENTS/ISSUES | RE: Draft APA AND BID REQUIREMENTS\ISSUES.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Chad | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00056547 | R00056546 | | | Exhibit H - Indemnification Escrow Agreement - 03.14.12.DOC | | | | | Atty Privileged Communication |
| R00056548 | R00056546 | | | Exhibit C - Non-Disclosure Agreement - 02.03.12.pdf | | | | | Atty Privileged Communication |
| R00056549 | R00056546 | | | Exhibit D - Deed - 03.14.12.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056550 | R00056546 | | | Exhibit E.doc | | | | | Atty Privileged Communication |
| R00056551 | R00056546 | | | Exhibit F - Affidavit of Title - 03.14.12.DOC | | | | | Atty Privileged Communication |
| R00056552 | R00056546 | | | Exhibit G - Bill of Sale - 03.14.12.DOC | | | | | Atty Privileged Communication |
| R00056553 | | 3/15/2012 0:37 | Draft APA AND BID REQUIREMENTS/ISSUES | Draft APA AND BID REQUIREMENTS\ISSUES.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad <cfriedman@ravingreenberg.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00056554 | R00056553 | | | dREDLINE-Christ Hospital Model APA - Exhibit A to Sale Motion - 03.14.12(2).doc | | | | | Atty Privileged Communication |
| R00056555 | R00056553 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03.14.12(2).doc | | | | | Atty Privileged Communication |
| R00056561 | | 3/14/2012 23:00 | RE: Revised Outline | RE: Revised Outline.msg | Fred Gruen <gruenfred@verizon.net> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00056562 | | 3/14/2012 21:58 | Re: CH | Re: CH.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Robert C. Seiger Jr. | | | Atty Privileged Communication |
| R00056580 | | 8/11/2020 12:32 | Re: Offer for Bayonne Medical Center | Re: Offer for Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Nizar Kifaieh <nkifaieh@hudsonregionalhospital.c | Jorge Barreiro <jorge.barreiro@citi.com>; Achintya | | Atty Privileged Communication |
| R00056581 | | 6/9/2020 20:55 | RE: Executive Management Team (EMT) Meeting | RE: Executive Management Team (EMT) Meeting.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Eric Bloom <ebloom@mercuryllc.com>; Dobin, | | | Atty Privileged Communication |
| R00056600 | | 3/15/2012 0:43 | RE: Draft APA AND BID REQUIREMENTS/ISSUES | RE: Draft APA AND BID REQUIREMENTS\ISSUES.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Chad | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00056601 | R00056600 | | | Palisades DIP Termsheet in Connection with Bid - 3-10-12.doc | | | | | Atty Privileged Communication |
| R00056602 | R00056600 | | | Palisades_Christ- Interim DIP Bid Order.doc | | | | | Atty Privileged Communication |
| R00056608 | | 3/14/2012 20:04 | Fw: If no takeout | Fw: If no takeout.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056610 | | 3/14/2012 18:21 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00056611 | | 3/14/2012 18:10 | Re: Draft CN required by amended bid procedures order | Re: Draft CN required by amended bid procedures order.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056618 | | 9/3/2020 16:46 | Re: CarePoint/HRH | Re: CarePoint\HRH.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00056619 | R00056618 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00056620 | R00056618 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00056621 | R00056618 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00056622 | R00056618 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00056655 | | 3/14/2012 20:22 | Christ Hospital Bid Cover Letter | Christ Hospital Bid Cover Letter.msg | Aaron S. Applebaum | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00056656 | R00056655 | | | Christ Hospital_Bid Letter_3.14.12.doc | | | | | Atty Privileged Communication |
| R00056659 | | 3/14/2012 16:03 | Re: REVISED APA | Re: REVISED APA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056661 | | 3/14/2012 14:10 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00056681 | | 6/8/2020 21:56 | Re: Joe Scott. | Re: Joe Scott..msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00056687 | | 6/4/2020 0:56 | RE: Signature | RE: Signature.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00056688 | R00056687 | | | 2020.06.03 VG Signature Page.pdf | | | | | Atty Privileged Communication |
| R00056705 | | 3/14/2012 18:26 | CN. Holdco vs Opco | CN. Holdco vs Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00056707 | | 3/14/2012 14:08 | RE: Christ CN | RE: Christ CN.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00056708 | | 3/14/2012 13:32 | RE: Outline of Avery - Vivek Agreement | RE: Outline of Avery - Vivek Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00056716 | | 3/15/2012 13:12 | Christ Hospital RE: Term Sheet | Christ Hospital RE: Term Sheet.msg | Fred Gruen <gruenfred@verizon.net> | Louis Modugno <lmodugno@mdmc-law.com>; Robert C. Seiger Jr. | Avery Eisenreich <AveryE@omnihsnj.com> | | Atty Privileged Communication |
| R00056731 | | 8/13/2020 16:36 | Re: FW: I/M/O Bayonne Medical Center | Re: FW: I\M\O Bayonne Medical Center.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00056732 | | 8/10/2020 21:59 | Fwd: FW: Offer for Bayonne Medical Center | Fwd: FW: Offer for Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; King, | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00056733 | R00056732 | | | proof of funds.pdf | | | | | Atty Privileged Communication |
| R00056734 | R00056732 | | | LOI_BMC_HRH_8-10-2020.pdf | | | | | Atty Privileged Communication |
| R00056737 | | 6/3/2020 21:11 | RE: Filing Documents | RE: Filing Documents.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Porrino, Christopher <CPorrino@lowenstein.com>; | | Atty Privileged Communication |
| R00056738 | R00056737 | | | 2020.06.03 VG Signature Page.pdf | | | | | Atty Privileged Communication |
| R00056739 | | 6/3/2020 13:07 | Re: RE: REsponse to our Letters | Re: RE: REsponse to our Letters.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00056740 | R00056739 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056746 | | 6/1/2020 21:37 | Re: FW: 'It's Getting Worse.' Nursing Home Workers Confront Risks in Facilities Devastated by Coronavirus | Re: FW: 'It's Getting Worse.' Nursing Home Workers Confront Risks in Facilities Devastated by Coronavirus.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00056752 | | 3/15/2012 14:05 | RE: Redline vs. form filed by the Debtor | RE: Redline vs. form filed by the Debtor.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Tramutola, Elaine <ETramutola@bayonnemedicalcente | Michael Keating <mkeating@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00056753 | R00056752 | | | EXECUTION COPY- Hudson Hospital Propco Member Resolutions Authorizing Transaction 3.15.2012.doc | | | | | Atty Privileged Communication |
| R00056754 | R00056752 | | | EXECUTION COPY- Hudson Hospital Holdco Member Resolutions Authorizing Transaction 3.15.2012.doc | | | | | Atty Privileged Communication |
| R00056755 | R00056752 | | | EXECUTION COPY- Hudson Hospital Opco Member Resolutions Authorizing Transaction 3.15.2012.doc | | | | | Atty Privileged Communication |
| R00056756 | | 3/15/2012 3:03 | Re: Draft APA AND BID REQUIREMENTS/ISSUES | Re: Draft APA AND BID REQUIREMENTS\ISSUES.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | Atty Privileged Communication |
| R00056757 | | 3/15/2012 0:56 | RE: Revised Outline | RE: Revised Outline.msg | Fred Gruen <gruenfred@verizon.net> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00056763 | | 3/14/2012 19:49 | RE: For the 4:30 call - we also need to discuss.... | RE: For the 4:30 call - we also need to discuss.....msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056766 | | 3/14/2012 14:18 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00056780 | | 6/3/2020 22:04 | Re: Signature | Re: Signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00056795 | | 3/14/2012 18:16 | Re: CN. Holdco vs Opco | Re: CN. Holdco vs Opco.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Marilyn Hornback | Vivek Garipalli <vgaripalli@hotmail.com>; Don | | Atty Privileged Communication |
| R00056796 | | 3/14/2012 18:11 | Re: Christ CN | Re: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00056797 | | 3/14/2012 16:38 | RE: REVISED APA | RE: REVISED APA.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056798 | | 3/14/2012 14:15 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Brent | | | Atty Privileged Communication |
| R00056799 | | 3/14/2012 13:41 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Brent | | | Atty Privileged Communication |
| R00056800 | | 3/14/2012 13:41 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00056803 | | 3/13/2012 18:38 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Louis Modugno <lmodugno@mdmc-law.com>; lawlerjp@aol.com | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00056804 | | 6/4/2020 13:21 | RE: FW: Proposal | RE: FW: Proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Michael Rato <mrato@mdmc-law.com> | | Atty Privileged Communication |
| R00056805 | R00056804 | | | HRH Letter - 6-4-20.docx | | | | | Atty Privileged Communication |
| R00056806 | | 6/3/2020 22:44 | RE: Filing Documents | RE: Filing Documents.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Porrino, Christopher <CPorrino@lowenstein.com>; | | Atty Privileged Communication |
| R00056807 | R00056806 | | | 2020.06.01 Letter to M. Nabulsi (Hudson Regional).DOCX | | | | | Atty Privileged Communication |
| R00056808 | R00056806 | | | Change-Pro Redline - 2020.06.01 Letter to M. Nabulsi (Hudson Regional)-206516062-v1 and 2020.06.01 Letter to M. Nabulsi (Hudson Regional)- | | | | | Atty Privileged Communication |
| R00056809 | | 6/3/2020 22:07 | RE: Filing Documents | RE: Filing Documents.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Porrino, Christopher <CPorrino@lowenstein.com>; | | Atty Privileged Communication |
| R00056820 | | 6/1/2020 16:28 | RE: IJKG wire | RE: IJKG wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056832 | | 3/14/2012 14:09 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | | | Atty Privileged Communication |
| R00056833 | | 3/14/2012 13:39 | RE: Outline of Avery - Vivek Agreement | RE: Outline of Avery - Vivek Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Robert C. Seiger Jr. | | | Atty Privileged Communication |
| R00056835 | | 3/14/2012 13:31 | RE: Outline of Avery - Vivek Agreement | RE: Outline of Avery - Vivek Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00056836 | | 3/14/2012 13:30 | Re: Outline of Avery - Vivek Agreement | Re: Outline of Avery - Vivek Agreement.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | | Atty Privileged Communication |
| R00056837 | | 3/14/2012 12:53 | Re: Outline of Avery - Vivek Agreement | Re: Outline of Avery - Vivek Agreement.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | | Atty Privileged Communication |
| R00056838 | | 3/14/2012 12:40 | Outline of Avery - Vivek Agreement | Outline of Avery - Vivek Agreement.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; | | | Atty Privileged Communication |
| R00056839 | R00056838 | | | 1739445_1.DOC | | | | | Atty Privileged Communication |
| R00056840 | | 3/14/2012 2:45 | RE: REVISED AVERY VIVEK TERM SHEET | RE: REVISED AVERY VIVEK TERM SHEET.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00056846 | | 3/13/2012 22:39 | REVISED AVERY VIVEK TERM SHEET | REVISED AVERY VIVEK TERM SHEET.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00056847 | R00056846 | | | 1739334_1.DOC | | | | | Atty Privileged Communication |
| R00056850 | | 3/13/2012 20:12 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00056852 | | 3/13/2012 19:32 | Fw: 4pm | Fw: 4pm.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00056853 | | 3/13/2012 18:48 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00056856 | | 3/14/2012 19:27 | Revised Outline | Revised Outline.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Fred | | | Atty Privileged Communication |
| R00056857 | R00056856 | | | 1739445_2.DOC | | | | | Atty Privileged Communication |
| R00056858 | | 3/14/2012 18:07 | Fw: Christ CN | Fw: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00056864 | | 3/14/2012 14:02 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00056865 | | 3/14/2012 13:47 | Fw: Christ CN | Fw: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00056866 | R00056865 | | | CN Cover Document - Marked 03.14.12.docx | | | | | Atty Privileged Communication |
| R00056867 | R00056865 | | | CN Cover Document - Clean 03.14.12.docx | | | | | Atty Privileged Communication |
| R00056868 | | 3/14/2012 2:21 | Re: Christ Hospital Bidder's Deposit DIP Loan | Re: Christ Hospital Bidder's Deposit DIP Loan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056875 | | 6/4/2020 1:33 | Re: Filing Documents | Re: Filing Documents.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Oliver, Matthew M. <MOliver@lowenstein.com>; Paul | | Atty Privileged Communication |
| R00056876 | R00056875 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00056877 | R00056875 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00056878 | R00056875 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00056879 | R00056875 | | | image004.png | | | | | Atty Privileged Communication |
| R00056880 | | 6/3/2020 21:11 | Re: REsponse to our Letters | Re: REsponse to our Letters.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00056888 | | 6/1/2020 13:32 | Re: FW: Proposal | Re: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael Rato <mrato@mdmc-law.com> | | Atty Privileged Communication |
| R00056891 | | 5/31/2020 14:23 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00056892 | | 5/31/2020 14:02 | Re: FW: Proposal | Re: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael Rato <mrato@mdmc-law.com> | | Atty Privileged Communication |
| R00056893 | | 5/31/2020 10:47 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00056925 | | 3/13/2012 20:33 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00056962 | | 6/3/2020 21:54 | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00056969 | | 3/14/2012 15:59 | REVISED APA | REVISED APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00056970 | R00056969 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03.14.12.doc | | | | | Atty Privileged Communication |
| R00056971 | | 3/14/2012 13:21 | RE: Outline of Avery - Vivek Agreement | RE: Outline of Avery - Vivek Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00056974 | | 3/13/2012 15:46 | Re: Christ CN | Re: Christ CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00056975 | | 6/4/2020 13:25 | Re: FW: Proposal | Re: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael Rato <mrato@mdmc-law.com> | | Atty Privileged Communication |
| R00056976 | | 6/3/2020 22:13 | RE: Filing Documents | RE: Filing Documents.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Porrino, Christopher <CPorrino@lowenstein.com>; | | Atty Privileged Communication |
| R00056978 | | 5/30/2020 19:05 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00056979 | R00056978 | | | Opinion.docx | | | | | Atty Privileged Communication |
| R00056980 | | 5/30/2020 12:57 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00056981 | | 5/30/2020 12:57 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00056982 | | 5/30/2020 12:50 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00056985 | | 5/29/2020 13:40 | Re: text to Yan | Re: text to Yan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056987 | | 5/29/2020 1:26 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056988 | | 5/29/2020 1:24 | | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00056989 | | 5/28/2020 13:33 | Re: Re- New article- nj.com | Re: Re- New article- nj.com.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00056993 | | 3/14/2012 20:04 | Christ CN | Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00056994 | R00056993 | | | CN 3.14 (2).zip | | | | | Atty Privileged Communication |
| R00056995 | R00056993 | | | ~$ality Initiatives which will be initiated by Hudson Hospital Opco.docx | | | | | Atty Privileged Communication |
| R00056996 | R00056993 | | | CN Cover Document - Clean 03.14.12.vg.docx | | | | | Atty Privileged Communication |
| R00056997 | R00056993 | | | CN Draft 3.13-2.00P.docx | | | | | Atty Privileged Communication |
| R00056998 | R00056993 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00056999 | R00056993 | | | Quality Initiatives which will be initiated by Hudson Hospital Opco.docx | | | | | Atty Privileged Communication |
| R00057000 | R00056993 | | | Section II Requirements for Completion of Narrative Section.3.13-4.300P.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057001 | | 3/14/2012 19:42 | RE: Christ Hospital Sale - Bullet Points | RE: Christ Hospital Sale - Bullet Points.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057002 | | 3/14/2012 18:22 | Re: CN. Holdco vs Opco | Re: CN. Holdco vs Opco.msg | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net>; Jim | Vivek Garipalli <vgaripalli@hotmail.com>; Don | | Atty Privileged Communication |
| R00057003 | | 3/14/2012 18:13 | Re: CN. Holdco vs Opco | Re: CN. Holdco vs Opco.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | Atty Privileged Communication |
| R00057008 | | 3/13/2012 20:25 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00057010 | | 3/13/2012 18:30 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00057017 | | 3/13/2012 15:32 | RE: Christ Hospital - Objection to cure notice | RE: Christ Hospital - Objection to cure notice.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli (hotmail) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057018 | | 3/13/2012 15:08 | Re: Christ CN | Re: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Jeffrey | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00057021 | | 3/13/2012 11:30 | Re: Term Sheet and Operating Agreement | Re: Term Sheet and Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057024 | | 3/12/2012 22:32 | Re: DRAFT APA | Re: DRAFT APA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057028 | | 5/31/2020 13:49 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00057029 | R00057028 | | | COVID INSERT.docx | | | | | Atty Privileged Communication |
| R00057045 | | 5/31/2020 14:57 | Re: FW: Proposal | Re: FW: Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Michael Rato <mrato@mdmc-law.com> | | Atty Privileged Communication |
| R00057046 | | 5/30/2020 13:40 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Logan, Ann <Ann.Logan@CarePointhealth.org> | | Atty Privileged Communication |
| R00057051 | | 5/27/2020 23:29 | [redacted] | | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00057066 | | 3/13/2012 20:22 | Antitrust Analysis | Antitrust Analysis.msg | Andrew F. McBride | Vivek garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057067 | R00057066 | | | 3-13-12 Memo (Acquistion of Christ Hospital.doc | | | | | Atty Privileged Communication |
| R00057069 | | 3/13/2012 17:51 | RE: Christ Hospital Acquisition/Antitrust Analysis | RE: Christ Hospital Acquisition\Antitrust Analysis.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Andrew F. McBride <amcbride@mdmc-law.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057073 | | 3/13/2012 15:32 | RE: Christ Hospital - Objection to cure notice | RE: Christ Hospital - Objection to cure notice.msg | David Primack | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057074 | | 3/13/2012 15:47 | Re: Christ CN | Re: Christ CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Marilyn | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00057075 | | 3/12/2012 22:31 | RE: DRAFT APA | RE: DRAFT APA.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057077 | | 3/12/2012 22:28 | Re: DRAFT APA | Re: DRAFT APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057081 | | 3/12/2012 22:03 | RE: DRAFT APA | RE: DRAFT APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057083 | | 3/12/2012 21:45 | RE: DRAFT APA | RE: DRAFT APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057087 | | 6/1/2020 13:25 | RE: FW: Proposal | RE: FW: Proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Michael Rato <mrato@mdmc-law.com> | | Atty Privileged Communication |
| R00057089 | | 3/14/2012 13:22 | Fw: Christ CN | Fw: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00057090 | R00057089 | | | CN 3.13.zip | | | | | Atty Privileged Communication |
| R00057091 | R00057089 | | | CN Draft 3.13-2.00P.docx | | | | | Atty Privileged Communication |
| R00057092 | R00057089 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00057093 | R00057089 | | | Section II Requirements for Completion of Narrative Section.3.13-4.300P.docx | | | | | Atty Privileged Communication |
| R00057098 | | 3/13/2012 11:31 | Fw: Term Sheet and Operating Agreement | Fw: Term Sheet and Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057099 | | 3/13/2012 4:45 | FW: Term Sheet and Operating Agreement | FW: Term Sheet and Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057107 | | 5/31/2020 21:06 | RE: Hudson Regional Hospital | RE: Hudson Regional Hospital.msg | Oliver, Matthew M. <MOliver@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michael Rato <mrato@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00057108 | | 5/31/2020 14:21 | Re: Need a paragraph or two | Re: Need a paragraph or two.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00057121 | | 3/14/2012 14:25 | Re: Christ CN | Re: Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Brent | | | Atty Privileged Communication |
| R00057123 | | 3/14/2012 13:37 | RE: Christ CN | RE: Christ CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00057124 | R00057123 | | | CN Cover Document - Marked 03.14.12.docx | | | | | Atty Privileged Communication |
| R00057125 | R00057123 | | | CN Cover Document - Clean 03.14.12.docx | | | | | Atty Privileged Communication |
| R00057132 | | 3/13/2012 21:59 | RE: REVISED TERM SHEET | RE: REVISED TERM SHEET.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057133 | | 3/13/2012 20:48 | REVISED TERM SHEET | REVISED TERM SHEET.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | | Atty Privileged Communication |
| R00057134 | R00057133 | | | 1739334_1.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057138 | | 3/13/2012 19:09 | Re: Christ CN | Re: Christ CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Louis | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00057139 | | 3/13/2012 14:04 | Christ Hospital - Objection to cure notice | Christ Hospital - Objection to cure notice.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057140 | R00057139 | | | Objection to cure notice.doc | | | | | Atty Privileged Communication |
| R00057141 | | 3/13/2012 11:21 | Re: Term Sheet and Operating Agreement | Re: Term Sheet and Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057142 | | 3/13/2012 11:16 | Re: Term Sheet and Operating Agreement | Re: Term Sheet and Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057143 | | 3/13/2012 11:16 | Fw: Term Sheet and Operating Agreement | Fw: Term Sheet and Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057144 | | 3/12/2012 23:15 | Avery/Vivek Term sheet | Avery\Vivek Term sheet.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00057145 | R00057144 | | | AVERY-VIVEKTtERMSHEET 3-12-12.doc | | | | | Atty Privileged Communication |
| R00057146 | | 3/12/2012 22:31 | Re: DRAFT APA | Re: DRAFT APA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057148 | | 3/12/2012 21:47 | Re: DRAFT APA | Re: DRAFT APA.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057157 | | 5/29/2020 1:33 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057158 | | 5/22/2020 22:48 | Re: Letter to Hudson | Re: Letter to Hudson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Porrino, Christopher <CPorrino@lowenstein.com> | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00057159 | | 5/22/2020 22:40 | Re: Letter to Hudson | Re: Letter to Hudson.msg | Porrino, Christopher <CPorrino@lowenstein.com> | Louis Modugno <LModugno@LJMstrategies.com> | Schindler, Jarrett <JSchindler@lowenstein.com>; Vivek | | Atty Privileged Communication |
| R00057166 | | 3/12/2012 20:19 | Re: Christ Hospital | Re: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | David Primack <dprimack@mdmc-law.com>; Gilbert, Bruce | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057167 | | 3/12/2012 20:17 | RE: Christ Hospital | RE: Christ Hospital.msg | David Primack | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057168 | | 3/12/2012 19:44 | Re: Changes 3:00 | Re: Changes 3:00.msg | jmand58@comcast.net <jmand58@comcast.net> | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jim Lawler | | Atty Privileged Communication |
| R00057169 | | 3/12/2012 19:15 | RE: Changes 3:00 | RE: Changes 3:00.msg | Donald Malafronte <dmalafronte@uhi.org> | Marilyn Hornback <mhornback@hcmcr.com>; Brent | | | Atty Privileged Communication |
| R00057177 | | 5/29/2020 1:34 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057180 | | 5/26/2020 16:55 | [redacted] | [redacted] | Michael Rato <mrato@mdmc-law.com> | YM@HudsonRegionalHospital.com <YM@HudsonRegionalHospital.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00057181 | R00057180 | | | [redacted] | | | | | Atty Privileged Communication |
| R00057182 | | 5/26/2020 16:43 | Re: Letter from HUMC to Yan | Re: Letter from HUMC to Yan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00057185 | | 5/25/2020 14:23 | Re: Bayonne Status Update | Re: Bayonne Status Update.msg | Bill Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00057186 | | 5/24/2020 18:39 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00057187 | | 5/24/2020 18:07 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00057188 | | 5/22/2020 22:37 | RE: Letter to Hudson | RE: Letter to Hudson.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Louis Modugno <LModugno@LJMstrategies.com> | Vivek Garipalli <vgaripalli@gmail.com>; Porrino, | | Atty Privileged Communication |
| R00057191 | | 5/22/2020 15:50 | Fwd: Monday meeting | Fwd: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057195 | | 3/13/2012 20:37 | Re: Antitrust Analysis | Re: Antitrust Analysis.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Andrew F. McBride <amcbride@mdmc-law.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057196 | R00057195 | | | 3-13-12 Memo (Acquistion of Christ Hospital - revised 2.doc | | | | | Atty Privileged Communication |
| R00057203 | | 3/13/2012 19:22 | Re: Outline Per Lunch Meeting | Re: Outline Per Lunch Meeting.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Robert C. Seiger Jr. | | | Atty Privileged Communication |
| R00057204 | R00057203 | | | Term Sheet 03.13.12 DRAFT.doc | | | | | Atty Privileged Communication |
| R00057205 | | 3/13/2012 2:47 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057206 | R00057205 | | | ChristHospSchoolofRadiology-HUMCOpco-2012.doc | | | | | Atty Privileged Communication |
| R00057207 | | 3/13/2012 1:02 | RE: Christ Hospital - Union objection | RE: Christ Hospital - Union objection.msg | Robert A. Wiesen <rawiesen@cbdm.com> | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057208 | R00057207 | | | Allegheny v. Tenet.pdf | | | | | Atty Privileged Communication |
| R00057212 | | 3/12/2012 21:16 | RE: Christ Hospital | RE: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Ursula Ivitchev | | Atty Privileged Communication |
| R00057215 | | 3/12/2012 20:56 | Re: Christ Hospital Sale - Bullet Points | Re: Christ Hospital Sale - Bullet Points.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00057216 | | 3/12/2012 20:40 | Christ Hospital Sale - Bullet Points | Christ Hospital Sale - Bullet Points.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057220 | | 5/24/2020 18:34 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00057221 | | 5/24/2020 16:03 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00057224 | | 5/22/2020 21:14 | Re: Letter to Hudson | Re: Letter to Hudson.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057225 | | 5/22/2020 22:59 | RE: Letter to Hudson | RE: Letter to Hudson.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Vivek Garipalli <vgaripalli@gmail.com>; Porrino, | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00057227 | | 5/22/2020 16:04 | Re: Yan - higher resolution | Re: Yan - higher resolution.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057228 | | 5/22/2020 15:51 | Fwd: Deal Structure | Fwd: Deal Structure.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057229 | | 5/22/2020 15:50 | Fwd: Monday meeting | Fwd: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057232 | | 3/12/2012 19:50 | Re: Changes 3:00 | Re: Changes 3:00.msg | Marilyn Hornback <mhornback@hcmcr.com> | jmand58@comcast.net <jmand58@comcast.net> | Brent Martin <BMartin@HCMCR.com>; Jim Lawler | | Atty Privileged Communication |
| R00057237 | | 3/12/2012 18:04 | RE: Christ Hospital | RE: Christ Hospital.msg | David Primack | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057248 | | 5/23/2020 14:01 | Re: Letter To Hudson Regional | Re: Letter To Hudson Regional.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057251 | | 5/22/2020 15:50 | Fwd: Monday meeting | Fwd: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057252 | | 5/22/2020 13:10 | Re: RE: FW: HUMC Holdco LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM | Re: RE: FW: HUMC Holdco LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | rgtnj1@rosemontassocs.com <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00057254 | | 5/21/2020 13:29 | Hudson Regional | Hudson Regional.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00057255 | | 4/2/2020 12:19 | RE: DRAFT - Illustrative Transaction for Hoboken for Hudson Regional | RE: DRAFT - Illustrative Transaction for Hoboken for Hudson Regional.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00057256 | | 4/2/2020 0:44 | DRAFT - Illustrative Transaction for Hoboken for Hudson Regional | DRAFT - Illustrative Transaction for Hoboken for Hudson Regional.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057257 | | 3/30/2020 20:28 | RE: HUMC and CH MSO Costs 3-30.xlsx | RE: HUMC and CH MSO Costs 3-30.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057260 | | 3/13/2012 18:44 | RE: Christ Hospital Acquisition/Antitrust Analysis | RE: Christ Hospital Acquisition\Antitrust Analysis.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Andrew F. McBride <amcbride@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00057261 | R00057260 | | | 3-13-12 Memo (Acquistion of Christ Hospital - revised VG.doc | | | | | Atty Privileged Communication |
| R00057262 | | 3/13/2012 17:58 | Outline Per Lunch Meeting | Outline Per Lunch Meeting.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00057263 | R00057262 | | | 1739067_1.DOC | | | | | Atty Privileged Communication |
| R00057264 | | 3/13/2012 16:59 | Christ Hospital Acquisition/Antitrust Analysis | Christ Hospital Acquisition\Antitrust Analysis.msg | Andrew F. McBride | Vivek garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057265 | R00057264 | | | 3-13-12 Memo (Acquisition of ChristHospital-Antitrust Analysis.pdf | | | | | Atty Privileged Communication |
| R00057272 | | 3/13/2012 16:04 | RE: Christ Hospital - Objection to cure notice | RE: Christ Hospital - Objection to cure notice.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Aaron S. Applebaum <aapplebaum@mdmc-law.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057273 | | 3/13/2012 16:01 | RE: Christ Hospital - Objection to cure notice | RE: Christ Hospital - Objection to cure notice.msg | Aaron S. Applebaum | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057274 | R00057273 | | | Objection to cure notice_Bayonne_3.13.12.doc | | | | | Atty Privileged Communication |
| R00057277 | | 3/12/2012 20:13 | Re: Christ Hospital | Re: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | David Primack <dprimack@mdmc-law.com>; Gilbert, Bruce | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057278 | | 3/12/2012 18:42 | RE: Christ Hospital | RE: Christ Hospital.msg | David Primack | Kane, Dan <dkane@bayonnemedicalcenter.org> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057279 | | 3/12/2012 18:51 | Re: changes to CN | Re: changes to CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00057281 | | 3/12/2012 16:21 | Fw: hanson meeting set | Fw: hanson meeting set.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057282 | | 3/12/2012 16:12 | RE: Christ Hospital | RE: Christ Hospital.msg | Lisa Bemboom <lbemboom@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; David | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057283 | | 3/12/2012 16:03 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057284 | | 3/12/2012 16:19 | Re: changes to CN | Re: changes to CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00057285 | | 3/12/2012 15:59 | RE: Christ Hospital | RE: Christ Hospital.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057286 | | 3/12/2012 16:11 | Re: changes to CN | Re: changes to CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00057288 | | 5/31/2020 10:17 | FW: Proposal | FW: Proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00057289 | R00057288 | | | 5.19.2020 letter to Y. Moshe[3][1].pdf | | | | | Atty Privileged Communication |
| R00057290 | R00057288 | | | Proof of funds 5_22_2020.pdf | | | | | Atty Privileged Communication |
| R00057291 | R00057288 | | | Proposal Summary.pdf | | | | | Atty Privileged Communication |
| R00057292 | | 5/21/2020 16:33 | Re: | Re:.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057294 | | 3/11/2020 23:28 | Re: BMC | Re: BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William Pelino <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00057295 | | 3/11/2020 23:27 | Fwd: Monday meeting | Fwd: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057296 | | 3/13/2012 16:37 | Fw: Ravin Greenberg LLC Invoice to Palisades Ave. Financing, LLC (Christ Hospital) | Fw: Ravin Greenberg LLC Invoice to Palisades Ave. Financing, LLC (Christ Hospital).msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057297 | R00057296 | | | image001.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057298 | R00057296 | | | Christ Hospital.Invoice for February, 2012.pdf.pdf | | | | | Atty Privileged Communication |
| R00057299 | | 3/13/2012 4:05 | Fw: Term Sheet and Operating Agreement | Fw: Term Sheet and Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057300 | R00057299 | | | Participation Agreement.doc | | | | | Atty Privileged Communication |
| R00057301 | R00057299 | | | Palisades Operating Agreement.doc | | | | | Atty Privileged Communication |
| R00057302 | | 3/12/2012 16:19 | Re: Christ Hospital | Re: Christ Hospital.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057303 | | 3/12/2012 16:16 | Re: Christ Hospital | Re: Christ Hospital.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057304 | | 3/12/2012 16:13 | RE: Christ Hospital | RE: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Spektor, Mark <mspektor@bayonnemedicalcenter. | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057306 | | 3/10/2012 17:16 | Re: Hoboken Docs | Re: Hoboken Docs.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057307 | | 3/10/2012 17:20 | Christ HPAE Possible End Game | Christ HPAE Possible End Game.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00057315 | | 5/22/2020 22:31 | Re: Letter to Hudson | Re: Letter to Hudson.msg | Louis Modugno <LModugno@LJMstrategies.com> | Schindler, Jarrett <JSchindler@lowenstein.com> | Vivek Garipalli <vgaripalli@gmail.com>; Porrino, | | Atty Privileged Communication |
| R00057316 | | 5/22/2020 22:27 | RE: Letter to Hudson | RE: Letter to Hudson.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis | Porrino, Christopher <CPorrino@lowenstein.com>; | | Atty Privileged Communication |
| R00057320 | | 5/21/2020 18:25 | RE: CarePoint cries foul | RE: CarePoint cries foul.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | FTroy <FTroy@NJHCFFA.com>; Pelino, William | | | Atty Privileged Communication |
| R00057321 | | 3/30/2020 20:23 | HUMC and CH MSO Costs 3-30.xlsx | HUMC and CH MSO Costs 3-30.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057322 | R00057321 | | | HUMC and CH MSO Costs 3-30.xlsx | | | | | Atty Privileged Communication |
| R00057324 | | 3/19/2020 13:50 | RE: [EXTERNAL] RE: | RE: [EXTERNAL] RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057325 | | 3/17/2020 19:29 | Re: Re: Hudson Regional Draft Response | Re: Re: Hudson Regional Draft Response.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057326 | | 3/17/2020 13:38 | Re: Hudson Regional | Re: Hudson Regional.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057327 | | 3/16/2020 18:23 | Updated BMC Offer | Updated BMC Offer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00057328 | R00057327 | | | Bayonne LOI.docx | | | | | Atty Privileged Communication |
| R00057329 | | 3/12/2020 3:22 | Fwd: Monday meeting | Fwd: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057330 | | 3/10/2020 12:03 | Re: BMC abridged waterfall | Re: BMC abridged waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057331 | | 2/17/2020 22:03 | FW: Message from the Executive Team | FW: Message from the Executive Team.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057332 | | 3/13/2012 22:47 | Cure Objections filed today | Cure Objections filed today.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057333 | R00057332 | | | 218 obj to sale by Ronald Schmidt & Associates.pdf | | | | | Atty Privileged Communication |
| R00057334 | R00057332 | | | 211 obj to 124 by MedAssets Net Revenue.pdf | | | | | Atty Privileged Communication |
| R00057335 | R00057332 | | | Obj to cure Senior Services.pdf | | | | | Atty Privileged Communication |
| R00057336 | R00057332 | | | DMHAS objection.pdf | | | | | Atty Privileged Communication |
| R00057337 | R00057332 | | | 223 obj to sale and cure by United States Department of Health and Human Services.pdf | | | | | Atty Privileged Communication |
| R00057338 | R00057332 | | | 223 obj to sale and cure by United States Department of Health and Human Services.pdf | | | | | Atty Privileged Communication |
| R00057343 | | 3/12/2012 21:13 | Christ Hospital - Union objection | Christ Hospital - Union objection.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057344 | R00057343 | | | 210 obj to sale by health professionals.pdf | | | | | Atty Privileged Communication |
| R00057345 | | 3/12/2012 16:36 | Fw: Mail delivery failed | Fw: Mail delivery failed.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057346 | | 3/12/2012 15:18 | Re: changes to CN | Re: changes to CN.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Marilyn Hornback <mhornback@hcmcr.com>; | | | Atty Privileged Communication |
| R00057356 | | 3/10/2012 17:26 | Re: Hoboken Docs | Re: Hoboken Docs.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057357 | | 3/10/2012 17:40 | Re: Christ HPAE Possible End Game | Re: Christ HPAE Possible End Game.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00057358 | | 3/10/2012 15:19 | Anti trust | Anti trust.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Andrew F. McBride <amcbride@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00057363 | | 3/19/2020 12:32 | RE: [EXTERNAL] RE: | RE: [EXTERNAL] RE:.msg | Grywalski, John <jgrywalski@HudsonRegionalHospita | Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00057364 | | 3/17/2020 15:59 | Re: Hudson Regional Draft Response | Re: Hudson Regional Draft Response.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00057365 | | 3/16/2020 14:12 | RE: BMC | RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057366 | | 2/7/2020 16:54 | Merrill Data Room contract | Merrill Data Room contract.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057369 | | 3/10/2012 18:17 | Re: Christ HPAE Possible End Game | Re: Christ HPAE Possible End Game.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Rob Wiesen <rawiesen@cbdm.com>; Vivek | | | Atty Privileged Communication |
| R00057370 | | 3/10/2012 17:23 | Re: Christ HPAE Possible End Game | Re: Christ HPAE Possible End Game.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00057385 | | 5/23/2020 0:16 | Letter To Hudson Regional | Letter To Hudson Regional.msg | Schindler, Jarrett <JSchindler@lowenstein.com> | ym@HudsonRegionalHospital.com <ym@HudsonRegionalHospital.com> | nkifaieh@HudsonRegionalHospital.c om | | Atty Privileged Communication |
| R00057386 | R00057385 | | | 2020.05.22 Letter to Hudson Regional.PDF | | | | | Atty Privileged Communication |
| R00057387 | | 3/18/2020 13:23 | RE: [EXTERNAL] RE: | RE: [EXTERNAL] RE:.msg | Grywalski, John <jgrywalski@HudsonRegionalHospita | Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00057388 | R00057387 | | | scan0376.pdf | | | | | Atty Privileged Communication |
| R00057389 | | 3/17/2020 18:30 | Fwd: FW: Draft letter agreement re: Real Estate of Bayonne Medical Center | Fwd: FW: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | | | Atty Privileged Communication |
| R00057390 | R00057389 | | | Letter Agreement re_ Bayonne Real Estate.DOC | | | | | Atty Privileged Communication |
| R00057391 | | 3/17/2020 13:26 | RE: Hudson Regional | RE: Hudson Regional.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00057392 | | 3/17/2020 12:50 | Re: Hudson Regional | Re: Hudson Regional.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057393 | | 3/17/2020 11:49 | Hudson Regional | Hudson Regional.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00057394 | | 3/16/2020 18:24 | Re: Updated BMC Offer | Re: Updated BMC Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057395 | | 3/16/2020 18:14 | | .msg | Grywalski, John <jgrywalski@HudsonRegionalHospita | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00057396 | R00057395 | | | Bayonne LOI.docx | | | | | Atty Privileged Communication |
| R00057397 | | 3/16/2020 14:37 | Re: BMC | Re: BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William Pelino <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00057398 | | 3/16/2020 14:20 | RE: BMC | RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057399 | | 3/11/2020 23:42 | Re: BMC | Re: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057400 | | 3/11/2020 23:35 | Re: FW: BMC | Re: FW: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057401 | | 3/11/2020 23:33 | Re: FW: BMC | Re: FW: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057402 | | 3/11/2020 23:32 | Re: Monday meeting | Re: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057403 | | 3/11/2020 22:48 | Re: BMC | Re: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057404 | | 2/20/2020 17:59 | Hudson Regional | Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057405 | | 2/6/2020 16:27 | RE: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH | RE: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057407 | | 2/6/2020 16:25 | Re: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH | Re: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Pamela Flores <pflores@hudsonregionalhospital.co | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057412 | | 3/11/2012 14:30 | RE: Hudson Holdco LLC - Operating Agreement | RE: Hudson Holdco LLC - Operating Agreement.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Michael Keating <mkeating@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00057413 | R00057412 | | | Hudson Hopital Holdco - Operating Agreement (based on HUMC Holdco).docx | | | | | Atty Privileged Communication |
| R00057414 | | 3/11/2012 0:27 | Re: Notes re structure Avery/Vivek | Re: Notes re structure Avery\Vivek.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057416 | | 3/10/2012 18:00 | RE: Christ HPAE Possible End Game | RE: Christ HPAE Possible End Game.msg | Robert A. Wiesen <rawiesen@cbdm.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00057418 | | 3/10/2012 17:24 | RE: Christ HPAE Possible End Game | RE: Christ HPAE Possible End Game.msg | Robert A. Wiesen <rawiesen@cbdm.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00057425 | | 4/2/2020 13:46 | Re: DRAFT - Illustrative Transaction for Hoboken for Hudson Regional | Re: DRAFT - Illustrative Transaction for Hoboken for Hudson Regional.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057426 | | 3/16/2020 15:39 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00057427 | | 3/16/2020 15:12 | Re: REdWings \| Hackensack / Ardent | Re: REdWings \| Hackensack \ Ardent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; King, Toby | | Atty Privileged Communication |
| R00057428 | | 3/11/2020 18:23 | Hudson Regional | Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057429 | | 3/11/2020 13:34 | Fwd: Monday meeting | Fwd: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057430 | | 2/17/2020 22:49 | RE: Message from the Executive Team | RE: Message from the Executive Team.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057431 | | 2/7/2020 17:12 | RE: Merrill Data Room contract | RE: Merrill Data Room contract.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057432 | | 2/6/2020 16:25 | RE: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH | RE: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057433 | | 3/12/2012 16:09 | Re: changes to CN | Re: changes to CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00057445 | | 3/16/2020 14:33 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00057446 | | 3/16/2020 14:07 | Re: BMC | Re: BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | William Pelino <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057447 | | 3/12/2020 13:06 | Re: Monday meeting | Re: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057448 | | 2/21/2020 14:40 | Fwd: Red Wings Merrill Data Site | Fwd: Red Wings Merrill Data Site.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057450 | | 3/10/2012 22:54 | Re: Notes re structure Avery/Vivek | Re: Notes re structure Avery\Vivek.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057474 | | 3/11/2020 21:41 | BMC | BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | William Pelino <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057475 | R00057474 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00057476 | | 2/13/2020 18:47 | FW: Bayonne 3rd Party Reserve Analysis updated as of 12/31/2019 | FW: Bayonne 3rd Party Reserve Analysis updated as of 12\31\2019.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057477 | R00057476 | | | BMC Data Need List 021320.docx | | | | | Atty Privileged Communication |
| R00057478 | | 2/6/2020 16:11 | Re: Meeting with Bayonne medical Center & HRH | Re: Meeting with Bayonne medical Center & HRH.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Pamela Flores <pflores@hudsonregionalhospital.co | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057479 | | 2/6/2020 16:02 | RE: Meeting with Bayonne medical Center & HRH | RE: Meeting with Bayonne medical Center & HRH.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | william.pelino@carepoint.org <william.pelino@carepoint.org>; | | Atty Privileged Communication |
| R00057480 | | 2/5/2020 22:02 | RE: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH | RE: [EXTERNAL] Re: Meeting with Bayonne medical Center & HRH.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057493 | | 3/9/2012 17:37 | Re: Termsheet in connection with bid | Re: Termsheet in connection with bid.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | | Atty Privileged Communication |
| R00057494 | | 3/9/2012 17:27 | Re: Termsheet in connection with bid | Re: Termsheet in connection with bid.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | | Atty Privileged Communication |
| R00057497 | | 3/9/2012 16:09 | Re: Termsheet in connection with bid | Re: Termsheet in connection with bid.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | | Atty Privileged Communication |
| R00057499 | | 3/9/2012 15:48 | Re: Termsheet in connection with bid | Re: Termsheet in connection with bid.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00057501 | | 5/25/2020 16:35 | RE: IJKG - Wire Instructions attached | RE: IJKG - Wire Instructions attached.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057502 | R00057501 | | | 949419.bil.pdf | | | | | Atty Privileged Communication |
| R00057507 | | 5/22/2020 20:07 | I just received this from Yan (10 mins ago) | I just received this from Yan (10 mins ago).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057508 | R00057507 | | | image0.png | | | | | Atty Privileged Communication |
| R00057511 | | 5/20/2020 0:25 | 5.19.2020 letter to Y. Moshe.pdf | 5.19.2020 letter to Y. Moshe.pdf.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057512 | R00057511 | | | 5.19.2020 letter to Y. Moshe.pdf | | | | | Atty Privileged Communication |
| R00057514 | | 3/19/2020 13:45 | RE: [EXTERNAL] RE: | RE: [EXTERNAL] RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057516 | | 3/17/2020 22:58 | RE: | RE: .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00057517 | | 3/17/2020 17:08 | RE: Hudson Regional Draft Response | RE: Hudson Regional Draft Response.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | W Conroy <wconroy58@gmail.com>; Pelino, William | | Atty Privileged Communication |
| R00057518 | | 3/17/2020 16:40 | Re: Hudson Regional Draft Response | Re: Hudson Regional Draft Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00057519 | | 3/12/2020 0:57 | Re: Hudson Regional | Re: Hudson Regional.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057520 | | 3/11/2020 13:34 | Fwd: Monday meeting | Fwd: Monday meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057521 | | 3/11/2020 13:19 | FW: Additional info | FW: Additional info.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057522 | | 3/10/2020 19:51 | RE: BMC abridged waterfall | RE: BMC abridged waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057523 | | 3/10/2020 1:45 | Re: BMC abridged waterfall | Re: BMC abridged waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057524 | | 3/9/2020 19:38 | Re: BMC abridged waterfall | Re: BMC abridged waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057525 | | 3/12/2012 19:05 | Changes 3:00 | Changes 3:00.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00057526 | R00057525 | | | Section II Requirements for Completion of Narrative Section.3.12-3.00P.docx | | | | | Atty Privileged Communication |
| R00057527 | | 3/12/2012 16:47 | Re: changes to CN | Re: changes to CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Marilyn Hornback <mhornback@hcmcr.com>; Vivek | | | Atty Privileged Communication |
| R00057528 | | 3/12/2012 16:12 | Re: Christ Hospital | Re: Christ Hospital.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057529 | | 3/12/2012 16:11 | Re: changes to CN | Re: changes to CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00057530 | | 3/12/2012 16:07 | FW: Christ Hospital | FW: Christ Hospital.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Spektor, Mark <mspektor@bayonnemedicalcenter. | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00057531 | | 3/12/2012 16:05 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00057536 | | 3/12/2012 0:02 | Re: Fwd: CH op agreements | Re: Fwd: CH op agreements.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057539 | | 3/11/2012 14:31 | RE: Sister company to IJKG, LLC | RE: Sister company to IJKG, LLC.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00057540 | R00057539 | | | BMC Holdco, LLC Operating Agreement (based on HUMC Holdco).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057545 | | 3/10/2012 17:03 | Re: Christ HPAE Possible End Game | Re: Christ HPAE Possible End Game.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00057550 | | 5/22/2020 18:57 | Proposal | Proposal.msg | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Yan Moshe <ym@HudsonRegionalHospital.com> | | Atty Privileged Communication |
| R00057551 | R00057550 | | | 5.19.2020 letter to Y. Moshe[3][1].pdf | | | | | Atty Privileged Communication |
| R00057552 | R00057550 | | | Proof of funds 5_22_2020.pdf | | | | | Atty Privileged Communication |
| R00057553 | R00057550 | | | Proposal Summary.pdf | | | | | Atty Privileged Communication |
| R00057554 | | 2/5/2020 21:38 | Re: Meeting with Bayonne medical Center & HRH | Re: Meeting with Bayonne medical Center & HRH.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Pamela Flores <pflores@hudsonregionalhospital.co | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057555 | | 2/5/2020 21:19 | RE: Meeting with Bayonne medical Center & HRH | RE: Meeting with Bayonne medical Center & HRH.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | william.pelino@carepoint.org <william.pelino@carepoint.org>; | | Atty Privileged Communication |
| R00057556 | | 1/31/2020 16:45 | Friendly reminder | Friendly reminder.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | Alia Qureshi <aqureshi@HudsonRegionalHospital. | | Atty Privileged Communication |
| R00057557 | | 1/30/2020 19:58 | Re: Board call | Re: Board call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057558 | | 1/29/2020 23:28 | BMC Update | BMC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057560 | | 1/28/2020 18:38 | RE: MSO costs detail | RE: MSO costs detail.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057561 | | 1/28/2020 18:14 | Bayonne | Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057562 | | 3/13/2012 20:49 | Christ CN | Christ CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00057563 | R00057562 | | | CN 3.13.zip | | | | | Atty Privileged Communication |
| R00057564 | R00057562 | | | CN Draft 3.13-2.00P.docx | | | | | Atty Privileged Communication |
| R00057565 | R00057562 | | | Cover and TOC.docx | | | | | Atty Privileged Communication |
| R00057566 | R00057562 | | | Section II Requirements for Completion of Narrative Section.3.13-4.300P.docx | | | | | Atty Privileged Communication |
| R00057578 | | 3/9/2012 16:02 | Re: Termsheet in connection with bid | Re: Termsheet in connection with bid.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00057579 | | 3/9/2012 16:00 | RE: Termsheet in connection with bid | RE: Termsheet in connection with bid.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00057580 | | 3/9/2012 15:56 | Re: Termsheet in connection with bid | Re: Termsheet in connection with bid.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00057586 | | 3/9/2012 13:37 | RE: Termsheet in connection with bid | RE: Termsheet in connection with bid.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00057592 | | 1/24/2020 18:11 | RE: BMC due diligence | RE: BMC due diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00057593 | | 1/24/2020 1:43 | RE: BMC | RE: BMC.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057596 | | 1/28/2020 15:58 | MSO costs detail | MSO costs detail.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057597 | R00057596 | | | MSO Detail related to Bayonne.xlsx | | | | | Atty Privileged Communication |
| R00057598 | | 1/27/2020 15:19 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00057599 | | 1/27/2020 14:10 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057600 | | 1/26/2020 20:09 | Re: Introduction on behalf of Bayonne Medical Center | Re: Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00057601 | | 1/26/2020 20:02 | Re: Introduction on behalf of Bayonne Medical Center | Re: Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00057602 | | 1/24/2020 19:09 | RE: BMC due diligence | RE: BMC due diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057603 | | 1/24/2020 18:54 | Re: FW: BMC due diligence | Re: FW: BMC due diligence.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057604 | | 1/23/2020 21:47 | FW: Meeting at Bayonne | FW: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057605 | | 1/23/2020 20:39 | RE: BMC | RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057606 | | 1/23/2020 16:44 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057607 | | 1/23/2020 16:41 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057608 | | 1/23/2020 16:24 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057609 | | 1/23/2020 16:23 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057617 | | 3/9/2012 13:22 | RE: Sister company to IJKG, LLC | RE: Sister company to IJKG, LLC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <uivitchev@bayonnemedicalcenter.o | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00057618 | | 3/9/2012 1:17 | Re: Senator Stack Letter | Re: Senator Stack Letter.msg | lawlerjp@aol.com <lawlerjp@aol.com> | LawlerJP@aol.com <LawlerJP@aol.com>; Louis | | | Atty Privileged Communication |
| R00057627 | | 3/7/2012 15:55 | Re: FW: Acquisition of Christ hospital/ Antitrust Analysis | Re: FW: Acquisition of Christ hospital\ Antitrust Analysis.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057628 | | 3/7/2012 14:14 | Re: Palisades Governing Documents | Re: Palisades Governing Documents.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00057631 | | 3/6/2012 21:23 | Re: Update | Re: Update.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00057632 | | 3/6/2012 21:18 | Fw: Update | Fw: Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00057643 | | 3/6/2012 17:15 | RE: Emailing: TERM.SHEET.DIP.3.6.12.pdf | RE: Emailing: TERM.SHEET.DIP.3.6.12.pdf.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00057646 | | 5/22/2020 15:30 | Yan (multiple attachments) | Yan (multiple attachments).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057647 | R00057646 | | | image0.png | | | | | Atty Privileged Communication |
| R00057648 | R00057646 | | | image1.png | | | | | Atty Privileged Communication |
| R00057649 | R00057646 | | | image2.png | | | | | Atty Privileged Communication |
| R00057650 | R00057646 | | | image3.png | | | | | Atty Privileged Communication |
| R00057651 | R00057646 | | | image4.png | | | | | Atty Privileged Communication |
| R00057652 | R00057646 | | | image5.png | | | | | Atty Privileged Communication |
| R00057653 | R00057646 | | | image6.png | | | | | Atty Privileged Communication |
| R00057654 | R00057646 | | | image7.png | | | | | Atty Privileged Communication |
| R00057655 | | 1/27/2020 15:26 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057656 | | 1/27/2020 14:45 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00057657 | | 1/26/2020 20:40 | Re: Bayonne prospective buyer | Re: Bayonne prospective buyer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057658 | | 1/26/2020 20:34 | Re: Introduction on behalf of Bayonne Medical Center | Re: Introduction on behalf of Bayonne Medical Center.msg | pmetzger49 <pmetzger49@aol.com> | John Grywalski <iamjgrywalski@yahoo.com> | pquinn@oconco.com <pquinn@oconco.com>; | | Atty Privileged Communication |
| R00057659 | | 1/24/2020 22:09 | Fwd: Availability for a call- BMC Due Diligence | Fwd: Availability for a call- BMC Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057660 | | 1/23/2020 17:24 | Re: FW: Meeting at Bayonne | Re: FW: Meeting at Bayonne.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057661 | R00057660 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00057662 | R00057660 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00057663 | R00057660 | | | image001.png | | | | | Atty Privileged Communication |
| R00057664 | | 1/23/2020 14:44 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057665 | | 1/22/2020 15:46 | BMC Again | BMC Again.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00057666 | | 1/22/2020 3:24 | Re: BMC | Re: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; taylor.gillan@citi.com | | Atty Privileged Communication |
| R00057679 | | 3/7/2012 15:48 | FW: Acquisition of Christ hospital/ Antitrust Analysis | FW: Acquisition of Christ hospital\ Antitrust Analysis.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Andrew F. McBride <amcbride@mdmc-law.com> | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00057680 | R00057679 | | | Acquisition of Christ Hospital - Antitrust Issues.pdf | | | | | Atty Privileged Communication |
| R00057682 | | 3/6/2012 23:19 | Hudson Holdco LLC | Hudson Holdco LLC.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Michael Keating <mkeating@mdmc-law.com>; Ivitchev, Ursula | | Atty Privileged Communication |
| R00057683 | R00057682 | | | Hudson Hospital Holdco Operating Agreement.doc | | | | | Atty Privileged Communication |
| R00057690 | | 3/6/2012 17:26 | Re: Christ BK, HPAE | Re: Christ BK, HPAE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jennifer | Elaine Tramutola <ETramutola@bayonnemedicalcente | | Atty Privileged Communication |
| R00057691 | | 3/6/2012 17:22 | Re: Emailing: TERM.SHEET.DIP.3.6.12.pdf | Re: Emailing: TERM.SHEET.DIP.3.6.12.pdf.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00057693 | | 3/6/2012 15:06 | Re: CHRIST BID DEADLINE | Re: CHRIST BID DEADLINE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00057694 | | 3/6/2012 15:01 | Re: CHRIST BID DEADLINE | Re: CHRIST BID DEADLINE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00057697 | | 1/23/2020 14:51 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00057718 | | 3/6/2012 15:25 | FW: URGENT | FW: URGENT.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00057719 | R00057718 | | | NW-#329130-v12-BMC_Lower_Bucks_Hospital_Asset_Purchase_Agreement.DOC | | | | | Atty Privileged Communication |
| R00057720 | | 3/6/2012 15:12 | Re: CHRIST BID DEADLINE | Re: CHRIST BID DEADLINE.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00057721 | | 3/6/2012 15:26 | Re: CHRIST BID DEADLINE | Re: CHRIST BID DEADLINE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Louis | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00057722 | | 3/6/2012 15:02 | Re: Christ BK, HPAE | Re: Christ BK, HPAE.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00057724 | | 3/6/2012 14:43 | RE: CHRIST BID DEADLINE | RE: CHRIST BID DEADLINE.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057726 | | 1/27/2020 15:20 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00057727 | R00057726 | | | Bayonne- Cash Postings by Primary payor group- per posting year -4 years ending 12.31.19- cash aged as of 1.27.20.xlsx | | | | | Atty Privileged Communication |
| R00057728 | R00057726 | | | Bayonne- Cash Postings by Primary payor group- per discharge year -4 years ending 12.31.19- cash aged as of 1.27.20.xlsx | | | | | Atty Privileged Communication |
| R00057729 | | 1/27/2020 15:11 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057730 | R00057729 | | | Bayonne- Cash Postings by Primary payor group- per posting year -4 years ending 12.31.19- cash aged as of 1.27.20.xlsx | | | | | Atty Privileged Communication |
| R00057731 | R00057729 | | | Bayonne- Cash Postings by Primary payor group- per discharge year -4 years ending 12.31.19- cash aged as of 1.27.20.xlsx | | | | | Atty Privileged Communication |
| R00057732 | | 1/27/2020 14:54 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00057733 | | 1/27/2020 14:50 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057734 | | 1/27/2020 1:24 | Re: Meeting at Bayonne | Re: Meeting at Bayonne.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Pamela Flores <pflores@hudsonregionalhospital.co | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057735 | | 1/26/2020 20:46 | Fwd: Availability for a call- BMC Due Diligence | Fwd: Availability for a call- BMC Due Diligence.msg | Grywalski, John <jgrywalski@HudsonRegionalHospita | brad.gingerich@carepointhealth.org <brad.gingerich@carepointhealth.org | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | | Atty Privileged Communication |
| R00057736 | | 1/26/2020 20:10 | Fwd: Availability for a call- BMC Due Diligence | Fwd: Availability for a call- BMC Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057737 | | 1/26/2020 19:58 | Re: BMC | Re: BMC.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057738 | | 1/26/2020 19:33 | Re: Introduction on behalf of Bayonne Medical Center | Re: Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pat Metzger <pmetzger49@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; | | Atty Privileged Communication |
| R00057739 | | 1/24/2020 18:39 | Re: BMC due diligence | Re: BMC due diligence.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00057740 | | 1/23/2020 15:49 | FW: BMC | FW: BMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00057741 | | 1/22/2020 16:51 | [redacted] | | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00057742 | | 1/22/2020 15:47 | Re: BMC Again | Re: BMC Again.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00057744 | | 1/22/2020 2:50 | [redacted] | | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00057751 | | 3/9/2012 22:11 | FW: Christ Hospital | FW: Christ Hospital.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057752 | R00057751 | | | 200 Objection [124] - Apollo Health Street.pdf | | | | | Atty Privileged Communication |
| R00057753 | R00057751 | | | 199 Objection-CBIZ-KA Consulting [165].pdf | | | | | Atty Privileged Communication |
| R00057763 | | 3/6/2012 21:07 | Re: Update | Re: Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00057765 | | 3/6/2012 17:52 | Re: Emailing: TERM.SHEET.DIP.3.6.12.pdf | Re: Emailing: TERM.SHEET.DIP.3.6.12.pdf.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | Atty Privileged Communication |
| R00057766 | | 3/6/2012 16:13 | DIP interim order | DIP interim order.msg | David Primack | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057767 | R00057766 | | | Palisades_Christ- Interim DIP Order v3.doc | | | | | Atty Privileged Communication |
| R00057768 | | 3/6/2012 15:32 | RE: Christ BK, HPAE | RE: Christ BK, HPAE.msg | Robert A. Wiesen <rawiesen@cbdm.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00057769 | | 3/6/2012 15:35 | Re: Christ BK, HPAE | Re: Christ BK, HPAE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00057776 | | 1/26/2020 23:13 | Re: Introduction on behalf of Bayonne Medical Center | Re: Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Patricia Quinn <pquinn@oconco.com> | pmetzger49 <pmetzger49@aol.com>; John | | Atty Privileged Communication |
| R00057777 | | 1/26/2020 19:46 | Fwd: Availability for a call- BMC Due Diligence | Fwd: Availability for a call- BMC Due Diligence.msg | Grywalski, John <jgrywalski@HudsonRegionalHospita | Louis A. Modugno <lmodugno@mdmc-law.com> | Christopher Dalton <cdalton@HudsonRegionalHospital. | | Atty Privileged Communication |
| R00057778 | | 1/23/2020 16:20 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00057779 | | 1/23/2020 15:07 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00057780 | | 1/22/2020 3:21 | Re: Re: RE: BMC | Re: Re: RE: BMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | taylor.gillan@citi.com <taylor.gillan@citi.com>; | | Atty Privileged Communication |
| R00057781 | | 1/22/2020 1:56 | Re: RE: BMC | Re: RE: BMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | taylor.gillan@citi.com <taylor.gillan@citi.com>; | | Atty Privileged Communication |
| R00057782 | | 1/22/2020 0:34 | Re: BMC | Re: BMC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | taylor.gillan@citi.com <taylor.gillan@citi.com>; | | Atty Privileged Communication |
| R00057791 | | 3/12/2012 21:19 | FW: Christ Hospital | FW: Christ Hospital .msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00057792 | R00057791 | | | 210 obj to sale by health professionals.pdf | | | | | Atty Privileged Communication |
| R00057793 | R00057791 | | | 207 obj to assump by New Jersey Hospital Association.pdf | | | | | Atty Privileged Communication |
| R00057794 | R00057791 | | | 209 obj to sale by BOA Leasing.pdf | | | | | Atty Privileged Communication |
| R00057799 | | 3/9/2012 13:06 | RE: Hudson Holdco LLC - Operating Agreement | RE: Hudson Holdco LLC - Operating Agreement.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Jeff Mandler <jmand58@comcast.net>; Vivek | Michael Keating <mkeating@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00057800 | R00057799 | | | Hudson Hospital Holdco, LLC - Operating Agreement (based on IJKG, LLC).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057802 | | 3/6/2012 14:37 | CHRIST BID DEADLINE | CHRIST BID DEADLINE.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Danielle | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00057806 | | 1/27/2020 15:18 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057807 | | 1/24/2020 18:45 | FW: BMC due diligence | FW: BMC due diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057808 | | 1/22/2020 15:06 | Re: BMC | Re: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00057809 | | 1/21/2020 20:22 | RE: FW: BMC | RE: FW: BMC.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00057810 | | 1/21/2020 19:09 | Re: FW: BMC | Re: FW: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00057820 | | 3/12/2012 21:28 | DRAFT APA | DRAFT APA.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@hotmail.com) | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00057821 | R00057820 | | | wREDLINE-Christ Hospital Model APA - Exhibit A to Sale Motion - 03.12.12.doc | | | | | Atty Privileged Communication |
| R00057822 | R00057820 | | | Christ Hospital Model APA - Exhibit A to Sale Motion - 03.12.12.doc | | | | | Atty Privileged Communication |
| R00057823 | R00057820 | | | dREDLINE-Christ Hospital Model APA - Exhibit A to Sale Motion - 03.12.12.doc | | | | | Atty Privileged Communication |
| R00057824 | R00057820 | | | REDLINE-Schedules - 03.12.12.doc | | | | | Atty Privileged Communication |
| R00057825 | R00057820 | | | Schedules - 03.12.12.DOC | | | | | Atty Privileged Communication |
| R00057826 | | 3/12/2012 18:06 | Christ CN 1:30 p.m. | Christ CN 1:30 p.m..msg | Marilyn Hornback <mhornback@hcmcr.com> | Brent Martin <BMartin@HCMCR.com>; Jeffrey | | | Atty Privileged Communication |
| R00057827 | R00057826 | | | CN 3.12 .1.30P.zip | | | | | Atty Privileged Communication |
| R00057828 | R00057826 | | | CN Draft 3.12-1.30P.docx | | | | | Atty Privileged Communication |
| R00057829 | R00057826 | | | Section II Requirements for Completion of Narrative Section.3.12-1.30P.docx | | | | | Atty Privileged Communication |
| R00057830 | R00057826 | | | Supplemental Responses.docx | | | | | Atty Privileged Communication |
| R00057840 | | 3/8/2012 13:53 | Re: Christ APA, AR | Re: Christ APA, AR.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00057844 | | 3/7/2012 13:54 | Palisades Governing Documents | Palisades Governing Documents.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00057845 | R00057844 | | | Agreement4.doc | | | | | Atty Privileged Communication |
| R00057846 | R00057844 | | | Operating Agreement - Palisades(5).doc | | | | | Atty Privileged Communication |
| R00057849 | | 3/6/2012 16:56 | FW: Emailing: TERM.SHEET.DIP.3.6.12.pdf | FW: Emailing: TERM.SHEET.DIP.3.6.12.pdf.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <averye@omnihsnj.com>; Vivek | 'cfriedman@ravingreenberg.com' (cfriedman@ravingreenberg.com) | | Atty Privileged Communication |
| R00057850 | R00057849 | | | TERM.SHEET.DIP.3.6.12.pdf | | | | | Atty Privileged Communication |
| R00057851 | | 3/6/2012 16:39 | 3:30 conference call | 3:30 conference call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Elaine Tramutola <ETramutola@bayonnemedicalcente | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00057852 | | 3/6/2012 16:19 | Christ APA - conference call Wed at 10 am | Christ APA - conference call Wed at 10 am.msg | David Primack | jmand58@comcast.net <jmand58@comcast.net>; Lawler, | Susan Mullen <smullen@mdmc-law.com> | | Atty Privileged Communication |
| R00057853 | | 3/6/2012 15:51 | RE: Christ BK, HPAE | RE: Christ BK, HPAE.msg | Dobin, Jennifer <jdobin@bayonnemedicalcenter.org> | Robert A. Wiesen <rawiesen@cbdm.com>; Jim Lawler | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00057858 | | 1/23/2020 15:10 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00057859 | | 1/22/2020 15:54 | Re: RE: BMC Again | Re: RE: BMC Again.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00057862 | | 1/21/2020 15:34 | FW: BMC | FW: BMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00057863 | | 1/18/2020 17:24 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00057865 | | 3/8/2012 22:29 | Palisades Documents | Palisades Documents.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; | Alfred Wheeler <Awheeler@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00057866 | R00057865 | | | Agreement3-8-12BLK.doc | | | | | Atty Privileged Communication |
| R00057867 | R00057865 | | | Agreement3-8-12.doc | | | | | Atty Privileged Communication |
| R00057868 | R00057865 | | | Operating Agreement - Palisades3-8-12BLK.doc | | | | | Atty Privileged Communication |
| R00057869 | R00057865 | | | Operating Agreement - Palisades3-8-12.doc | | | | | Atty Privileged Communication |
| R00057874 | | 3/6/2012 14:59 | Re: CHRIST BID DEADLINE | Re: CHRIST BID DEADLINE.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00057877 | | 3/6/2012 7:16 | Re: DIP term sheet | Re: DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Avery Eisenreich | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057885 | | 3/5/2012 22:35 | Re: Christ Hospital-Palisades Proposal | Re: Christ Hospital-Palisades Proposal.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; David | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00057889 | | 3/5/2012 21:56 | Re: Christ Hospital-Palisades Proposal | Re: Christ Hospital-Palisades Proposal.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00057893 | | 1/27/2020 15:21 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057894 | | 1/26/2020 20:18 | Re: Introduction on behalf of Bayonne Medical Center | Re: Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00057895 | | 1/26/2020 19:49 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com>; Pat | pquinn@oconco.com <pquinn@oconco.com>; | | Atty Privileged Communication |
| R00057896 | | 1/22/2020 0:04 | Re: BMC | Re: BMC.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | taylor.gillan@citi.com <taylor.gillan@citi.com>; | | Atty Privileged Communication |
| R00057897 | | 1/22/2020 0:01 | Re: BMC | Re: BMC.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | taylor.gillan@citi.com <taylor.gillan@citi.com>; | | Atty Privileged Communication |
| R00057899 | | 1/21/2020 15:57 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00057900 | | 1/21/2020 15:39 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00057902 | | 1/18/2020 17:28 | Re: Meeting at Bayonne | Re: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057903 | | 3/11/2012 0:24 | Christ Hospital | Christ Hospital.msg | David Primack | Chad <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057904 | R00057903 | | | DIP FACILITY Rev by DMG_3_9_12_pm.DOc | | | | | Atty Privileged Communication |
| R00057905 | R00057903 | | | EXHIBITS TO DIP AGREEMENT_3_9_12.doc | | | | | Atty Privileged Communication |
| R00057906 | R00057903 | | | Palisades DIP Termsheet in Connection with Bid - 3-10-12.doc | | | | | Atty Privileged Communication |
| R00057907 | R00057903 | | | Palisades_Christ- Interim DIP Bid Order.doc | | | | | Atty Privileged Communication |
| R00057908 | R00057903 | | | Blackline Interim DIP Bid Order.doc | | | | | Atty Privileged Communication |
| R00057909 | R00057903 | | | Blackline Comparison of Amended APA and Second Amended APA.doc.pdf | | | | | Atty Privileged Communication |
| R00057910 | R00057903 | | | Christ Hospital Schedule 2.1 to APA.DOC | | | | | Atty Privileged Communication |
| R00057911 | R00057903 | | | Christ Hospital Schedules 2.1(a) - (r).DOC | | | | | Atty Privileged Communication |
| R00057912 | R00057903 | | | Christ Hospital Schedule 2.4 to APA.DOC | | | | | Atty Privileged Communication |
| R00057913 | R00057903 | | | Christ Hospital Second Amended Model Asset Purchase Agreement.DOC | | | | | Atty Privileged Communication |
| R00057923 | | 3/6/2012 15:11 | Christ BK, HPAE | Christ BK, HPAE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00057925 | | 3/5/2012 21:57 | Re: Christ Hospital-Palisades Proposal | Re: Christ Hospital-Palisades Proposal.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00057926 | | 3/5/2012 21:53 | FW: Christ Hospital-Palisades Proposal | FW: Christ Hospital-Palisades Proposal.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Avery | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00057933 | | 3/4/2012 23:58 | RE: Palisades Proposed DIP Term sheet | RE: Palisades Proposed DIP Term sheet.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | David Primack <dprimack@mdmc-law.com>; Freedman, Terri J. | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00057934 | | 3/4/2012 22:02 | Re: DIP Term sheet | Re: DIP Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00057935 | | 3/4/2012 21:39 | Re: DIP Term sheet | Re: DIP Term sheet.msg | Chad <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com> | 'bbaker@ravingreenberg.com' (bbaker@ravingreenberg.com) | | Atty Privileged Communication |
| R00057936 | | 3/4/2012 21:30 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057939 | | 3/4/2012 20:21 | FW: New Palisades Deal - Saturday at Noon Update | FW: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057942 | | 3/4/2012 17:12 | RE: New Palisades Deal - Saturday at Noon Update | RE: New Palisades Deal - Saturday at Noon Update.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00057953 | | 5/22/2020 15:32 | Yan - higher resolution | Yan - higher resolution.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057954 | R00057953 | | | image0.png | | | | | Atty Privileged Communication |
| R00057955 | R00057953 | | | image1.png | | | | | Atty Privileged Communication |
| R00057956 | R00057953 | | | image2.png | | | | | Atty Privileged Communication |
| R00057957 | R00057953 | | | image3.png | | | | | Atty Privileged Communication |
| R00057958 | R00057953 | | | image4.png | | | | | Atty Privileged Communication |
| R00057959 | R00057953 | | | image5.png | | | | | Atty Privileged Communication |
| R00057960 | R00057953 | | | image6.png | | | | | Atty Privileged Communication |
| R00057961 | R00057953 | | | image7.png | | | | | Atty Privileged Communication |
| R00057962 | R00057953 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00057963 | | 1/25/2020 12:58 | RE: [EXTERNAL] RE: BMC | RE: [EXTERNAL] RE: BMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | John Grywalski <iamjgrywalski@yahoo.com> | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00057964 | | 1/24/2020 23:27 | RE: Bayonne prospective buyer | RE: Bayonne prospective buyer.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057965 | | 1/24/2020 5:22 | Re: BMC | Re: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00057966 | | 1/22/2020 16:07 | Re: RE: BMC Again | Re: RE: BMC Again.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057967 | | 1/21/2020 23:50 | Re: BMC | Re: BMC.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057968 | | 3/8/2012 20:42 | Re: Any news? | Re: Any news?.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00057969 | | 3/8/2012 20:36 | Termsheet in connection with bid | Termsheet in connection with bid.msg | David Primack | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00057970 | R00057969 | | | Redline - Palisades DIP Bid Termsheet in Connection with Bid 3812.doc | | | | | Atty Privileged Communication |
| R00057971 | R00057969 | | | Palisades DIP Termsheet in Connection with Bid 3812.doc | | | | | Atty Privileged Communication |
| R00057972 | | 3/8/2012 14:10 | Christ APA, AR | Christ APA, AR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00057980 | | 1/28/2020 16:36 | Re: MSO costs detail | Re: MSO costs detail.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00057981 | R00057980 | | | MSO Detail related to Bayonne.xlsx | | | | | Atty Privileged Communication |
| R00057982 | | 1/24/2020 1:31 | RE: BMC | RE: BMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057983 | | 1/23/2020 15:22 | Re: BMC | Re: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00057984 | | 1/22/2020 16:05 | Re: BMC Again | Re: BMC Again.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00057985 | | 1/21/2020 19:00 | RE: FW: BMC | RE: FW: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00058000 | | 3/9/2012 13:08 | RE: Hudson Holdco LLC - Operating Agreement | RE: Hudson Holdco LLC - Operating Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <uivitchev@bayonnemedicalcenter.o | Michael Keating <mkeating@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00058001 | | 3/8/2012 18:18 | Christ Hospital | Christ Hospital.msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00058002 | R00058001 | | | 118133187219.pdf | | | | | Atty Privileged Communication |
| R00058003 | | 3/7/2012 20:42 | Fw: CHA | Fw: CHA.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00058010 | | 3/6/2012 17:13 | Operating Agreement/ Avery/Vivek Agreement | Operating Agreement\ Avery\Vivek Agreement.msg | Robert C. Seiger Jr. <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00058011 | R00058010 | | | Operating Agreement - Palisades(5)BLK.doc | | | | | Atty Privileged Communication |
| R00058012 | R00058010 | | | Operating Agreement - Palisades(5).doc | | | | | Atty Privileged Communication |
| R00058013 | R00058010 | | | Agreement4BLK.doc | | | | | Atty Privileged Communication |
| R00058014 | R00058010 | | | Agreement4.doc | | | | | Atty Privileged Communication |
| R00058017 | | 3/6/2012 4:30 | FW: Ch-11 12-12906-MS Document-Christ Hospital | FW: Ch-11 12-12906-MS Document-Christ Hospital.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00058018 | R00058017 | | | Proposed APA.pdf | | | | | Atty Privileged Communication |
| R00058026 | | 3/4/2012 20:57 | RE: New Palisades Deal - Saturday at Noon Update | RE: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058030 | | 3/4/2012 16:09 | Re: Operating Agreement etc | Re: Operating Agreement etc.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058031 | | 1/24/2020 16:12 | Re: [EXTERNAL] RE: BMC | Re: [EXTERNAL] RE: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00058032 | | 1/22/2020 0:49 | RE: BMC | RE: BMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | taylor.gillan@citi.com <taylor.gillan@citi.com>; | | Atty Privileged Communication |
| R00058033 | | 1/21/2020 18:39 | RE: FW: BMC | RE: FW: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00058034 | R00058033 | | | Due Diligence Report Bayonne V2.pdf | | | | | Atty Privileged Communication |
| R00058035 | | 1/21/2020 17:32 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058036 | R00058035 | | | 2018-NJMHMC-FINAL (1).pdf | | | | | Atty Privileged Communication |
| R00058037 | | 1/21/2020 15:32 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00058038 | R00058037 | | | image001.gif | | | | | Atty Privileged Communication |
| R00058039 | | 1/18/2020 17:24 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00058040 | | 1/18/2020 15:24 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00058041 | | 1/18/2020 15:15 | Re: Meeting at Bayonne | Re: Meeting at Bayonne.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058042 | | 3/12/2012 15:37 | Re: changes to CN | Re: changes to CN.msg | Marilyn Hornback <mhornback@hcmcr.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00058043 | R00058042 | | | CN 3.12.zip | | | | | Atty Privileged Communication |
| R00058044 | R00058042 | | | CN Draft 3.12.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058045 | R00058042 | | | Section II Requirements for Completion of Narrative Section.3.12.docx | | | | | Atty Privileged Communication |
| R00058046 | R00058042 | | | Supplemental Responses.docx | | | | | Atty Privileged Communication |
| R00058047 | | 3/8/2012 20:38 | Re: Termsheet in connection with bid | Re: Termsheet in connection with bid.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058053 | | 3/6/2012 1:37 | DIP term sheet | DIP term sheet.msg | David Primack | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | | Atty Privileged Communication |
| R00058054 | R00058053 | | | Palisades DIP Term sheet 3512 600pm.doc | | | | | Atty Privileged Communication |
| R00058055 | R00058053 | | | Redline Palisades DIP Term sheet 3512 600pm.doc | | | | | Atty Privileged Communication |
| R00058063 | | 3/4/2012 20:11 | FW: New Palisades Deal - Saturday at Noon Update | FW: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058065 | | 3/4/2012 18:18 | RE: New Palisades Deal - Saturday at Noon Update | RE: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058068 | | 1/24/2020 1:55 | RE: BMC | RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058069 | | 1/22/2020 12:17 | Re: BMC | Re: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; taylor.gillan@citi.com | | Atty Privileged Communication |
| R00058070 | | 1/21/2020 19:05 | Re: FW: BMC | Re: FW: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00058071 | | 1/18/2020 16:44 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00058072 | | 1/17/2020 0:26 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058073 | R00058072 | | | Project Bees_HRH Diligence Tracker_2020.01.16 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00058076 | | 1/16/2020 19:30 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058077 | R00058076 | | | Project Bees_HRH Diligence Tracker_2020.01.12_v03.xlsx | | | | | Atty Privileged Communication |
| R00058080 | | 1/14/2020 21:09 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00058081 | | 1/13/2020 21:21 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lai, Victoria <Victoria.Lai@carepointhealth.org>; | | Atty Privileged Communication |
| R00058082 | R00058081 | | | Redwings Clean Team Agreement - JPM signed.pdf | | | | | Atty Privileged Communication |
| R00058083 | R00058081 | | | 1099F61C-355A-4E96-88FF-9DA7A3B1C5BC.pdf | | | | | Atty Privileged Communication |
| R00058089 | | 3/7/2012 12:55 | RE: CHRIST BID DEADLINE | RE: CHRIST BID DEADLINE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Danielle Gilberti | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00058099 | | 3/4/2012 22:40 | Palisades Proposed DIP Term sheet | Palisades Proposed DIP Term sheet.msg | David Primack | WJMartin@pbnlaw.com <WJMartin@pbnlaw.com>; | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00058100 | R00058099 | | | Palisades DIP Term sheet 3412 530pm.doc | | | | | Atty Privileged Communication |
| R00058101 | R00058099 | | | Blackline DIP Term sheet 3412 530pm.doc | | | | | Atty Privileged Communication |
| R00058104 | | 3/4/2012 22:10 | RE: DIP Term sheet | RE: DIP Term sheet.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00058105 | R00058104 | | | Palisades DIP Term sheet 3412 1200pm.doc | | | | | Atty Privileged Communication |
| R00058106 | | 3/4/2012 22:01 | RE: DIP Term sheet | RE: DIP Term sheet.msg | David Primack | Chad <cfriedman@ravingreenberg.com> | 'bbaker@ravingreenberg.com' (bbaker@ravingreenberg.com) | | Atty Privileged Communication |
| R00058107 | | 3/4/2012 21:08 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00058109 | | 3/4/2012 18:12 | RE: New Palisades Deal - Saturday at Noon Update | RE: New Palisades Deal - Saturday at Noon Update.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058116 | | 1/16/2020 19:41 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058119 | | 1/14/2020 19:38 | Christ and Hoboken - BARNABAS | Christ and Hoboken - BARNABAS.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00058121 | | 3/4/2012 21:25 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058122 | | 3/4/2012 21:25 | DIP Term sheet | DIP Term sheet.msg | David Primack | Chad Friedman <cfriedman@ravingreenberg.com>; | Vivek Garipalli (vgaripalli@hotmail.com) | | Atty Privileged Communication |
| R00058123 | R00058122 | | | Palisades DIP Term sheet 3412 1200pm.doc | | | | | Atty Privileged Communication |
| R00058124 | | 3/4/2012 21:04 | RE: New Palisades Deal - Saturday at Noon Update | RE: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00058133 | | 1/21/2020 18:56 | Re: FW: BMC | Re: FW: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00058134 | | 1/21/2020 18:28 | Re: FW: BMC | Re: FW: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00058135 | | 1/21/2020 17:41 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00058136 | | 1/16/2020 14:16 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058139 | | 1/15/2020 20:43 | Re: Meeting at Bayonne | Re: Meeting at Bayonne.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058140 | R00058139 | | | image001.png | | | | | Atty Privileged Communication |
| R00058141 | R00058139 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00058142 | | 1/15/2020 20:08 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Grywalski, John <jgrywalski@HudsonRegionalHospita | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00058146 | | 3/6/2012 16:01 | Re: Christ BK, HPAE | Re: Christ BK, HPAE.msg | jmand58@comcast.net <jmand58@comcast.net> | Jennifer Dobin <jdobin@bayonnemedicalcenter.org> | Vivek Garipalli <vgaripalli@hotmail.com>; Elaine | | Atty Privileged Communication |
| R00058151 | | 3/4/2012 20:56 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058170 | | 1/18/2020 17:06 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00058171 | | 1/18/2020 16:36 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00058172 | | 1/18/2020 16:35 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00058173 | | 1/18/2020 15:47 | Re: Meeting at Bayonne | Re: Meeting at Bayonne.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058175 | | 1/16/2020 21:28 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058176 | R00058175 | | | Project Bees_HRH Diligence Tracker_2020.01.16 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00058177 | | 1/16/2020 15:01 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058178 | | 1/16/2020 14:43 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00058179 | | 1/16/2020 12:18 | Re: Project Bees - Hudson Regional Hospital Diligence Tracker | Re: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00058180 | | 1/16/2020 2:19 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058181 | R00058180 | | | Project Bees_HRH Diligence Tracker_2020.01.15 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00058186 | | 1/13/2020 21:21 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Louis A. | Lai, Victoria <Victoria.Lai@carepointhealth.org>; | | Atty Privileged Communication |
| R00058187 | | 1/13/2020 21:16 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lai, Victoria <Victoria.Lai@carepointhealth.org>; | | Atty Privileged Communication |
| R00058190 | | 3/4/2012 21:03 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00058196 | | 3/4/2012 17:16 | RE: New Palisades Deal - Saturday at Noon Update | RE: New Palisades Deal - Saturday at Noon Update.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00058197 | | 3/4/2012 16:31 | Re: Operating Agreement etc | Re: Operating Agreement etc.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058207 | | 3/3/2012 17:14 | Fw: New Palisades Deal - Saturday at Noon Update | Fw: New Palisades Deal - Saturday at Noon Update.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Robert C. Seiger Jr. <rseigerjr@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058209 | | 1/23/2020 20:02 | RE: BMC | RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058210 | | 1/23/2020 19:46 | RE: BMC | RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00058211 | | 1/21/2020 20:35 | Re: BMC | Re: BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pelino, | | Atty Privileged Communication |
| R00058215 | | 1/16/2020 15:05 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058216 | | 1/16/2020 13:14 | Re: Project Bees - Hudson Regional Hospital Diligence Tracker | Re: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058218 | | 1/13/2020 21:45 | Re: Project Bees - Hudson Regional Hospital Diligence Tracker | Re: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00058219 | | 1/9/2020 16:19 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058220 | R00058219 | | | [redacted] | | | | | Atty Privileged Communication |
| R00058221 | | 10/23/2020 19:26 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058222 | | 10/23/2020 19:16 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058223 | | 10/20/2020 13:01 | Re: HUMC LOI.pdf | Re: HUMC LOI.pdf.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058224 | | 10/20/2020 12:00 | Re: HUMC LOI.pdf | Re: HUMC LOI.pdf.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058225 | | 10/7/2020 16:28 | Re: RE: Re: Fwd: Project RedWings - LOI | Re: RE: Re: Fwd: Project RedWings - LOI.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00058231 | | 3/4/2012 21:38 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058233 | | 3/4/2012 19:08 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058249 | | 3/2/2012 19:04 | Re: | Re:.msg | Avery Eisenreich <AveryE@omnihsnj.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058256 | | 3/1/2012 21:38 | Re: Ch-11 12-12906-MS Document-Christ Hospital | Re: Ch-11 12-12906-MS Document-Christ Hospital.msg | Chad <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com> | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | Atty Privileged Communication |
| R00058259 | | 1/26/2020 20:42 | Fwd: Introduction on behalf of Bayonne Medical Center | Fwd: Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058260 | | 1/24/2020 16:00 | FW: [EXTERNAL] RE: BMC | FW: [EXTERNAL] RE: BMC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00058261 | | 1/15/2020 20:51 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00058274 | | 3/4/2012 19:11 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058277 | | 1/23/2020 15:10 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00058278 | | 1/22/2020 13:40 | Re: BMC | Re: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058289 | | 1/17/2020 15:31 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058290 | | 1/16/2020 19:40 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Papay, Spencer <spencer.papay@citi.com> | Lai, Victoria <Victoria.Lai@carepointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058291 | | 1/9/2020 23:53 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058292 | R00058291 | | | [redacted] | | | | | Atty Privileged Communication |
| R00058296 | | 10/23/2020 19:55 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058297 | | 10/7/2020 13:37 | RE: Re: Fwd: Project RedWings - LOI | RE: Re: Fwd: Project RedWings - LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Moulick, | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00058298 | | 10/6/2020 14:07 | Fwd: Re: Fwd: Project RedWings - LOI | Fwd: Re: Fwd: Project RedWings - LOI.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00058299 | | 9/4/2020 11:08 | Re: Extraordinary legal costs | Re: Extraordinary legal costs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00058300 | | 9/3/2020 23:16 | Re: Extraordinary legal costs | Re: Extraordinary legal costs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058301 | | 8/29/2020 17:31 | RE: Draft email to the Board | RE: Draft email to the Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058305 | | 3/6/2012 15:00 | Re: CHRIST BID DEADLINE | Re: CHRIST BID DEADLINE.msg | jmand58@comcast.net <jmand58@comcast.net> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Gary D. Bressler <gbressler@mdmc-law.com>; Robert C. Seiger Jr. | | Atty Privileged Communication |
| R00058308 | | 3/4/2012 16:07 | Re: Operating Agreement etc | Re: Operating Agreement etc.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058313 | | 3/2/2012 18:58 | Re: | Re: .msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058316 | | 3/1/2012 21:31 | FW: Ch-11 12-12906-MS Document-Christ Hospital | FW: Ch-11 12-12906-MS Document-Christ Hospital.msg | David Primack | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00058317 | R00058316 | | | 124 no cont cure and assumpt.pdf | | | | | Atty Privileged Communication |
| R00058320 | | 1/27/2020 15:19 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058321 | | 1/27/2020 15:16 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058322 | | 1/26/2020 22:43 | RE: Introduction on behalf of Bayonne Medical Center | RE: Introduction on behalf of Bayonne Medical Center.msg | Patricia Quinn <pquinn@oconco.com> | pmetzger49 <pmetzger49@aol.com>; John | John McCarthy <jmccarthy@oconco.com>; Bobbi-Jo | | Atty Privileged Communication |
| R00058323 | | 1/26/2020 19:50 | BMC | BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058324 | | 1/26/2020 19:30 | Re: [EXTERNAL] RE: BMC | Re: [EXTERNAL] RE: BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00058325 | | 1/24/2020 16:09 | RE: [EXTERNAL] RE: BMC | RE: [EXTERNAL] RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00058327 | | 1/18/2020 16:37 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00058328 | | 1/18/2020 15:23 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058329 | R00058328 | | | Due Diligence Report Bayonne V2.pdf | | | | | Atty Privileged Communication |
| R00058330 | | 1/15/2020 20:17 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058339 | | 11/30/2020 17:59 | Re: Draft SPA | Re: Draft SPA.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058345 | | 3/9/2012 13:18 | RE: Hudson Holdco LLC - Operating Agreement | RE: Hudson Holdco LLC - Operating Agreement.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Michael Keating <mkeating@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00058357 | | 3/5/2012 22:42 | RE: Christ Hospital-Palisades Proposal | RE: Christ Hospital-Palisades Proposal.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; | Kelly, Peter <PKelly@christhospital.org>; Popko, | | Atty Privileged Communication |
| R00058358 | | 3/5/2012 22:18 | Re: Christ Hospital-Palisades Proposal | Re: Christ Hospital-Palisades Proposal.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; David | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00058360 | | 3/4/2012 22:14 | Re: DIP Term sheet | Re: DIP Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00058371 | | 1/24/2020 19:28 | Re: Re: [EXTERNAL] RE: BMC | Re: Re: [EXTERNAL] RE: BMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058372 | | 1/21/2020 23:56 | RE: BMC | RE: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058373 | | 1/21/2020 15:35 | Re: Meeting at Bayonne | Re: Meeting at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00058374 | R00058373 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00058375 | R00058373 | | | image003.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058376 | | 1/21/2020 15:24 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Pamela Flores <pflores@HudsonRegionalHospital.c | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00058377 | R00058376 | | | image002.gif | | | | | Atty Privileged Communication |
| R00058380 | | 1/13/2020 21:06 | FW: Project Bees - Hudson Regional Hospital Diligence Tracker | FW: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Lai, Victoria <Victoria.Lai@carepointhealth.org>; | | Atty Privileged Communication |
| R00058381 | R00058380 | | | Project Bees_HRH Diligence Tracker_2020.01.12 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00058395 | | 3/8/2012 20:50 | Fw: Senator Stack Letter | Fw: Senator Stack Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00058396 | R00058395 | | | Sen. Stack in support of Union.pdf | | | | | Atty Privileged Communication |
| R00058413 | | 3/4/2012 13:25 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | VivekGaripalli <vgaripalli@hotmail.com>; Gary D. | | Atty Privileged Communication |
| R00058415 | | 3/3/2012 15:41 | Bidding Procedure modification pleading | Bidding Procedure modification pleading.msg | David Primack | 'cfriedman@ravingreenberg.com' (cfriedman@ravingreenberg.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00058416 | R00058415 | | | Change to Bid.pdf | | | | | Atty Privileged Communication |
| R00058417 | | 3/3/2012 14:41 | RE: New Palisades Deal | RE: New Palisades Deal.msg | Gary D. Bressler | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00058423 | | 1/21/2020 19:07 | RE: FW: BMC | RE: FW: BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00058424 | | 1/18/2020 16:18 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058425 | R00058424 | | | Due Diligence Report Bayonne V2.pdf | | | | | Atty Privileged Communication |
| R00058426 | | 1/15/2020 21:21 | RE: Meeting at Bayonne | RE: Meeting at Bayonne.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00058427 | | 1/14/2020 16:43 | RE: Project Bees - Hudson Regional Hospital Diligence Tracker | RE: Project Bees - Hudson Regional Hospital Diligence Tracker.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | | Atty Privileged Communication |
| R00058435 | | 3/6/2012 21:37 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058441 | | 3/4/2012 21:18 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058443 | | 3/4/2012 20:17 | FW: New Palisades Deal - Saturday at Noon Update | FW: New Palisades Deal - Saturday at Noon Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058461 | | 3/2/2012 19:33 | RE: Re: | RE: Re:.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <averye@omnihsnj.com>; | | Atty Privileged Communication |
| R00058472 | | 11/30/2020 17:43 | RE: Draft SPA | RE: Draft SPA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058473 | | 10/23/2020 19:21 | RE: RE: | RE: RE:.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00058474 | | 10/22/2020 0:26 | FW: Redwings VDR Access Request | FW: Redwings VDR Access Request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058475 | | 8/29/2020 17:39 | RE: Draft email to the Board | RE: Draft email to the Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058478 | | 3/4/2012 13:12 | Re: New Palisades Deal - Saturday at Noon Update | Re: New Palisades Deal - Saturday at Noon Update.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | VivekGaripalli <vgaripalli@hotmail.com>; Gary D. | | Atty Privileged Communication |
| R00058479 | | 3/2/2012 21:56 | Re: Term Sheet | Re: Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00058483 | | 3/2/2012 13:31 | RE: Budget | RE: Budget.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00058485 | | 8/8/2020 19:57 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00058486 | | 8/7/2020 14:59 | Managed care contracts | Managed care contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058487 | | 8/6/2020 1:14 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058488 | | 8/5/2020 12:56 | Re: Updated real estate documents | Re: Updated real estate documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00058489 | | 8/3/2020 19:12 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Gillan, Taylor <taylor.gillan@citi.com>; Pelino, | | Atty Privileged Communication |
| R00058492 | | 1/10/2020 2:34 | [redacted] | | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058493 | | 1/9/2020 16:21 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058494 | | 1/11/2021 22:37 | Care Point Litigation | Care Point Litigation.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058495 | R00058494 | | | 121798381_2.docx | | | | | Atty Privileged Communication |
| R00058496 | | 11/30/2020 17:22 | RE: Draft SPA | RE: Draft SPA.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058497 | | 11/30/2020 17:17 | Draft SPA | Draft SPA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058498 | R00058497 | | | Red Wings Draft MIAPA (DP draft 10.30.20) - Red Wings Draft MIAPA - 11-25_bp.pdf | | | | | Atty Privileged Communication |
| R00058499 | | 10/20/2020 11:28 | HUMC LOI.pdf | HUMC LOI.pdf.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058500 | R00058499 | | | HUMC LOI.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058501 | R00058499 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00058502 | | 10/6/2020 15:44 | Project RedWings - LOI | Project RedWings - LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058503 | R00058502 | | | Project RedWings - Non-Binding LOI (2020.10.02).pdf | | | | | Atty Privileged Communication |
| R00058504 | | 8/3/2020 20:24 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058505 | | 8/3/2020 16:13 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Gillan, Taylor <taylor.gillan@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058506 | | 8/3/2020 12:57 | Redwings - Diligence | Redwings - Diligence.msg | Gillan, Taylor <taylor.gillan@citi.com> | Achintya.Moulick@carepointhealth.o rg | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00058507 | | 3/2/2012 21:14 | Re: Term Sheet | Re: Term Sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | Gary D. Bressler <gbressler@mdmc-law.com>; | | Atty Privileged Communication |
| R00058515 | | 3/2/2012 16:49 | [redacted] | | Chad <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00058516 | | 3/2/2012 16:47 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058517 | | 3/2/2012 13:44 | Re: Budget | Re: Budget.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00058518 | | 3/2/2012 13:32 | Re: Budget | Re: Budget.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00058521 | | 3/1/2012 23:50 | | .msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058522 | | 3/1/2012 21:39 | Re: Ch-11 12-12906-MS Document-Christ Hospital | Re: Ch-11 12-12906-MS Document-Christ Hospital.msg | Chad <cfriedman@ravingreenberg.com> | Chad <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com>; 'AveryE@omnihsnj.com' | | Atty Privileged Communication |
| R00058525 | | 3/1/2012 16:39 | Re: Budget | Re: Budget.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058526 | | 3/1/2012 16:37 | RE: Budget | RE: Budget.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00058527 | | 3/1/2012 16:36 | Re: Budget | Re: Budget.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058528 | | 3/1/2012 16:35 | RE: Budget | RE: Budget.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00058530 | | 3/1/2012 16:33 | Re: Budget | Re: Budget.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058531 | | 3/1/2012 16:29 | RE: Budget | RE: Budget.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00058532 | | 3/1/2012 16:24 | RE: Budget | RE: Budget.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00058534 | | 3/1/2012 15:42 | Re: DIP Term Sheet | Re: DIP Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058535 | | 3/1/2012 15:59 | Re: DIP Term Sheet | Re: DIP Term Sheet.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058540 | | 3/1/2012 14:31 | Re: Ch-11 12-12906-MS Document-Christ Hospital | Re: Ch-11 12-12906-MS Document-Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Gary D. Bressler <gbressler@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00058542 | | 8/18/2020 20:15 | FW: Project RedWings - Management Diligence Call | FW: Project RedWings - Management Diligence Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058543 | | 8/4/2020 20:10 | Updated real estate documents | Updated real estate documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00058544 | | 8/6/2020 11:34 | Re: RE: Redwings - Diligence | Re: RE: Redwings - Diligence.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan,Taylor <taylor.gillan@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058545 | | 8/4/2020 14:01 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00058546 | | 8/4/2020 13:16 | Re: Redwings - Diligence | Re: Redwings - Diligence.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058547 | | 8/3/2020 23:10 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00058548 | | 8/3/2020 21:53 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058549 | | 8/3/2020 17:05 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058550 | | 8/2/2020 22:11 | FW: Initial LOI | FW: Initial LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058551 | | 7/31/2020 13:00 | RE: New Documents Available on RedWings | RE: New Documents Available on RedWings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058552 | | 7/31/2020 12:11 | RE: New Documents Available on RedWings | RE: New Documents Available on RedWings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058553 | | 7/31/2020 12:06 | FW: New Documents Available on RedWings | FW: New Documents Available on RedWings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00058555 | | 7/28/2020 14:02 | HHS Provider Relief Fund | HHS Provider Relief Fund.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058556 | | 7/28/2020 12:51 | Re: RedWings_Waterfall DRAFT 7-24-2020 | Re: RedWings_Waterfall DRAFT 7-24-2020.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00058557 | | 7/27/2020 23:41 | RE: RedWings_Waterfall DRAFT 7-24-2020 | RE: RedWings_Waterfall DRAFT 7-24-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058558 | | 7/27/2020 23:35 | Re: RedWings_Waterfall DRAFT 7-24-2020 | Re: RedWings_Waterfall DRAFT 7-24-2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00058559 | | 7/20/2020 10:56 | Re: RedWings - Offer Letter | Re: RedWings - Offer Letter.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Gillan, Taylor <taylor.gillan@citi.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058560 | | 6/19/2020 15:12 | RE: Care Point Revised Strategic Global Management Offer | RE: Care Point Revised Strategic Global Management Offer.msg | Peter Baronoff <pbaronoff@kpcgm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Thomas <bthomas@GlobalMSO.com>; | | Atty Privileged Communication |
| R00058561 | | 6/19/2020 14:16 | RE: Care Point Revised Strategic Global Management Offer | RE: Care Point Revised Strategic Global Management Offer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter Baronoff <pbaronoff@kpcgm.com> | Bill Thomas <bthomas@GlobalMSO.com>; | | Atty Privileged Communication |
| R00058582 | | 3/1/2012 5:18 | Fw: Key Points - Draft | Fw: Key Points - Draft.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058589 | | 2/29/2012 22:00 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | Avery Eisenreich <averye@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00058592 | | 8/29/2020 15:59 | RE: Draft email to the Board | RE: Draft email to the Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058593 | R00058592 | | | Strategic Bal St Purchase 8-29.xlsx | | | | | Atty Privileged Communication |
| R00058594 | | 7/24/2020 14:30 | Re: CarePoint Due Diligence Initial Request List | Re: CarePoint Due Diligence Initial Request List.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058596 | | 6/19/2020 15:27 | Re: Care Point Revised Strategic Global Management Offer | Re: Care Point Revised Strategic Global Management Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058601 | | 2/29/2012 22:52 | Re: Revised Term Sheet | Re: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00058607 | | 6/19/2020 15:29 | RE: Care Point Revised Strategic Global Management Offer | RE: Care Point Revised Strategic Global Management Offer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter Baronoff <pbaronoff@kpcgm.com> | Bill Thomas <bthomas@GlobalMSO.com>; | | Atty Privileged Communication |
| R00058608 | | 6/19/2020 15:25 | RE: Care Point Revised Strategic Global Management Offer | RE: Care Point Revised Strategic Global Management Offer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00058609 | | 6/19/2020 15:22 | Fwd: Care Point Revised Strategic Global Management Offer | Fwd: Care Point Revised Strategic Global Management Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058610 | | 6/19/2020 15:21 | RE: Care Point Revised Strategic Global Management Offer | RE: Care Point Revised Strategic Global Management Offer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00058611 | | 6/19/2020 15:16 | Fwd: Care Point Revised Strategic Global Management Offer | Fwd: Care Point Revised Strategic Global Management Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058612 | | 6/15/2020 19:44 | RE: Care Point Revised Strategic Global Management Offer | RE: Care Point Revised Strategic Global Management Offer.msg | Peter Baronoff <pbaronoff@kpcgm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Thomas <bthomas@GlobalMSO.com>; | | Atty Privileged Communication |
| R00058613 | | 6/15/2020 15:23 | Re: FW: Care Point Revised Strategic Global Management Offer | Re: FW: Care Point Revised Strategic Global Management Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058614 | | 6/15/2020 15:18 | Re: FW: Care Point Revised Strategic Global Management Offer | Re: FW: Care Point Revised Strategic Global Management Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058615 | | 6/15/2020 14:47 | Re: FW: Care Point Revised Strategic Global Management Offer | Re: FW: Care Point Revised Strategic Global Management Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058616 | | 6/15/2020 14:25 | Re: FW: Care Point Revised Strategic Global Management Offer | Re: FW: Care Point Revised Strategic Global Management Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058617 | | 6/8/2020 21:05 | Re: Cali LOI | Re: Cali LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058618 | | 6/8/2020 20:55 | Re: Cali LOI | Re: Cali LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058619 | | 6/8/2020 20:47 | Re: Cali LOI | Re: Cali LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058620 | | 6/8/2020 20:44 | Re: Cali LOI | Re: Cali LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058621 | | 6/8/2020 20:44 | Re: Cali LOI | Re: Cali LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058622 | | 6/8/2020 19:29 | Re: Cali LOI | Re: Cali LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058623 | | 6/8/2020 19:23 | RE: Cali LOI | RE: Cali LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00058624 | | 6/8/2020 19:19 | Re: Cali LOI | Re: Cali LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058625 | | 6/8/2020 19:00 | Re: Call | Re: Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058629 | | 2/29/2020 22:29 | Re: CarePoint | Re: CarePoint.msg | Bill Thomas <bthomas@GlobalMSO.com> | Vivek Garipalli <vgaripalli@gmail.com> | Kali Chaudhuri <kpcglobal@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00058631 | | 2/29/2012 20:41 | Re: MPT Conversion | Re: MPT Conversion.msg | Geisen, Jonathan <jgeisen@bakerdonelson.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Burton Jaffe <BJaffe@foxrothschild.com>; Vivek | | Atty Privileged Communication |
| R00058634 | | 2/29/2012 20:07 | Re: revised term sheet | Re: revised term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058635 | | 2/29/2012 20:06 | RE: revised term sheet | RE: revised term sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | | Atty Privileged Communication |
| R00058636 | | 2/29/2012 20:05 | Re: revised term sheet | Re: revised term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00058639 | | 2/29/2012 19:42 | RE: revised term sheet | RE: revised term sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00058640 | | 2/29/2012 19:37 | Re: revised term sheet | Re: revised term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00058652 | | 2/29/2012 18:14 | Re: Operating Agreement etc | Re: Operating Agreement etc.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058654 | | 2/29/2012 13:58 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00058656 | | 9/3/2020 21:18 | Extraordinary legal costs | Extraordinary legal costs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00058657 | R00058656 | | | Book3.xlsx | | | | | Atty Privileged Communication |
| R00058658 | | 8/19/2020 13:33 | [redacted] | | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058659 | R00058658 | | | [redacted] | | | | | Atty Privileged Communication |
| R00058660 | | 8/3/2020 12:35 | RedWings_Waterfall 7-24-2020 (002).xlsx | RedWings_Waterfall 7-24-2020 (002).xlsx.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00058661 | R00058660 | | | RedWings_Waterfall 7-24-2020 (002).xlsx | | | | | Atty Privileged Communication |
| R00058664 | | 6/2/2020 11:47 | RE: Schedule a Call | RE: Schedule a Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter Baronoff <pbaronoff@kpcgm.com>; | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Bill Thomas | | Atty Privileged Communication |
| R00058665 | | 5/28/2020 13:46 | RE: Schedule a Call | RE: Schedule a Call.msg | Peter Baronoff <pbaronoff@kpcgm.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058667 | | 5/26/2020 15:55 | Schedule a Call | Schedule a Call.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | pbaronoff@kpcgm.com <pbaronoff@kpcgm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058668 | | 5/26/2020 15:49 | RE: FW: Revised Care Point Health Ltr | RE: FW: Revised Care Point Health Ltr.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00058669 | | 5/26/2020 15:48 | Fwd: FW: Revised Care Point Health Ltr | Fwd: FW: Revised Care Point Health Ltr.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | | Atty Privileged Communication |
| R00058670 | | 4/15/2020 20:37 | Fwd: Care Point Health | Fwd: Care Point Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058671 | | 4/15/2020 20:17 | Re: Care Point Health | Re: Care Point Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Baronoff <pbaronoff@kpcgm.com> | kpcglobal@gmail.com <kpcglobal@gmail.com>; Bill | | Atty Privileged Communication |
| R00058672 | | 3/23/2020 21:46 | Fwd: Care Point Health | Fwd: Care Point Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058673 | | 3/20/2020 21:17 | Re: CarePoint Health Bed Information | Re: CarePoint Health Bed Information.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058674 | | 2/29/2020 20:26 | CarePoint | CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | bthomas@globalmso.com <bthomas@globalmso.com> | Kali Chaudhuri <kpcglobal@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00058675 | | 2/25/2020 17:38 | RE: KPC - Data Room - all three hospitals | RE: KPC - Data Room - all three hospitals.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | Gillan, Taylor <taylor.gillan@citi.com>; Papay, | | Atty Privileged Communication |
| R00058676 | | 2/25/2020 17:02 | Re: KPC - Data Room - all three hospitals | Re: KPC - Data Room - all three hospitals.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058677 | | 2/25/2020 16:53 | Re: KPC - Data Room - all three hospitals | Re: KPC - Data Room - all three hospitals.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058678 | | 2/25/2020 16:47 | KPC - Data Room - all three hospitals | KPC - Data Room - all three hospitals.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Achintya | | | Atty Privileged Communication |
| R00058689 | | 2/29/2012 14:44 | Re: Ch-11 12-12906-MS Proof of Claim-Christ Hospital | Re: Ch-11 12-12906-MS Proof of Claim-Christ Hospital.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Avery | | Atty Privileged Communication |
| R00058690 | | 2/29/2012 13:56 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | Atty Privileged Communication |
| R00058691 | | 2/29/2012 13:56 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Chad <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00058693 | | 2/29/2012 13:54 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@omnihsnj.com> | | Atty Privileged Communication |
| R00058694 | | 2/29/2012 12:40 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | Avery Eisenreich <AveryE@omnihsnj.com> | | Atty Privileged Communication |
| R00058695 | | 2/29/2012 12:34 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Avery | | Atty Privileged Communication |
| R00058696 | | 2/29/2012 12:32 | Re: Christ Hospital Update | Re: Christ Hospital Update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058699 | | 2/29/2012 4:41 | Christ | Christ .msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | | Atty Privileged Communication |
| R00058708 | | 2/25/2020 16:59 | Re: KPC - Data Room - all three hospitals | Re: KPC - Data Room - all three hospitals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058709 | | 2/25/2020 16:48 | RE: KPC - Data Room - all three hospitals | RE: KPC - Data Room - all three hospitals.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | | | Atty Privileged Communication |
| R00058712 | | 8/18/2020 20:16 | FW: Project RedWings - SGM Bid Instruction Letter | FW: Project RedWings - SGM Bid Instruction Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058713 | R00058712 | | | Project RedWings – Bid Instruction Letter (2020.08.17).pdf | | | | | Atty Privileged Communication |
| R00058714 | | 8/17/2020 18:31 | RE: Project RedWings - SGM Bid Instruction Letter | RE: Project RedWings - SGM Bid Instruction Letter.msg | Papay, Spencer <spencer.papay@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058715 | R00058714 | | | Project RedWings – Bid Instruction Letter (2020.08.17).pdf | | | | | Atty Privileged Communication |
| R00058716 | | 8/17/2020 16:18 | RE: Project RedWings - SGM Bid Instruction Letter | RE: Project RedWings - SGM Bid Instruction Letter.msg | Papay, Spencer <spencer.papay@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00058717 | R00058716 | | | Project RedWings – Bid Instruction Letter (2020.08.17).pdf | | | | | Atty Privileged Communication |
| R00058718 | | 8/17/2020 11:30 | RE: Project RedWings - SGM Bid Instruction Letter | RE: Project RedWings - SGM Bid Instruction Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Papay, Spencer <spencer.papay@citi.com>; Moulick, | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058719 | R00058718 | | | Project RedWings  Bid Instruction Letter (2020.08.17) - LAM EDITS.pdf | | | | | Atty Privileged Communication |
| R00058720 | | 8/16/2020 22:14 | Project RedWings - SGM Bid Instruction Letter | Project RedWings - SGM Bid Instruction Letter.msg | Papay, Spencer <spencer.papay@citi.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00058721 | R00058720 | | | Project RedWings – Bid Instruction Letter (2020.08.17).pdf | | | | | Atty Privileged Communication |
| R00058722 | | 8/8/2020 13:39 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00058723 | R00058722 | | | [redacted] | | | | | Atty Privileged Communication |
| R00058724 | | 7/24/2020 12:39 | Waterfall 7-23-20.xlsx | Waterfall 7-23-20.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058725 | R00058724 | | | Waterfall 7-23-20.xlsx | | | | | Atty Privileged Communication |
| R00058730 | | 3/1/2012 16:20 | FW: Budget | FW: Budget.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | | | Atty Privileged Communication |
| R00058731 | R00058730 | | | CH DIP Budget 3 1 12 Court v1.xls | | | | | Atty Privileged Communication |
| R00058749 | | 2/28/2012 20:25 | RE: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | RE: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00058750 | | 2/28/2012 20:12 | Re: Sherman | Re: Sherman.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058755 | | 2/28/2012 17:29 | RE: A Thought on JCMC | RE: A Thought on JCMC.msg | Andrew F. McBride | Louis Modugno <lmodugno@mdmc-law.com>; lawlerjp@aol.com | | | Atty Privileged Communication |
| R00058756 | | 2/28/2012 17:00 | RE: DIPTERMSHEET 812-GB | RE: DIPTERMSHEET 812-GB.msg | Gary D. Bressler | Chad Friedman <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058757 | | 2/28/2012 16:58 | RE: DIPTERMSHEET 812-GB | RE: DIPTERMSHEET 812-GB.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00058758 | | 2/28/2012 16:56 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | Atty Privileged Communication |
| R00058759 | | 2/28/2012 16:55 | Re: Palisades Revised Term Sheet | Re: Palisades Revised Term Sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058760 | | 2/28/2012 16:53 | Re: Palisades Revised Term Sheet | Re: Palisades Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058761 | | 2/28/2012 15:45 | Re: Palisades Revised Term Sheet | Re: Palisades Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | Danielle Gilberti <dgilberti@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00058762 | | 8/16/2020 23:19 | FW: Project RedWings - SGM Bid Instruction Letter | FW: Project RedWings - SGM Bid Instruction Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00058763 | R00058762 | | | Project RedWings – Bid Instruction Letter (2020.08.17).pdf | | | | | Atty Privileged Communication |
| R00058767 | | 8/31/2020 20:42 | RE: HUMC Tax Payments to State of NJ | RE: HUMC Tax Payments to State of NJ.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00058772 | | 2/28/2012 16:53 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | | Atty Privileged Communication |
| R00058773 | | 2/28/2012 16:50 | Re: Palisades Revised Term Sheet | Re: Palisades Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058774 | | 2/28/2012 16:49 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | | Atty Privileged Communication |
| R00058775 | | 2/28/2012 16:47 | Re: Palisades Revised Term Sheet | Re: Palisades Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00058776 | | 2/28/2012 16:47 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00058778 | | 2/28/2012 13:34 | Re: A Thought on JCMC | Re: A Thought on JCMC.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00058779 | | 2/28/2012 13:12 | Re: term sheet | Re: term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058780 | | 2/28/2012 13:05 | Re: term sheet | Re: term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | Atty Privileged Communication |
| R00058781 | | 2/28/2012 13:03 | Re: term sheet | Re: term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00058782 | | 2/28/2012 13:02 | Re: A Thought on JCMC | Re: A Thought on JCMC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00058788 | | 9/3/2020 0:12 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Moulick, | | Atty Privileged Communication |
| R00058790 | | 10/7/2019 21:39 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00058797 | | 2/29/2012 22:06 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Louis | Avery Eisenreich <averye@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00058798 | R00058797 | | | DIPTERMSHEET.22912.redlined.3.doc | | | | | Atty Privileged Communication |
| R00058799 | | 2/29/2012 21:46 | Revised Term Sheet | Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; Louis | Avery Eisenreich <averye@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00058800 | R00058799 | | | DIPTERMSHEET.22912.redlined.3.doc | | | | | Atty Privileged Communication |
| R00058801 | | 2/29/2012 19:05 | revised term sheet | revised term sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Avery Eisenreich <averye@omnihsnj.com>; | Gary D. Bressler <gbressler@mdmc-law.com> | | Atty Privileged Communication |
| R00058802 | R00058801 | | | DIPTERMSHEET.22912.redlined.2.doc | | | | | Atty Privileged Communication |
| R00058808 | | 2/28/2012 13:51 | RE: A Thought on JCMC | RE: A Thought on JCMC.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00058809 | | 2/28/2012 14:05 | Re: A Thought on JCMC | Re: A Thought on JCMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00058810 | | 2/28/2012 13:25 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00058811 | | 2/28/2012 13:19 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058812 | | 2/28/2012 13:16 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058813 | | 2/28/2012 13:17 | Re: term sheet | Re: term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058814 | | 2/28/2012 13:13 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058815 | | 2/28/2012 13:10 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00058816 | | 2/28/2012 13:07 | Re: term sheet | Re: term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058817 | | 2/28/2012 13:03 | Re: term sheet | Re: term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058818 | | 2/28/2012 13:02 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | Atty Privileged Communication |
| R00058819 | | 2/28/2012 12:58 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | | Atty Privileged Communication |
| R00058820 | | 2/28/2012 12:53 | Re: term sheet | Re: term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058821 | | 2/28/2012 13:04 | A Thought on JCMC | A Thought on JCMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00058822 | | 2/28/2012 11:56 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; AveryE@omnihsnj.com | | Atty Privileged Communication |
| R00058823 | | 2/28/2012 11:47 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00058826 | | 6/7/2020 11:59 | Cali LOI | Cali LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00058827 | R00058826 | | | Project RedWings - LOI Strategic - June 2020.docx | | | | | Atty Privileged Communication |
| R00058828 | | 3/23/2020 19:09 | Re: KPC | Re: KPC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058829 | R00058828 | | | STRATEGIC GLOBAL LETTER 3-22-20.docx | | | | | Atty Privileged Communication |
| R00058831 | | 2/28/2012 12:36 | Re: term sheet | Re: term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | Atty Privileged Communication |
| R00058833 | | 2/28/2012 12:16 | Re: term sheet | Re: term sheet.msg | Chad <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | Atty Privileged Communication |
| R00058834 | | 2/28/2012 12:15 | Re: term sheet | Re: term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | Atty Privileged Communication |
| R00058836 | | 2/27/2012 22:38 | Re: Palisades Financial Refinancing | Re: Palisades Financial Refinancing.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; Louis | Kelly, Sheila A. <SAKelly@pbnlaw.com>; | | Atty Privileged Communication |
| R00058837 | | 2/27/2012 18:58 | Re: MPT Conversion | Re: MPT Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Burton Jaffe <BJaffe@foxrothschild.com>; Jeffrey | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00058838 | | 2/27/2012 18:39 | Re: Txt from Avery | Re: Txt from Avery.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058839 | | 2/27/2012 18:17 | Txt from Avery | Txt from Avery.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058842 | | 5/17/2020 17:07 | FW: Revised Care Point Health Ltr | FW: Revised Care Point Health Ltr.msg | Peter Baronoff <pbaronoff@kpcgm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bill Thomas | | Atty Privileged Communication |
| R00058843 | R00058842 | | | NJ Hospitals LOI 20.05.05.doc | | | | | Atty Privileged Communication |
| R00058853 | | 2/27/2012 19:11 | RE: MPT Conversion | RE: MPT Conversion.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Burton | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058856 | | 6/15/2020 2:42 | FW: Care Point Revised Strategic Global Management Offer | FW: Care Point Revised Strategic Global Management Offer.msg | Peter Baronoff <pbaronoff@kpcgm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Thomas <bthomas@GlobalMSO.com>; | | Atty Privileged Communication |
| R00058857 | R00058856 | | | Project RedWings - LOI Strategic - June 2020.docx | | | | | Atty Privileged Communication |
| R00058868 | | 2/28/2012 12:14 | Re: term sheet | Re: term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | gruenfred@verizon.net <gruenfred@verizon.net>; Gary D. | | Atty Privileged Communication |
| R00058871 | | 2/28/2012 0:14 | RE: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | RE: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00058872 | | 2/28/2012 0:04 | Prime CEO Resigns | Prime CEO Resigns.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058873 | | 2/28/2012 0:08 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00058877 | | 2/27/2012 16:46 | Re: DIP update | Re: DIP update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00058878 | | 2/27/2012 16:16 | Re: DIP update | Re: DIP update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00058879 | | 2/27/2012 16:13 | Re: DIP update | Re: DIP update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058880 | | 2/27/2012 16:12 | Re: DIP update | Re: DIP update.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00058881 | | 2/27/2012 16:06 | DIP update | DIP update.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058882 | | 2/27/2012 15:18 | RE: Palisades Financial Refinancing Meeting CHANGE IN PROPOSED TIME | RE: Palisades Financial Refinancing Meeting CHANGE IN PROPOSED TIME.msg | Andrew Sherman <ASHERMAN@sillscummis.com> | Warren J. Martin Jr. <wjmartin@pbnlaw.com>; Louis | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Ford- | | Atty Privileged Communication |
| R00058883 | | 2/27/2012 13:06 | Re: Palisades Financial Refinancing - Meeting Requested | Re: Palisades Financial Refinancing - Meeting Requested.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; | | Atty Privileged Communication |
| R00058884 | | 2/27/2012 12:44 | Palisades Financial Refinancing Meeting CHANGE IN PROPOSED TIME | Palisades Financial Refinancing Meeting CHANGE IN PROPOSED TIME.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Martin Jr., Warren J. <WJMartin@pbnlaw.com>; Louis | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Ford- | | Atty Privileged Communication |
| R00058885 | | 2/27/2012 12:44 | Re: Palisades Financial Refinancing - Meeting Requested | Re: Palisades Financial Refinancing - Meeting Requested.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058886 | | 2/27/2012 12:42 | RE: Palisades Financial Refinancing - Meeting Requested | RE: Palisades Financial Refinancing - Meeting Requested.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; AveryE@omnihsnj.com | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058887 | | 2/27/2012 12:39 | RE: Palisades Financial Refinancing - Meeting Requested | RE: Palisades Financial Refinancing - Meeting Requested.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; AveryE@omnihsnj.com | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058888 | | 2/27/2012 12:40 | Re: Palisades Financial Refinancing - Meeting Requested | Re: Palisades Financial Refinancing - Meeting Requested.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058889 | | 2/27/2012 12:34 | RE: Palisades Financial Refinancing - Meeting Requested | RE: Palisades Financial Refinancing - Meeting Requested.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058890 | | 2/27/2012 12:33 | Re: Palisades Financial Refinancing - Meeting Requested | Re: Palisades Financial Refinancing - Meeting Requested.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00058895 | | 2/27/2012 3:26 | Palisades Financial Refinancing - Meeting Requested | Palisades Financial Refinancing - Meeting Requested.msg | Warren J. Martin Jr. <wjmartin@pbnlaw.com> | Louis Modugno <lmodugno@mdmc-law.com>; Popko, George | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Ford- | | Atty Privileged Communication |
| R00058896 | | 2/26/2012 23:31 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058897 | | 10/4/2019 19:03 | MPT TERM SHEET - AHS | MPT TERM SHEET - AHS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00058898 | R00058897 | | | MPT-REAL ESTATE TERM SHEET - 10-4-19 REDLINE.docx | | | | | Atty Privileged Communication |
| R00058902 | | 2/25/2012 15:14 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00058909 | | 2/24/2012 21:44 | RE: Christ Hospital DIP Term Sheet | RE: Christ Hospital DIP Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00058910 | | 2/24/2012 21:38 | RE: Ch-11 12-12906-MS Notice of Appearance and Request-Christ Hospital | RE: Ch-11 12-12906-MS Notice of Appearance and Request-Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058911 | | 2/24/2012 21:32 | RE: Christ Hospital DIP Term Sheet | RE: Christ Hospital DIP Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00058914 | | 2/24/2012 21:18 | RE: Christ Hospital DIP Term Sheet | RE: Christ Hospital DIP Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00058916 | | 2/24/2012 21:36 | RE: Ch-11 12-12906-MS Notice of Appearance and Request-Christ Hospital | RE: Ch-11 12-12906-MS Notice of Appearance and Request-Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Edward Deutsch | | | Atty Privileged Communication |
| R00058917 | | 7/24/2020 14:21 | Fwd: CarePoint Due Diligence Initial Request List | Fwd: CarePoint Due Diligence Initial Request List.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058918 | R00058917 | | | DD List CarePoint_200721.xlsx | | | | | Atty Privileged Communication |
| R00058919 | R00058917 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00058920 | | 2/18/2020 20:31 | [redacted] | | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00058921 | R00058920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00058925 | | 3/1/2012 14:38 | DIP Term Sheet | DIP Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00058926 | R00058925 | | | DIPTERMSHEET 22912 - filed.pdf | | | | | Atty Privileged Communication |
| R00058927 | R00058925 | | | DIP financing sig page.pdf | | | | | Atty Privileged Communication |
| R00058945 | | 2/28/2012 18:09 | Palisades Revised Term Sheet | Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | wjmartin@pbnlaw.com <wjmartin@pbnlaw.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | | Atty Privileged Communication |
| R00058946 | R00058945 | | | DIPTERMSHEET.22812.circ.doc | | | | | Atty Privileged Communication |
| R00058949 | | 2/28/2012 16:51 | FW: DIPTERMSHEET 812-GB | FW: DIPTERMSHEET 812-GB.msg | Gary D. Bressler | Avery Eisenreich <averye@omnihsnj.com>; David | | | Atty Privileged Communication |
| R00058950 | R00058949 | | | DIPTERMSHEET 812-GB.doc | | | | | Atty Privileged Communication |
| R00058955 | | 2/26/2012 23:16 | Fw: | Fw:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058957 | | 2/26/2012 21:43 | Re: Recap | Re: Recap.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058958 | | 2/26/2012 21:30 | Fw: Recap | Fw: Recap.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058960 | | 2/26/2012 0:30 | Re: DIP term sheet 2-25 MDMC | Re: DIP term sheet 2-25 MDMC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00058961 | | 2/26/2012 0:09 | Re: DIP term sheet 2-25 MDMC | Re: DIP term sheet 2-25 MDMC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00058962 | | 2/25/2012 23:37 | Re: DIP term sheet 2-25 MDMC | Re: DIP term sheet 2-25 MDMC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00058967 | | 2/24/2012 21:49 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Tom Ajamie <tajamie@ajamie.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Wallace Showman <wshowman@ajamie.com>; Vivek | | Atty Privileged Communication |
| R00058968 | | 7/20/2020 2:33 | RedWings - Offer Letter | RedWings - Offer Letter.msg | Gillan, Taylor <taylor.gillan@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00058969 | R00058968 | | | Strategic Global Mgt.zip | | | | | Atty Privileged Communication |
| R00058970 | R00058968 | | | Ltr re CarePoint 071720.tif | | | | | Atty Privileged Communication |
| R00058971 | | 3/14/2020 2:03 | Fwd: Care Point Health | Fwd: Care Point Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00058972 | R00058971 | | | Ltr to Mr. Garipalli.pdf | | | | | Atty Privileged Communication |
| R00058973 | R00058971 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00058974 | | 10/17/2020 15:15 | Re: HUMC OPCO Document | Re: HUMC OPCO Document.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00058975 | R00058974 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00058980 | | 2/28/2012 15:28 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Gary D. Bressler <gbressler@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Danielle | | Atty Privileged Communication |
| R00058981 | R00058980 | | | DIPTERMSHEET 812.doc | | | | | Atty Privileged Communication |
| R00058982 | | 2/28/2012 14:33 | FW: Palisades Revised Term Sheet | FW: Palisades Revised Term Sheet.msg | Gary D. Bressler | Chad <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Danielle | | Atty Privileged Communication |
| R00058983 | R00058982 | | | Document.pdf | | | | | Atty Privileged Communication |
| R00058990 | | 2/26/2012 4:38 | Re: DIP term sheet 2-25 MDMC | Re: DIP term sheet 2-25 MDMC.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00058992 | | 2/25/2012 17:43 | RE: IMPORTANT QUESTION | RE: IMPORTANT QUESTION.msg | Jaffe, Burton J. <BJaffe@foxrothschild.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00058994 | | 2/25/2012 16:10 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | | | Atty Privileged Communication |
| R00058995 | | 2/25/2012 16:09 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00058996 | | 2/25/2012 15:05 | [redacted] | | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | | | Atty Privileged Communication |
| R00058997 | | 2/25/2012 15:01 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00058998 | | 2/25/2012 15:08 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00058999 | | 2/25/2012 14:28 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00059000 | | 2/24/2012 21:31 | RE: Christ Hospital DIP Term Sheet | RE: Christ Hospital DIP Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00059005 | | 2/24/2012 20:49 | RE: Christ Hospital DIP Term Sheet | RE: Christ Hospital DIP Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00059006 | | 2/24/2012 20:47 | RE: Christ Hospital DIP Term Sheet | RE: Christ Hospital DIP Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | | | Atty Privileged Communication |
| R00059008 | | 2/24/2012 20:44 | Re: Christ Hospital DIP Term Sheet | Re: Christ Hospital DIP Term Sheet.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; Vivek | | Atty Privileged Communication |
| R00059010 | | 2/24/2012 20:35 | RE: Christ Hospital DIP Term Sheet | RE: Christ Hospital DIP Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | | | Atty Privileged Communication |
| R00059013 | | 2/24/2012 18:43 | Christ DIP | Christ DIP.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Patrick Coffey <patrick.coffey@capitalone.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00059016 | | 2/24/2012 17:39 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059017 | | 1/15/2021 14:41 | Richards Layton | Richards Layton.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00059025 | | 2/24/2012 19:52 | RE: Christ DIP | RE: Christ DIP.msg | Coffey, Patrick <Patrick.Coffey@capitalone.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | Atty Privileged Communication |
| R00059027 | | 2/24/2012 18:00 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059031 | | 12/16/2020 1:49 | Re: RE: NJ refund | Re: RE: NJ refund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00059032 | | 12/16/2020 0:20 | RE: HUMC Opposition to MPT Motion for Summary Judgment | RE: HUMC Opposition to MPT Motion for Summary Judgment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059037 | | 3/20/2020 19:26 | Fwd: Care Point Health | Fwd: Care Point Health.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059038 | R00059037 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00059039 | R00059037 | | | Ltr re Care Point Health 20.03.20.pdf | | | | | Atty Privileged Communication |
| R00059044 | | 12/16/2020 15:42 | RE: HUMC - Draft Opposition to MPT MSJ | RE: HUMC - Draft Opposition to MPT MSJ.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00059045 | | 12/16/2020 15:41 | FW: HUMC - Draft Opposition to MPT MSJ | FW: HUMC - Draft Opposition to MPT MSJ.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00059046 | | 12/16/2020 12:55 | RE: Re: RE: NJ refund Follow Up Thought | RE: Re: RE: NJ refund Follow Up Thought.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00059047 | | 12/16/2020 9:32 | Re: Re: RE: NJ refund Follow Up Thought | Re: Re: RE: NJ refund Follow Up Thought.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00059051 | | 2/27/2012 17:29 | RE: Palisades Financial Refinancing Meeting CHANGE IN PROPOSED TIME | RE: Palisades Financial Refinancing Meeting CHANGE IN PROPOSED TIME.msg | Marcos, Matt <mmarcos@alvarezandmarsal.com> | Andrew Sherman <ASHERMAN@sillscummis.com>; | Kelly, Sheila A. <SAKelly@pbnlaw.com>; Ford- | | Atty Privileged Communication |
| R00059052 | R00059051 | | | CH DIP Budget 2 27 12 vAnM Mod.xls | | | | | Atty Privileged Communication |
| R00059058 | | 2/24/2012 17:23 | RE: HFG Drafting issue - Palisades Revised Term Sheet | RE: HFG Drafting issue - Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; AveryE@omnihsnj.com | | | Atty Privileged Communication |
| R00059060 | | 2/24/2012 17:14 | FW: HFG Drafting issue - Palisades Revised Term Sheet | FW: HFG Drafting issue - Palisades Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; Vivek | | | Atty Privileged Communication |
| R00059075 | | 2/24/2012 15:13 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059077 | | 2/24/2012 14:46 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059084 | | 2/24/2012 12:13 | Re: HHI | Re: HHI.msg | jmand58@comcast.net <jmand58@comcast.net> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00059103 | | 2/25/2012 20:04 | DIP term sheet 2-25 MDMC | DIP term sheet 2-25 MDMC.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Gary D. | | | Atty Privileged Communication |
| R00059104 | R00059103 | | | DIP term sheet 2-25 MDMC.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00059109 | | 2/24/2012 1:34 | RE: DIP Term sheet | RE: DIP Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059110 | | 2/24/2012 1:31 | RE: DIP Term sheet | RE: DIP Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; Louis | | | Atty Privileged Communication |
| R00059111 | | 2/24/2012 1:31 | Re: DIP Term sheet | Re: DIP Term sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00059112 | | 2/24/2012 1:28 | RE: DIP Term sheet | RE: DIP Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00059113 | | 2/24/2012 1:25 | RE: DIP Term sheet | RE: DIP Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00059116 | | 2/24/2012 0:54 | RE: DIP Term sheet | RE: DIP Term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059121 | | 2/23/2012 23:03 | RE: Avery Eisenreich et al, Jersey City Mortgage Transaction | RE: Avery Eisenreich et al, Jersey City Mortgage Transaction.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059126 | | 2/23/2012 21:46 | RE: | RE:.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059140 | | 2/23/2012 4:20 | Re: Palisades Revised Term Sheet | Re: Palisades Revised Term Sheet.msg | Chad <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00059141 | | 2/23/2012 4:13 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059143 | | 2/23/2012 2:54 | Wiring Instructions | Wiring Instructions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00059149 | | 12/2/2020 18:46 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00059151 | | 2/22/2012 21:49 | Re: Palisades Revised Term Sheet | Re: Palisades Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059157 | | 2/21/2012 12:08 | RE: TERM SHEET | RE: TERM SHEET.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00059158 | | 1/13/2021 20:33 | First MPT Settlemeny | First MPT Settlemeny.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00059159 | R00059158 | | | BIRMDOCS-#1288235-vDOC-HUMC_Hoboken_Term_Sheet (7).DOC.docx | | | | | Atty Privileged Communication |
| R00059172 | | 12/2/2020 18:43 | Re: Consentual Restraints related to HUMC Opco | Re: Consentual Restraints related to HUMC Opco.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00059174 | | 12/1/2020 17:11 | Re: MPT Agreed Restraints | Re: MPT Agreed Restraints.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00059190 | | 2/22/2012 20:28 | Re: DIP Term Sheet | Re: DIP Term Sheet.msg | Chad <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com>; Louis Modugno | 'Fred Gruen <gruenfred@verizon.net>; Gary D. | | Atty Privileged Communication |
| R00059193 | | 2/22/2012 17:34 | Re: Westerly Hospital LOI | Re: Westerly Hospital LOI.msg | John Leonard <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00059200 | | 2/21/2012 23:06 | Re: Anti trust | Re: Anti trust.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | Atty Privileged Communication |
| R00059201 | | 2/21/2012 22:46 | Re: Term Sheet | Re: Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00059202 | | 2/21/2012 22:42 | RE: Term Sheet | RE: Term Sheet.msg | David Primack | Chad Friedman <cfriedman@ravingreenberg.com>; | Avery Eisenreich <averye@omnihsnj.com>; Danielle | | Atty Privileged Communication |
| R00059203 | | 2/21/2012 22:38 | Re: Term Sheet | Re: Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; Danielle | | Atty Privileged Communication |
| R00059204 | | 2/21/2012 22:35 | RE: Term Sheet | RE: Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <averye@omnihsnj.com>; Danielle | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059205 | | 2/21/2012 22:35 | Re: Term Sheet | Re: Term Sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059207 | | 2/21/2012 21:32 | Re: Term Sheet | Re: Term Sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059214 | | 12/16/2020 0:08 | RE: HUMC Opposition to MPT Motion for Summary Judgment | RE: HUMC Opposition to MPT Motion for Summary Judgment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059215 | R00059214 | | | HUMC - Pelino Aff - Answering Brief MPT MSJbp.docx | | | | | Atty Privileged Communication |
| R00059220 | | 12/2/2020 17:26 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00059221 | | 11/30/2020 21:15 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00059222 | | 11/30/2020 18:00 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00059236 | | 2/22/2012 22:41 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059239 | | 2/22/2012 22:36 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; David | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059248 | | 2/21/2012 23:04 | RE: Anti trust | RE: Anti trust.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00059249 | | 2/21/2012 21:13 | Re: Term Sheet | Re: Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059250 | | 2/21/2012 21:08 | RE: Term Sheet | RE: Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059252 | | 2/21/2012 20:56 | Re: Term Sheet | Re: Term Sheet.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059253 | | 2/21/2012 20:52 | Re: Fwd: redline DIP term sheet.cbf | Re: Fwd: redline DIP term sheet.cbf.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059255 | | 2/21/2012 16:26 | Re: Christ Hospital: Revised Bid Procedures Order and Exhibits | Re: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00059256 | | 2/21/2012 2:12 | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Nicole Leonard | | Atty Privileged Communication |
| R00059257 | | 2/24/2012 2:04 | RE: Palisades Revised Term Sheet | RE: Palisades Revised Term Sheet.msg | David Primack | Kevin J. McCaffrey <kjmccaffrey@pbnlaw.com>; Louis | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059258 | R00059257 | | | Blackline - DIP Term sheet 2-23.doc | | | | | Atty Privileged Communication |
| R00059259 | R00059257 | | | DIP term sheet 2-23 MDMC.doc | | | | | Atty Privileged Communication |
| R00059260 | | 2/21/2012 22:33 | RE: Term Sheet | RE: Term Sheet.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad Friedman <cfriedman@ravingreenberg.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059261 | R00059260 | | | DIP term sheet _2_21_12_PM.doc | | | | | Atty Privileged Communication |
| R00059265 | | 2/20/2012 21:54 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | Chad <cfriedman@ravingreenberg.com>; | Nicole Leonard <nleonard@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00059268 | | 2/20/2012 20:54 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Nicole Leonard | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00059277 | | 12/2/2020 19:15 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00059278 | R00059277 | | | Stipulated Injunction 11-24-20 (edits 12-1).docx | | | | | Atty Privileged Communication |
| R00059286 | | 11/30/2020 20:17 | Re: Consentual Restraints related to HUMC Opco | Re: Consentual Restraints related to HUMC Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya.Moulick@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00059287 | | 11/30/2020 17:10 | Re: Consentual Restraints related to HUMC Opco | Re: Consentual Restraints related to HUMC Opco.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Privilege Asserted by Counsel for Mandler |
| R00059288 | | 11/30/2020 16:25 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Privilege Asserted by Counsel for Mandler |
| R00059290 | | 11/24/2020 23:27 | Re: RE: Consentual Restraints related to HUMC Opco | Re: RE: Consentual Restraints related to HUMC Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | louis petriello <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00059291 | | 11/24/2020 23:08 | Re: RE: Consentual Restraints related to HUMC Opco | Re: RE: Consentual Restraints related to HUMC Opco.msg | jeffrey mandler <jmand58@gmail.com> | louis petriello <louispetriello@gmail.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00059292 | | 11/24/2020 22:59 | Re: RE: Consentual Restraints related to HUMC Opco | Re: RE: Consentual Restraints related to HUMC Opco.msg | louis petriello <louispetriello@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00059293 | | 11/24/2020 22:27 | Re: RE: Consentual Restraints related to HUMC Opco | Re: RE: Consentual Restraints related to HUMC Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00059295 | | 11/24/2020 21:50 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gandhi, Salil <sgandhi@wsgr.com>; louis petriello | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | Privilege Asserted by Counsel for Mandler |
| R00059302 | | 2/20/2012 21:57 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Louis Modugno | Nicole Leonard <nleonard@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00059304 | | 2/20/2012 21:21 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | Chad Friedman <cfriedman@ravingreenberg.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00059305 | | 2/20/2012 21:13 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Nicole Leonard | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00059306 | | 2/20/2012 21:01 | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Chad <cfriedman@ravingreenberg.com> | Nicole Leonard <nleonard@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00059307 | | 2/20/2012 20:58 | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Chad <cfriedman@ravingreenberg.com> | Nicole Leonard <nleonard@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00059308 | | 2/20/2012 20:49 | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Nicole Leonard <nleonard@mdmc-law.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00059309 | | 2/20/2012 20:43 | Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Nicole Leonard | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00059312 | | 2/20/2012 19:11 | Re: Municipal Tax Liens | Re: Municipal Tax Liens.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059314 | | 2/20/2012 14:23 | RE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | David Primack <dprimack@mdmc-law.com>; Michael Keating | Nicole Leonard <nleonard@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00059319 | | 2/20/2012 2:07 | Re: Palisades DIP term sheet | Re: Palisades DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | | Atty Privileged Communication |
| R00059323 | | 12/1/2020 0:29 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Gandhi, Salil <sgandhi@wsgr.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Achintya.Moulick@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00059324 | | 11/30/2020 17:30 | Re: Re: Consentual Restraints related to HUMC Opco | Re: Re: Consentual Restraints related to HUMC Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | rpearlson@csglaw.com <rpearlson@csglaw.com>; Louis A. | | | Privilege Asserted by Counsel for Mandler |
| R00059337 | | 2/21/2012 0:09 | Re: Anti trust | Re: Anti trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00059338 | | 2/19/2012 3:04 | Fw: 1/31/12 Borrowing Base Calculation | Fw: 1\31\12 Borrowing Base Calculation.msg | patrick ryan <patrickjryan@yahoo.com> | vivek garipalli <vgaripalli@hotmail.com>; | ryan <pryan@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00059339 | R00059338 | | | CHRIST_HOSPITAL _BBR_M_1_31_2012.pdf | | | | | Atty Privileged Communication |
| R00059340 | | 2/18/2012 22:31 | Fw: Fwd: Latest hot rumor | Fw: Fwd: Latest hot rumor.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00059346 | | 12/3/2020 19:05 | HUMC Litigation - Third Party Claims Update | HUMC Litigation - Third Party Claims Update.msg | Thomas Uebler <tuebler@mdsulaw.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00059347 | R00059346 | | | Motion to Dismiss MPT Claims.pdf | | | | | Atty Privileged Communication |
| R00059348 | R00059346 | | | Motion to Dismiss Eisenreich Amended Third Party Claims.pdf | | | | | Atty Privileged Communication |
| R00059358 | | 2/23/2012 2:54 | Fw: Revised Revised Term Sheet | Fw: Revised Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059359 | R00059358 | | | Palisades Term Sheet Compare PBN 22212 3pm.doc | | | | | Atty Privileged Communication |
| R00059364 | | 2/21/2012 0:27 | Re: Plan and Disclosure Statement - Voting | Re: Plan and Disclosure Statement - Voting.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00059373 | | 2/18/2012 16:06 | Re: Zoning | Re: Zoning.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00059378 | | 11/24/2020 21:07 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Gandhi, Salil <sgandhi@wsgr.com> | louis petriello <louispetriello@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Privilege Asserted by Counsel for Mandler |
| R00059381 | | 2/23/2012 2:57 | FW: Revised Revised Term Sheet | FW: Revised Revised Term Sheet.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059382 | R00059381 | | | Palisades Term Sheet Compare PBN 22212 3pm.doc | | | | | Atty Privileged Communication |
| R00059383 | | 2/22/2012 21:18 | FW: Palisades Revised Term Sheet | FW: Palisades Revised Term Sheet.msg | David Primack | 'cfriedman@ravingreenberg.com' (cfriedman@ravingreenberg.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059384 | R00059383 | | | PBN Comments Palisades Term Sheet 22212.DOC | | | | | Atty Privileged Communication |
| R00059385 | R00059383 | | | Palisades Term Sheet Compare PBN 22212 3pm.DOC | | | | | Atty Privileged Communication |
| R00059386 | | 2/21/2012 21:23 | RE: Term Sheet | RE: Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Louis | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059387 | R00059386 | | | DIPTerm.Circulation.Rev.II.pdf | | | | | Atty Privileged Communication |
| R00059389 | | 2/21/2012 20:52 | Re: Term Sheet | Re: Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059394 | | 2/21/2012 2:26 | Re: TERM SHEET | Re: TERM SHEET.msg | Chad <cfriedman@ravingreenberg.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Fred | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059395 | | 2/21/2012 1:05 | RE: TERM SHEET | RE: TERM SHEET.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com> | | Atty Privileged Communication |
| R00059400 | | 2/20/2012 21:38 | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | Re: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Nicole Leonard | | Atty Privileged Communication |
| R00059401 | | 2/20/2012 21:28 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | Gary D. Bressler <gbressler@mdmc-law.com>; Nicole Leonard | | Atty Privileged Communication |
| R00059403 | | 2/20/2012 12:17 | Term Sheet Comparison and Summary | Term Sheet Comparison and Summary.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Gary D. Bressler <gbressler@mdmc-law.com>; David Primack | Nicole Leonard <nleonard@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00059404 | R00059403 | | | TermSheetSummary.docx | | | | | Atty Privileged Communication |
| R00059438 | | 11/30/2020 16:59 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Privilege Asserted by Counsel for Mandler |
| R00059439 | R00059438 | | | Stipulated Injunction 11-24-20 (LAM edits).docx | | | | | Atty Privileged Communication |
| R00059444 | | 2/28/2012 4:52 | RE: term sheet | RE: term sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Avery Eisenreich <AveryE@omnihsnj.com> | gruenfred@verizon.net <gruenfred@verizon.net>; Louis | | Atty Privileged Communication |
| R00059445 | R00059444 | | | DIPTERMSHEET 22712 revised.2.doc | | | | | Atty Privileged Communication |
| R00059446 | R00059444 | | | DIPTERMSHEET 22712 revised.2.clean.doc | | | | | Atty Privileged Communication |
| R00059449 | | 2/22/2012 21:38 | Acquisition of Christ hospital/ Antitrust Analysis | Acquisition of Christ hospital\ Antitrust Analysis.msg | Andrew McBride <AMcBride@kmjrlaw.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00059450 | R00059449 | | | Acquisition of Christ Hospital - Antitrust Issues.pdf | | | | | Atty Privileged Communication |
| R00059455 | | 2/21/2012 19:47 | Term Sheet | Term Sheet.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00059456 | R00059455 | | | redline DIP term sheet.REVISED.doc | | | | | Atty Privileged Communication |
| R00059457 | R00059455 | | | redline DIP term sheet.REVISED.CLEAN.doc | | | | | Atty Privileged Communication |
| R00059458 | R00059455 | | | redline DIP term sheet.REVISED.pdf | | | | | Atty Privileged Communication |
| R00059460 | | 2/21/2012 0:41 | Fwd: TERM SHEET | Fwd: TERM SHEET.msg | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | Brian (RG) Baker <bbaker@ravingreenberg.com> | | Atty Privileged Communication |
| R00059465 | | 2/18/2012 16:20 | Re: Zoning | Re: Zoning.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00059466 | | 2/18/2012 15:34 | RE: PORZIO-#1883591-v1-CH_Facility_Term_Sheet_Compare | RE: PORZIO-#1883591-v1-CH_Facility_Term_Sheet_Compare.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | | Atty Privileged Communication |
| R00059468 | | 2/18/2012 3:09 | RE: DIP issues | RE: DIP issues.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | | Atty Privileged Communication |
| R00059476 | | 2/25/2020 17:48 | RE: KPC - Data Room - all three hospitals | RE: KPC - Data Room - all three hospitals.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Barreiro, | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00059477 | R00059476 | | | DEC 2019 Bayonne Hospital Financial Information.pdf | | | | | Atty Privileged Communication |
| R00059478 | R00059476 | | | DEC 2019 Hoboken Financial Information.pdf | | | | | Atty Privileged Communication |
| R00059479 | R00059476 | | | DEC 2019 Hudson Hospital Financial Information.pdf | | | | | Atty Privileged Communication |
| R00059480 | R00059476 | | | Lease - MPT Hoboken HUMC Opco.pdf | | | | | Atty Privileged Communication |
| R00059481 | R00059476 | | | Lease - MPT IJKG Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00059482 | R00059476 | | | AR Aging Analysis 12-31-19.xlsx | | | | | Atty Privileged Communication |
| R00059488 | | 2/24/2012 20:33 | FW: Christ Hospital DIP Term Sheet | FW: Christ Hospital DIP Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad Friedman (cfriedman@ravingreenberg.com) | | | Atty Privileged Communication |
| R00059489 | R00059488 | | | 2077062-Vdoc-Term Sheet.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00059490 | R00059488 | | | 2077062-V2-Term Sheet.DOC | | | | | Atty Privileged Communication |
| R00059491 | | 2/22/2012 21:05 | Christ Hospital | Christ Hospital.msg | Susan Mullen <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | | Atty Privileged Communication |
| R00059492 | R00059491 | | | Critical dates list for BID Procedures.doc | | | | | Atty Privileged Communication |
| R00059493 | | 2/21/2012 20:11 | RE: Christ Hospital -Case No. 12-12906(MS) | RE: Christ Hospital -Case No. 12-12906(MS).msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Nicole Leonard <nleonard@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00059499 | | 2/20/2012 23:44 | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Nicole Leonard | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Michael Keating <mkeating@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059501 | | 2/17/2012 2:58 | RE: REVISED RED-LINE | RE: REVISED RED-LINE.msg | Gary D. Bressler | Vivek Garipalli <vgaripalli@hotmail.com>; David | Michael Keating <mkeating@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00059518 | | 11/24/2020 18:49 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00059521 | | 2/20/2012 21:01 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | Chad <cfriedman@ravingreenberg.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00059523 | | 2/20/2012 5:07 | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | David Primack <dprimack@mdmc-law.com>; Michael Keating | Nicole Leonard <nleonard@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00059524 | R00059523 | | | Christ Hospital - Bid Procedures Order.DOC | | | | | Atty Privileged Communication |
| R00059525 | R00059523 | | | 2-19-12 Blackline Comparison of Bid Procedures Order.pdf | | | | | Atty Privileged Communication |
| R00059526 | R00059523 | | | Bid Procedured Order Exhibit 1 - Auction Bidding Procedures.DOC | | | | | Atty Privileged Communication |
| R00059527 | R00059523 | | | 2-19-12 Blackline Comparison of Bid Procedures.pdf | | | | | Atty Privileged Communication |
| R00059528 | R00059523 | | | Bid Procedures Order Exhibit 2 - Notice of Sale.DOC | | | | | Atty Privileged Communication |
| R00059529 | R00059523 | | | 2-19-12 Blackline Comparison of Notice of Sale.pdf | | | | | Atty Privileged Communication |
| R00059530 | R00059523 | | | Bid Procedures Order Exhibit 3 - Short-form Publication Notice of Sale.DOC | | | | | Atty Privileged Communication |
| R00059531 | R00059523 | | | Bid Procedures Order Exhibit 4 - Contingent Cure Notice.DOC | | | | | Atty Privileged Communication |
| R00059533 | | 2/19/2012 14:30 | christ hospital hearing results re bid procedures | christ hospital hearing results re bid procedures.msg | Gary D. Bressler | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Danielle Gilberti | | Atty Privileged Communication |
| R00059534 | | 2/19/2012 0:03 | Re: Objection | Re: Objection.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | Atty Privileged Communication |
| R00059535 | | 2/18/2012 16:20 | Re: Anti trust | Re: Anti trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00059536 | | 2/18/2012 16:07 | Re: PORZIO-#1883591-v1-CH_Facility_Term_Sheet_Compare | Re: PORZIO-#1883591-v1-CH_Facility_Term_Sheet_Compare.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059545 | | 2/17/2012 16:53 | Christ APA | Christ APA.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00059546 | R00059545 | | | 0Y1005FR_043100966_0.PDF | | | | | Atty Privileged Communication |
| R00059579 | | 2/22/2012 15:21 | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital | FW: Ch-11 12-12906-MS Order (Generic)-Christ Hospital.msg | Gary D. Bressler | Vivek Garipalli <vgaripalli@hotmail.com>; Avery | | | Atty Privileged Communication |
| R00059580 | R00059579 | | | 98 Sale Order [39].pdf | | | | | Atty Privileged Communication |
| R00059581 | | 2/21/2012 21:39 | FW: Christ Hospital - Zoning | FW: Christ Hospital - Zoning.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Lawler, | Louis Modugno <lmodugno@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00059582 | R00059581 | | | Zoning Excerpt - Appraisal - School of Nursing - 169 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00059583 | R00059581 | | | Zoning Excerpt - Appraisal - Behavioral Clinic Building - 179 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00059584 | R00059581 | | | Zoning Excerpt - Appraisal - Child Care Center - 112-114 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00059585 | R00059581 | | | Zoning Excerpt - Appraisal - Christ Hospital - 176-184 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00059586 | R00059581 | | | Zoning Excerpt - Appraisal - Christ Hospital - 176 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00059587 | R00059581 | | | Zoning Excerpt - Appraisal - Doctor's Office - 142 Palisades Avenue.pdf | | | | | Atty Privileged Communication |
| R00059588 | R00059581 | | | Zoning Excerpt - Appraisal - Parking Garage - 140 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00059626 | | 11/17/2020 21:25 | RE: [EXTERNAL] HUMC/MPT - stipulated injunction | RE: [EXTERNAL] HUMC\MPT - stipulated injunction.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059647 | | 2/18/2012 16:19 | Re: PORZIO-#1883591-v1-CH_Facility_Term_Sheet_Compare | Re: PORZIO-#1883591-v1-CH_Facility_Term_Sheet_Compare.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | David Primack <dprimack@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059653 | | 2/16/2012 0:42 | RE: REVISED RED-LINE | RE: REVISED RED-LINE.msg | Gary D. Bressler | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00059666 | | 11/24/2020 16:00 | Consentual Restraints related to HUMC Opco | Consentual Restraints related to HUMC Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00059668 | | 2/20/2012 21:06 | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits | RE: Michael KeatingRE: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | Chad <cfriedman@ravingreenberg.com>; | Vivek Garipalli <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00059673 | | 2/19/2012 0:31 | Re: Objection | Re: Objection.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Avery Eisenreich <AveryE@omnihsnj.com>; Louis | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00059674 | | 2/13/2012 19:11 | Re: Retention Agreement | Re: Retention Agreement.msg | Avery Eisenreich <AveryE@omnihsnj.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00059674 | | 2/18/2012 16:06 | Re: Anti trust | Re: Anti trust.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00059676 | | 2/16/2012 3:53 | Re: REVISED RED-LINE | Re: REVISED RED-LINE.msg | Chad Friedman <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059680 | | 2/16/2012 0:57 | Re: REVISED RED-LINE | Re: REVISED RED-LINE.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Gary D. Bressler <gbressler@mdmc-law.com> | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00059687 | | 2/15/2012 22:12 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; | Michael Keating <mkeating@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059720 | | 2/16/2012 16:36 | Re: Christ AR file per our discussion. | Re: Christ AR file per our discussion..msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00059721 | | 2/16/2012 16:21 | Re: Christ Hospital - proposed DIP term sheet | Re: Christ Hospital - proposed DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00059722 | | 2/16/2012 16:18 | FW: Christ Hospital - proposed DIP term sheet | FW: Christ Hospital - proposed DIP term sheet.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059723 | R00059722 | | | Feb. 15th letter to J. Ganzman.pdf | | | | | Atty Privileged Communication |
| R00059724 | | 2/16/2012 16:18 | Re: Christ AR file per our discussion. | Re: Christ AR file per our discussion..msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00059730 | | 2/16/2012 15:35 | FW: Christ Hospital - APA | FW: Christ Hospital - APA.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059731 | R00059730 | | | 118133072627.pdf | | | | | Atty Privileged Communication |
| R00059734 | | 2/16/2012 13:07 | Re: Christ Hospital - proposed DIP term sheet | Re: Christ Hospital - proposed DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00059735 | | 2/16/2012 13:06 | Fw: Christ Hospital - proposed DIP term sheet | Fw: Christ Hospital - proposed DIP term sheet.msg | David Primack | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00059736 | R00059735 | | | DIP term sheet.pdf | | | | | Atty Privileged Communication |
| R00059737 | | 2/16/2012 12:53 | Re: REVISED RED-LINE | Re: REVISED RED-LINE.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059742 | | 2/16/2012 4:23 | Re: REVISED RED-LINE | Re: REVISED RED-LINE.msg | David Primack | Chad <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059743 | | 2/16/2012 4:16 | Re: REVISED RED-LINE | Re: REVISED RED-LINE.msg | Chad <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059744 | | 2/16/2012 4:12 | Re: REVISED RED-LINE | Re: REVISED RED-LINE.msg | Chad Friedman <cfriedman@ravingreenberg.com> | David Primack <dprimack@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059746 | | 2/16/2012 4:03 | RE: REVISED RED-LINE | RE: REVISED RED-LINE.msg | David Primack | Chad Friedman <cfriedman@ravingreenberg.com> | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059756 | | 11/30/2020 16:20 | RE: Consentual Restraints related to HUMC Opco | RE: Consentual Restraints related to HUMC Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pearlson, A. Ross <rpearlson@csglaw.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Privilege Asserted by Counsel for Mandler |
| R00059772 | | 2/21/2012 23:05 | FW: DIP Term Sheet | FW: DIP Term Sheet.msg | David Primack | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | 'cfriedman@ravingreenberg.com' (cfriedman@ravingreenberg.com) | | Atty Privileged Communication |
| R00059773 | R00059772 | | | DIP term sheet _2_21_12_PM.DOC | | | | | Atty Privileged Communication |
| R00059781 | | 2/19/2012 0:19 | Re: Objection | Re: Objection.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00059790 | | 2/15/2012 23:22 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; | Michael Keating <mkeating@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059791 | R00059790 | | | WSComparison_CHRIST HOSPITAL_TERM SHEET_2_13_12_pm_2-CHRIST HOSPITAL_TERM SHEET_2_15_12 (2).doc | | | | | Atty Privileged Communication |
| R00059796 | | 2/15/2012 17:11 | FW: christ retainer | FW: christ retainer.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | David Primack <dprimack@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00059797 | R00059796 | | | Eisen Retainer - Gilbert signature.pdf | | | | | Atty Privileged Communication |
| R00059798 | | 1/13/2021 20:38 | Invoices | Invoices.msg | Twaddell, Sandra M. <Twaddell@RLF.com> | Pelino, William <William.Pelino@CarePointhealth.or | Vuocolo, Rita <Rita.Vuocolo@CarePointhealth.org> | | Atty Privileged Communication |
| R00059799 | R00059798 | | | HUMC Invoice Number 628270.pdf | | | | | Atty Privileged Communication |
| R00059800 | R00059798 | | | IJKG Invoice Number 628271.pdf | | | | | Atty Privileged Communication |
| R00059801 | R00059798 | | | Open Invoices Case HUMC HOLDCO, LLC, Et Al. v. MPT OF HOBOKEN TRS, LLC.pdf | | | | | Atty Privileged Communication |
| R00059802 | R00059798 | | | Inv_75698 TERIS.pdf | | | | | Atty Privileged Communication |
| R00059803 | R00059798 | | | Chipman, Brown, Cicero and Cole Invoice #10586.pdf | | | | | Atty Privileged Communication |
| R00059804 | R00059798 | | | Inv_75637_from_TERIS__Phoenix_LLC_1769020_109272.pdf | | | | | Atty Privileged Communication |
| R00059805 | R00059798 | | | INV_RB8TX-140113962.PDF | | | | | Atty Privileged Communication |
| R00059806 | R00059798 | | | INV_RB8TX-140112759.PDF | | | | | Atty Privileged Communication |
| R00059812 | | 11/24/2020 18:27 | Re: Consentual Restraints related to HUMC Opco | Re: Consentual Restraints related to HUMC Opco.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Privilege Asserted by Counsel for Mandler |
| R00059813 | | 11/20/2020 22:06 | RE: HUMC - Responses to MPT Discovery Requests | RE: HUMC - Responses to MPT Discovery Requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059814 | R00059813 | | | 20201120171159482.pdf | | | | | Atty Privileged Communication |
| R00059828 | | 2/17/2012 20:51 | Fw: FYI - from Joe Scott | Fw: FYI - from Joe Scott.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00059830 | | 2/16/2012 13:56 | Westerly LOI | Westerly LOI.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | Michael Keating <mkeating@mdmc-law.com>; John Leonard | | Atty Privileged Communication |
| R00059831 | R00059830 | | | Westerly Hospital_LOI _2_16_12.doc | | | | | Atty Privileged Communication |
| R00059835 | | 12/15/2020 21:57 | RE: HUMC Opposition to MPT Motion for Summary Judgment | RE: HUMC Opposition to MPT Motion for Summary Judgment.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00059836 | R00059835 | | | HUMC - Pelino Aff - Answering Brief MPT MSJ.DOCX | | | | | Atty Privileged Communication |
| R00059837 | R00059835 | | | affidavit redline.pdf | | | | | Atty Privileged Communication |
| R00059842 | | 11/26/2020 11:35 | FW: Consentual Restraints related to HUMC Opco | FW: Consentual Restraints related to HUMC Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Privilege Asserted by Counsel for Mandler |
| R00059843 | | 11/25/2020 16:22 | Re: Re: RE: Consentual Restraints related to HUMC Opco | Re: Re: RE: Consentual Restraints related to HUMC Opco.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00059852 | | 11/15/2020 16:41 | RE: Distributable cash FLow | RE: Distributable cash FLow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00059853 | R00059852 | | | Q 04 2019 Distributable Cash - HUMC.pdf | | | | | Atty Privileged Communication |
| R00059854 | R00059852 | | | Q 02 2020 Distributable Cash - HUMC.pdf | | | | | Atty Privileged Communication |
| R00059860 | | 2/21/2012 0:21 | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Nicole Leonard <nleonard@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00059862 | | 2/20/2012 22:04 | Christ Hospital: Revised Bid Procedures Order and Exhibits | Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | Vivek Garipalli <vgaripalli@hotmail.com>; Chad | Louis Modugno <lmodugno@mdmc-law.com>; Nicole Leonard | | Atty Privileged Communication |
| R00059863 | | 2/20/2012 16:23 | Municipal Tax Liens | Municipal Tax Liens.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059877 | | 2/16/2012 2:54 | RE: REVISED RED-LINE | RE: REVISED RED-LINE.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Chad Friedman | Fred Gruen <gruenfred@verizon.net>; Brian (RG) Baker | | Atty Privileged Communication |
| R00059878 | R00059877 | | | DIP term sheet.DOC | | | | | Atty Privileged Communication |
| R00059883 | | 2/14/2012 15:40 | Re: Capital One | Re: Capital One.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00059884 | | 2/14/2012 15:36 | Re: Capital One | Re: Capital One.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00059897 | | 2/16/2012 0:40 | RE: REVISED RED-LINE | RE: REVISED RED-LINE.msg | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Chad | | | Atty Privileged Communication |
| R00059898 | R00059897 | | | 1725623_1.DOC.DOC | | | | | Atty Privileged Communication |
| R00059899 | | 2/16/2012 0:18 | REVISED RED-LINE | REVISED RED-LINE.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Chad <cfriedman@ravingreenberg.com>; | | | Atty Privileged Communication |
| R00059900 | R00059899 | | | 1725623_1.DOC | | | | | Atty Privileged Communication |
| R00059901 | | 2/15/2012 23:28 | RE: Christ Hospital | RE: Christ Hospital.msg | Chad Friedman <cfriedman@ravingreenberg.com> | Chad Friedman <cfriedman@ravingreenberg.com>; | Michael Keating <mkeating@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059902 | R00059901 | | | CHRIST HOSPITAL_TERM SHEET_2_15_12.clean.doc | | | | | Atty Privileged Communication |
| R00059910 | | 2/15/2012 0:13 | Fw: Christ Hospital Issues | Fw: Christ Hospital Issues.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00059915 | | 2/14/2012 0:05 | RE: Christ Hospital DIP term sheet | RE: Christ Hospital DIP term sheet.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00059917 | | 11/30/2020 2:05 | Re: Consentual Restraints related to HUMC Opco | Re: Consentual Restraints related to HUMC Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00059940 | | 2/15/2012 13:16 | FW: What's Up | FW: What's Up.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00059948 | | 2/13/2012 23:34 | RE: Christ Hospital DIP term sheet | RE: Christ Hospital DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00059949 | | 2/13/2012 23:31 | RE: Christ Hospital DIP term sheet | RE: Christ Hospital DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00059950 | | 2/13/2012 23:30 | RE: Christ Hospital DIP term sheet | RE: Christ Hospital DIP term sheet.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00059961 | | 2/13/2012 18:57 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00059967 | | 11/30/2020 14:12 | Re: Consentual Restraints related to HUMC Opco | Re: Consentual Restraints related to HUMC Opco.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Privilege Asserted by Counsel for Mandler |
| R00059973 | | 2/18/2012 16:48 | Re: Zoning | Re: Zoning.msg | Bruce Gilbert <brg722@gmail.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00059974 | | 2/15/2012 21:45 | RE: Christ Hospital | RE: Christ Hospital.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | Michael Keating <mkeating@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00059975 | R00059974 | | | CHRIST HOSPITAL_TERM SHEET_2_15_12.doc | | | | | Atty Privileged Communication |
| R00059976 | R00059974 | | | WSComparison_CHRIST HOSPITAL_TERM SHEET_2_13_12_pm_2-CHRIST HOSPITAL_TERM SHEET_2_15_12.doc | | | | | Atty Privileged Communication |
| R00059984 | | 11/25/2020 0:18 | Re: Re: RE: Consentual Restraints related to HUMC Opco | Re: Re: RE: Consentual Restraints related to HUMC Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00060004 | | 2/24/2012 0:14 | DIP Term sheet | DIP Term sheet.msg | David Primack | 'cfriedman@ravingreenberg.com' (cfriedman@ravingreenberg.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060005 | R00060004 | | | Redline DIP Term sheet 2-23 MDMC.doc | | | | | Atty Privileged Communication |
| R00060006 | R00060004 | | | DIP term sheet 2-23 MDMC.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060021 | | 2/13/2012 18:51 | [redacted] | | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060022 | R00060021 | | | Palisades Avenue Financing, LLC - Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00060029 | | 2/13/2012 14:01 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060030 | | 2/13/2012 12:20 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060032 | | 2/12/2012 13:01 | RE: Retainer with HUDSON HOLDCO and AVERY FOR CHRIST | RE: Retainer with HUDSON HOLDCO and AVERY FOR CHRIST.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Gary D. Bressler <gbressler@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060033 | | 2/11/2012 15:53 | FW: Christ Hospital DIP loan | FW: Christ Hospital DIP loan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060041 | | 2/21/2012 21:28 | RE: Term Sheet | RE: Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | cfriedman@ravingreenberg.com <cfriedman@ravingreenberg.com>; | bbaker@ravingreenberg.com <bbaker@ravingreenberg.com>; | | Atty Privileged Communication |
| R00060042 | | 2/21/2012 16:39 | FW: Christ Hospital -Case No. 12-12906(MS) | FW: Christ Hospital -Case No. 12-12906(MS).msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Nicole Leonard <nleonard@mdmc-law.com>; Louis Modugno | | Atty Privileged Communication |
| R00060043 | R00060042 | | | WS_BinaryComparison_PORZIO-#1701791-v4-Christ_Hospital_-_Bid_Procedures_Order.pdf | | | | | Atty Privileged Communication |
| R00060044 | R00060042 | | | WS_BinaryComparison_PORZIO-#1710787-v5-Bid_Procedured_Order_Exhibit_1_-_Auction_Bidding_Procedures.pdf | | | | | Atty Privileged Communication |
| R00060045 | R00060042 | | | WS_BinaryComparison_PORZIO-#1710788-v2-Bid_Procedures_Order_Exhibit_2_-_Notice_of_Sale.pdf | | | | | Atty Privileged Communication |
| R00060046 | R00060042 | | | WS_BinaryComparison_PORZIO-#1720018-v1-Bid_Procedures_Order_Exhibit_3_-_Short-form_Publication_Notice_of_Sale-PORZIO.PDF | | | | | Atty Privileged Communication |
| R00060047 | R00060042 | | | WS_BinaryComparison_PORZIO-#1710810-v1-Bid_Procedures_Order_Exhibit_4_-_Contingent_Cure_Notice.pdf | | | | | Atty Privileged Communication |
| R00060048 | R00060042 | | | CLEAN - Bid Procedures Order - Ex 1 to 4.pdf | | | | | Atty Privileged Communication |
| R00060049 | | 2/20/2012 20:59 | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits | FW: Christ Hospital: Revised Bid Procedures Order and Exhibits.msg | Gary D. Bressler | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Nicole Leonard <nleonard@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00060054 | | 2/16/2012 15:09 | Fw: Christ AR file per our discussion. | Fw: Christ AR file per our discussion..msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00060056 | | 2/13/2012 18:59 | Fw: Status? | Fw: Status?.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060058 | | 2/12/2012 13:14 | Retention Agreement | Retention Agreement.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net>; Avery Eisenreich | Vivek Garipalli <vgaripalli@hotmail.com>; Gary D. | | Atty Privileged Communication |
| R00060059 | R00060058 | | | 1723361_1.DOC | | | | | Atty Privileged Communication |
| R00060060 | | 2/10/2012 11:58 | RE: Christ Hospital | RE: Christ Hospital.msg | Rosen, Michael <mrosen@bayonnemedicalcenter.org | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; | Jeff Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00060061 | | 2/9/2012 21:59 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060074 | | 2/13/2012 19:09 | Re: Retention Agreement | Re: Retention Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; gruenfred@verizon.net | | | Atty Privileged Communication |
| R00060076 | | 2/13/2012 13:56 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060077 | | 2/13/2012 12:19 | [redacted] | | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060105 | | 2/14/2012 1:23 | Christ Hospital DIP term sheet | Christ Hospital DIP term sheet.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060106 | R00060105 | | | CHRIST HOSPITAL_TERM SHEET_2_13_12_pm_2.doc | | | | | Atty Privileged Communication |
| R00060113 | | 2/13/2012 17:39 | Fw: Palisades retainer agreement | Fw: Palisades retainer agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | | Atty Privileged Communication |
| R00060114 | | 2/13/2012 14:03 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060118 | | 2/12/2012 17:04 | FW: Checking In | FW: Checking In.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060123 | | 2/12/2012 2:36 | Avery | Avery.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060126 | | 2/11/2012 18:51 | RE: DIP | RE: DIP.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | Jeffrey Mandler <jmand58@comcast.net> | | Atty Privileged Communication |
| R00060127 | | 2/11/2012 18:47 | Re: DIP | Re: DIP.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00060128 | | 2/11/2012 16:29 | RE: Christ Hospital DIP term sheet | RE: Christ Hospital DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060129 | | 2/11/2012 1:40 | RE: Christ Hospital DIP term sheet | RE: Christ Hospital DIP term sheet.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060130 | R00060129 | | | WSComparison_PDF to Word Final 2-9-12-CHRIST HOSPITAL_TERM SHEET_2_10_12.doc | | | | | Atty Privileged Communication |
| R00060134 | | 2/10/2012 15:50 | RE: Navigant report | RE: Navigant report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Mark Spektor <mspektor@bayonnemedicalcenter. | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060135 | | 2/10/2012 15:17 | Re: Navigant report | Re: Navigant report.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060153 | | 2/15/2012 16:33 | FW: christ retainer | FW: christ retainer.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060154 | R00060153 | | | Eisen.CH.G&GRetainerLtr.2.15.12.doc | | | | | Atty Privileged Communication |
| R00060155 | R00060153 | | | Eisen.CH.G&GRetainerLtr.Clean.2.15.12.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060156 | R00060153 | | | Eisen.CH.G&GRetainerLtr.Executed.2.15.12.pdf | | | | | Atty Privileged Communication |
| R00060159 | | 2/13/2012 23:19 | RE: Christ Hospital DIP term sheet | RE: Christ Hospital DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Danielle Gilberti <dgilberti@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060160 | | 2/13/2012 23:05 | Christ Hospital DIP term sheet | Christ Hospital DIP term sheet.msg | Danielle Gilberti <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060161 | R00060160 | | | CHRIST HOSPITAL_TERM SHEET_2_13_12_pm_2.doc | | | | | Atty Privileged Communication |
| R00060162 | | 2/13/2012 19:23 | Re: Retention Agreement | Re: Retention Agreement.msg | Avery Eisenreich <AveryE@omnihsnj.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | | | Atty Privileged Communication |
| R00060165 | | 2/12/2012 23:06 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060166 | | 2/12/2012 17:06 | Re: Checking In | Re: Checking In.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00060167 | | 2/11/2012 18:45 | RE: DIP | RE: DIP.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00060168 | | 2/11/2012 18:41 | Re: DIP | Re: DIP.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | jmand58@comcast.net <jmand58@comcast.net>; | | Atty Privileged Communication |
| R00060171 | | 2/11/2012 16:20 | DIP Loan/Purchase Deal with Avery | DIP Loan\Purchase Deal with Avery.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060173 | | 2/11/2012 0:59 | Re: Christ Hospital DIP term sheet | Re: Christ Hospital DIP term sheet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060179 | | 2/10/2012 16:34 | RE: Navigant report | RE: Navigant report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060180 | | 2/10/2012 16:33 | RE: Federal Express | RE: Federal Express.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00060181 | | 2/10/2012 16:31 | RE: Navigant report | RE: Navigant report.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060182 | | 2/10/2012 16:17 | RE: Federal Express | RE: Federal Express.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00060184 | | 2/10/2012 15:27 | Re: Navigant report | Re: Navigant report.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060203 | | 2/11/2012 16:38 | Fw: Christ Hospital DIP loan | Fw: Christ Hospital DIP loan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060205 | | 2/10/2012 22:08 | Fw: Your Question | Fw: Your Question.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00060206 | | 2/10/2012 22:07 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060207 | | 2/10/2012 20:13 | RE: Federal Express | RE: Federal Express.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00060208 | | 2/9/2012 15:01 | Re: Hfg | Re: Hfg.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060209 | | 2/9/2012 15:12 | Hfg | Hfg.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00060210 | | 2/8/2012 12:09 | [redacted] | | Alberts, Sam J. <sam.alberts@snrdenton.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060211 | | 11/15/2020 13:19 | Distributable cash FLow | Distributable cash FLow.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00060212 | R00060211 | | | Q3 2019 Distributable Cash.xlsx | | | | | Atty Privileged Communication |
| R00060213 | R00060211 | | | Q 04 2019 Distributable Cash.xlsx | | | | | Atty Privileged Communication |
| R00060214 | R00060211 | | | Q 02 2020 Distributable Cash.xlsx | | | | | Atty Privileged Communication |
| R00060215 | R00060211 | | | Q 01 2020 Distributable Cash.xlsx | | | | | Atty Privileged Communication |
| R00060223 | | 2/14/2012 15:25 | Capital One | Capital One.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060224 | | 2/14/2012 13:51 | RE: Retention Agreement | RE: Retention Agreement.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Fred Gruen <gruenfred@verizon.net> | Gary D. Bressler <gbressler@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060225 | R00060224 | | | 1724296_1.DOC | | | | | Atty Privileged Communication |
| R00060235 | | 2/11/2012 18:44 | Re: DIP | Re: DIP.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | jmand58@comcast.net <jmand58@comcast.net> | | Atty Privileged Communication |
| R00060236 | | 2/11/2012 18:37 | DIP | DIP.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00060239 | | 2/11/2012 16:35 | Re: FW: Christ Hospital DIP loan | Re: FW: Christ Hospital DIP loan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00060240 | | 2/11/2012 16:09 | Re: Christ Hospital DIP loan | Re: Christ Hospital DIP loan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | | Atty Privileged Communication |
| R00060241 | | 2/11/2012 15:56 | FW: Christ Hospital DIP loan | FW: Christ Hospital DIP loan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060243 | | 2/10/2012 20:29 | Re: Federal Express | Re: Federal Express.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00060247 | | 2/10/2012 15:48 | Re: Navigant report | Re: Navigant report.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Jeff Mandler <jmand58@comcast.net>; Kane, | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060248 | | 2/10/2012 15:25 | Re: Navigant report | Re: Navigant report.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060254 | | 2/9/2012 14:11 | RE: CH- motion for bid procedures | RE: CH- motion for bid procedures.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060255 | | 2/9/2012 14:04 | Re: CH- motion for bid procedures | Re: CH- motion for bid procedures.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060256 | | 2/8/2012 19:02 | Re: Christ Plan | Re: Christ Plan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | LawlerJP@aol.com <LawlerJP@aol.com>; | pschaengold@hobokenumc.com <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00060257 | | 2/8/2012 18:19 | Re: Christ Plan | Re: Christ Plan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Spektor, Mark <mspektor@bayonnemedicalcenter. | Phillip Schaengold - Hoboken <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00060260 | | 2/8/2012 12:10 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | sam.alberts@snrdenton.com <sam.alberts@snrdenton.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060268 | | 2/27/2012 22:30 | Fwd: Operating Agreement, Participation Agreement, investor Agreement | Fwd: Operating Agreement, Participation Agreement, investor Agreement.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Bruce | | | Atty Privileged Communication |
| R00060269 | R00060268 | | | Agreement2BLK.doc | | | | | Atty Privileged Communication |
| R00060270 | R00060268 | | | ATT00001..htm | | | | | Atty Privileged Communication |
| R00060271 | R00060268 | | | Agreement2.doc | | | | | Atty Privileged Communication |
| R00060272 | R00060268 | | | ATT00002..htm | | | | | Atty Privileged Communication |
| R00060273 | R00060268 | | | Participation Agreement7BLK.doc | | | | | Atty Privileged Communication |
| R00060274 | R00060268 | | | ATT00003..htm | | | | | Atty Privileged Communication |
| R00060275 | R00060268 | | | Participation Agreement7.doc | | | | | Atty Privileged Communication |
| R00060276 | R00060268 | | | ATT00004..htm | | | | | Atty Privileged Communication |
| R00060277 | R00060268 | | | Operating Agreement - Palisades(4) BLK.doc | | | | | Atty Privileged Communication |
| R00060278 | R00060268 | | | ATT00005..htm | | | | | Atty Privileged Communication |
| R00060279 | R00060268 | | | Operating Agreement - Palisades(4).doc | | | | | Atty Privileged Communication |
| R00060280 | R00060268 | | | ATT00006..htm | | | | | Atty Privileged Communication |
| R00060281 | | 2/10/2012 16:00 | FW: Federal Express | FW: Federal Express.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | | Atty Privileged Communication |
| R00060282 | R00060281 | | | 0Y1005FR_043100956_0.pdf | | | | | Atty Privileged Communication |
| R00060283 | | 2/10/2012 4:23 | FW: Christ Hospital | FW: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Lisa Bemboom <lbemboom@hcmcr.com>; | Jeffrey Mandler <jmand58@comcast.net>; Jim | | Atty Privileged Communication |
| R00060284 | R00060283 | | | 20120207145127.pdf | | | | | Atty Privileged Communication |
| R00060286 | | 2/8/2012 15:20 | Re: Westerly conference call | Re: Westerly conference call.msg | John Leonard <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | Scott S. Flynn <sflynn@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060288 | | 2/8/2012 12:54 | Fw: Christ/HFG | Fw: Christ\HFG.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060289 | | 2/8/2012 12:09 | [redacted] | | Alberts, Sam J. <sam.alberts@snrdenton.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060295 | | 10/24/2020 2:43 | Re: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | Re: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060296 | | 10/23/2020 14:12 | RE: MPT Settlement | RE: MPT Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00060297 | | 2/10/2012 22:04 | FW: Christ Hospital | FW: Christ Hospital.msg | Ryan, Patrick <pryan@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Lisa | | | Atty Privileged Communication |
| R00060298 | R00060297 | | | 20120207145127.pdf | | | | | Atty Privileged Communication |
| R00060299 | | 2/9/2012 16:04 | RE: CH- motion for bid procedures | RE: CH- motion for bid procedures.msg | David Primack | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060300 | | 2/9/2012 14:01 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060301 | | 2/8/2012 18:13 | Re: Christ Plan | Re: Christ Plan.msg | LawlerJP@aol.com <LawlerJP@aol.com> | mspektor@bayonnemedicalcenter.or g | pschaengold@hobokenumc.com <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00060302 | | 2/8/2012 12:01 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Alberts Sam J. <sam.alberts@snrdenton.com> | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060303 | | 2/7/2012 22:33 | Christ Hospital | Christ Hospital.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060305 | | 2/7/2012 16:43 | Avery email | Avery email.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060307 | | 2/4/2012 17:20 | DIP Financing overview | DIP Financing overview.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060321 | | 2/13/2012 20:14 | RE: Retention Agreement | RE: Retention Agreement.msg | Fred Gruen <gruenfred@verizon.net> | Louis Modugno <lmodugno@mdmc-law.com>; AveryE@omnihsnj.com | | | Atty Privileged Communication |
| R00060329 | | 2/12/2012 13:02 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Gary D. Bressler <gbressler@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060330 | | 2/12/2012 12:58 | [redacted] | | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Gilbert, | Gary D. Bressler <gbressler@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060331 | R00060330 | | | 1723361_1.DOC | | | | | Atty Privileged Communication |
| R00060337 | | 2/11/2012 0:56 | Christ Hospital DIP term sheet | Christ Hospital DIP term sheet.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060338 | R00060337 | | | CHRIST HOSPITAL_TERM SHEET_2_10_12.doc | | | | | Atty Privileged Communication |
| R00060341 | | 2/10/2012 15:42 | Re: Navigant report | Re: Navigant report.msg | jmand58@comcast.net <jmand58@comcast.net> | Daniel Kane <DKane@bayonnemedicalcenter.org | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060342 | | 2/9/2012 21:59 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060343 | | 2/9/2012 19:55 | RE: Christ | RE: Christ.msg | David Primack | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060344 | | 2/9/2012 18:57 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Jeffrey Mandler | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060348 | | 2/9/2012 16:15 | Re: CH- motion for bid procedures | Re: CH- motion for bid procedures.msg | lawlerjp@aol.com <lawlerjp@aol.com> | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060349 | | 2/9/2012 14:54 | Order on Motion to Expedite | Order on Motion to Expedite.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060350 | R00060349 | | | 118133007011.pdf | | | | | Atty Privileged Communication |
| R00060351 | | 2/8/2012 17:25 | RE: Christ Plan | RE: Christ Plan.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00060352 | | 2/8/2012 17:13 | Re: Christ Plan | Re: Christ Plan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com>; | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00060353 | | 2/8/2012 16:25 | George Popko | George Popko.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | | Atty Privileged Communication |
| R00060354 | | 2/8/2012 14:32 | Re: Westerly conference call | Re: Westerly conference call.msg | John Leonard <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | Scott S. Flynn <sflynn@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060355 | | 2/8/2012 14:31 | Re: Westerly conference call | Re: Westerly conference call.msg | John Leonard <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | Scott S. Flynn <sflynn@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060356 | | 2/8/2012 13:58 | Re: Christ Plan | RE: Christ Plan.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | Phillip S. Schaengold <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00060357 | | 2/8/2012 13:55 | Re: Christ Plan | Re: Christ Plan.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | Phillip Schaengold - Hoboken <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00060366 | | 10/24/2020 12:13 | Re: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | Re: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX.msg | louis petriello <louispetriello@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060368 | | 2/10/2012 16:37 | RE: Federal Express | RE: Federal Express.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | | Atty Privileged Communication |
| R00060369 | | 2/7/2012 1:18 | Re: conference bridge # | Re: conference bridge #.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060370 | | 2/6/2012 14:36 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Gilbert, | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00060373 | | 2/4/2012 14:53 | Re: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Phillip S. Schaengold <pschaengold@hobokenumc.com> | Ursula Ivitchev <uivitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00060391 | | 2/13/2012 13:44 | RE: Revised Term Sheet | RE: Revised Term Sheet.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Danielle Gilberti <dgilberti@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060392 | | 2/12/2012 14:15 | Fw: Retention Agreement | Fw: Retention Agreement.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060393 | R00060392 | | | 1723361_1.DOC | | | | | Atty Privileged Communication |
| R00060398 | | 2/10/2012 18:10 | RE: Federal Express | RE: Federal Express.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; jrobertson fwd | | Atty Privileged Communication |
| R00060399 | | 2/10/2012 14:45 | Navigant report | Navigant report.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060400 | R00060399 | | | Navigant Report.pdf | | | | | Atty Privileged Communication |
| R00060403 | | 2/9/2012 14:13 | RE: CH- motion for bid procedures | RE: CH- motion for bid procedures.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060404 | R00060403 | | | CH - Sale order.pdf | | | | | Atty Privileged Communication |
| R00060405 | | 2/8/2012 18:01 | RE: Christ Plan | RE: Christ Plan.msg | Spektor, Mark <mspektor@bayonnemedicalcenter. | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com> | Phillip Schaengold - Hoboken <pschaengold@hobokenumc.com>; | | Atty Privileged Communication |
| R00060406 | | 2/8/2012 17:10 | RE: Christ Plan | RE: Christ Plan.msg | pschaengold@Hobokenumc.com <pschaengold@Hobokenumc.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00060407 | | 2/8/2012 14:25 | Re: Westerly conference call | Re: Westerly conference call.msg | John Leonard <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Louis Modugno <lmodugno@mdmc-law.com>; vgaripalli@hotmail.com | Scott S. Flynn <sflynn@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060412 | | 2/7/2012 15:00 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060414 | | 2/6/2012 23:13 | Fw: conference bridge # | Fw: conference bridge #.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060415 | | 2/5/2012 4:39 | Re: UHS Letter of Intent | Re: UHS Letter of Intent.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060416 | | 2/4/2012 19:52 | Re: Proposed DIP Loan terms | Re: Proposed DIP Loan terms.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060417 | | 2/4/2012 18:53 | Fw: Proposed DIP Loan terms | Fw: Proposed DIP Loan terms.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@hotmail.com <vgaripalli@hotmail.com> | | | Atty Privileged Communication |
| R00060419 | | 2/4/2012 17:04 | Re: Proposed DIP Loan terms | Re: Proposed DIP Loan terms.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060423 | | 2/4/2012 14:54 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Ursula Ivitchev | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060425 | | 10/23/2020 21:03 | RE: Invoices | RE: Invoices.msg | Hannigan, Susan M. <Hannigan@RLF.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060427 | | 10/23/2020 16:24 | RE: MPT Settlement | RE: MPT Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060428 | | 10/23/2020 16:05 | RE: MPT Settlement | RE: MPT Settlement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00060429 | | 10/23/2020 14:24 | RE: MPT Settlement | RE: MPT Settlement.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00060431 | | 10/22/2020 17:34 | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00060432 | | 10/22/2020 16:52 | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; louis petriello | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060433 | | 10/22/2020 16:45 | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; louis | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060436 | | 10/22/2020 14:39 | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | louis petriello <louispetriello@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060437 | | 10/22/2020 14:29 | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com>; McMichael, | | Privilege Asserted by Counsel for Mandler |
| R00060438 | | 10/22/2020 14:28 | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; McMichael, | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060439 | | 10/22/2020 1:06 | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT | Re: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Hannigan, Susan M. <Hannigan@RLF.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060440 | | 10/22/2020 0:31 | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060444 | | 2/7/2012 14:15 | RE: DIP Financing overview | RE: DIP Financing overview.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Primack <dprimack@mdmc-law.com>; Vivek Garipalli | Gary D. Bressler <gbressler@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060449 | | 2/6/2012 13:19 | Re: UHS Letter of Intent | Re: UHS Letter of Intent.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00060451 | | 2/5/2012 4:26 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060453 | | 2/4/2012 20:05 | Re: Proposed DIP Loan terms | Re: Proposed DIP Loan terms.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060458 | | 2/4/2012 15:09 | Re: UHS Letter of Intent | Re: UHS Letter of Intent.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Ursula | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060459 | | 2/4/2012 14:48 | Re: UHS Letter of Intent | Re: UHS Letter of Intent.msg | Schaengold, Phillip <pschaengold@Hobokenumc.com> | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <uivitchev@bayonnemedicalcenter.o | | Atty Privileged Communication |
| R00060465 | | 2/4/2012 0:19 | Re: DIP Loan terms | Re: DIP Loan terms.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060469 | | 2/3/2012 22:15 | Christ DIP Lender | Christ DIP Lender.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00060471 | | 2/3/2012 18:45 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060472 | | 2/3/2012 18:44 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060479 | | 2/3/2012 21:00 | Fw: Christ hospital in jersey city | Fw: Christ hospital in jersey city.msg | Daniel Burns <daniel.burns@aon.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | | | Atty Privileged Communication |
| R00060481 | | 2/3/2012 18:38 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | | Atty Privileged Communication |
| R00060482 | | 2/3/2012 18:37 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; David Primack | | | Atty Privileged Communication |
| R00060483 | | 2/3/2012 18:35 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | David Primack <dprimack@mdmc-law.com>; Louis Modugno | | | Atty Privileged Communication |
| R00060484 | | 2/3/2012 18:24 | [redacted] | | David Primack | Louis Modugno <lmodugno@mdmc-law.com>; Michael Keating | Vivek Garipalli <vgaripalli@hotmail.com> | | Atty Privileged Communication |
| R00060487 | | 2/3/2012 17:54 | FW: Proposed DIP Loan terms | FW: Proposed DIP Loan terms.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com> | Gary D. Bressler <gbressler@mdmc-law.com>; Michael Keating | | Atty Privileged Communication |
| R00060489 | | 2/3/2012 16:39 | Wow.... | Wow.... .msg | Daniel Burns <daniel.burns@aon.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | Jim Lawler <lawlerjp@aol.com>; Brent Martin <bmartin@hcmcr.com> | | Atty Privileged Communication |
| R00060495 | | 2/2/2012 18:09 | Christ bk | Christ bk.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net>; Jim | | | Atty Privileged Communication |
| R00060496 | | 2/2/2012 15:03 | Fw: Bed Crunch | Fw: Bed Crunch.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060498 | | 2/2/2012 3:28 | RE: Westerly Hospital | RE: Westerly Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060510 | | 2/3/2012 22:27 | Re: Christ DIP Lender | Re: Christ DIP Lender.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060515 | | 2/1/2012 22:16 | Re: check this out!! | Re: check this out!!.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060516 | | 2/1/2012 22:01 | Re: check this out!! | Re: check this out!!.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060517 | | 2/1/2012 21:37 | check this out!! | check this out!!.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060519 | | 2/1/2012 21:12 | prime | prime.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060520 | | 1/31/2012 13:59 | Fw: Christ Hospital | Fw: Christ Hospital.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060521 | | 1/26/2012 4:55 | Re: Confidential / Attorney Client Privileged - HUMC Holdco, LLC shareholders | Re: Confidential \ Attorney Client Privileged - HUMC Holdco, LLC shareholders.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00060522 | | 1/21/2012 14:31 | [redacted] | | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060524 | | 1/18/2012 19:38 | Fw: Last night | Fw: Last night.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060525 | | 1/17/2012 12:12 | RE: RESPONSE TO KELLY | RE: RESPONSE TO KELLY.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | Lawler, Jim <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060526 | | 1/17/2012 11:23 | Re: MPT-Rad Onc Projec | Re: MPT-Rad Onc Projec.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | McKeon-Hoffmann, Patricia <phoffmann@bayonnemedicalcenter | | Atty Privileged Communication |
| R00060527 | | 1/16/2012 21:29 | Re: Press Release from Prime | Re: Press Release from Prime.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com> | Dan Kane <dkane@bayonnemedicalcenter.org> | | Atty Privileged Communication |
| R00060528 | | 1/16/2012 21:18 | RE: Press Release from Prime | RE: Press Release from Prime.msg | Kane, Dan <dkane@bayonnemedicalcenter.org> | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Spektor, | | | Atty Privileged Communication |
| R00060529 | | 1/16/2012 18:14 | Re: RESPONSE TO KELLY | Re: RESPONSE TO KELLY.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00060530 | | 1/13/2012 0:52 | FW: Meet | FW: Meet.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060531 | | 1/11/2012 19:47 | Fw: Have you seen this? | Fw: Have you seen this?.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060532 | | 1/5/2012 12:14 | Re: Christ LOI | Re: Christ LOI.msg | jmand58@comcast.net <jmand58@comcast.net> | Vivek Garipalli <vgaripalli@hotmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00060537 | | 2/10/2012 18:05 | FW: Federal Express | FW: Federal Express.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; jrobertson fwd | | Atty Privileged Communication |
| R00060538 | R00060537 | | | Section of CN Regulations.pdf | | | | | Atty Privileged Communication |
| R00060539 | R00060537 | | | Memo Outlining CON Criteria, Application Questions and Timeline (1-28-11).docx | | | | | Atty Privileged Communication |
| R00060540 | R00060537 | | | Form CN-3.pdf | | | | | Atty Privileged Communication |
| R00060541 | | 2/9/2012 14:00 | CH- motion for bid procedures | CH- motion for bid procedures.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060542 | R00060541 | | | pdf.pdf | | | | | Atty Privileged Communication |
| R00060547 | | 2/6/2012 12:56 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; Vivek Garipalli (hotmail) | | Atty Privileged Communication |
| R00060548 | R00060547 | | | UHS-HudsonHospHoldco-2012 (4)(Christ Hospital LOI).doc | | | | | Atty Privileged Communication |
| R00060549 | | 2/5/2012 23:08 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jim | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060550 | R00060549 | | | UHS-HudsonHospHoldco-2012 (Christ Hospital LOI).doc | | | | | Atty Privileged Communication |
| R00060551 | | 2/4/2012 13:17 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Ursula Ivitchev <uivitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060552 | R00060551 | | | UHS-HudsonHospHoldco-2012 (Christ Hospital LOI) - 02.04.12 - marked VG.doc | | | | | Atty Privileged Communication |
| R00060553 | | 2/4/2012 12:52 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00060554 | R00060553 | | | UHS-HudsonHospHoldco-2012 (2)(Christ Hospital LOI).doc | | | | | Atty Privileged Communication |
| R00060555 | | 1/11/2012 19:47 | Fw: "Anti-Christ" Sale Press Release | Fw: "Anti-Christ" Sale Press Release.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060556 | | 1/10/2012 22:08 | Prime | Prime.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060557 | | 1/5/2012 16:11 | Re: Christ LOI | Re: Christ LOI.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@comcast.net>; Vivek | Bruce Gilbert <bgilbert@bayonnemedicalcenter.or | | Atty Privileged Communication |
| R00060558 | | 1/5/2012 12:18 | RE: Christ LOI | RE: Christ LOI.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jeffrey Mandler <jmand58@comcast.net> | Jim Lawler <lawlerjp@aol.com>; Bruce Gilbert | | Atty Privileged Communication |
| R00060559 | | 1/5/2012 11:53 | RE: MPT Confidentiality on Conversion | RE: MPT Confidentiality on Conversion.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Bruce Gilbert | Kristoffer Burfitt <kburfitt@mdmc-law.com> | | Atty Privileged Communication |
| R00060560 | | 1/4/2012 15:39 | Re: FW: Letter from Christ Hospital.pdf - Adobe Acrobat Standard | Re: FW: Letter from Christ Hospital.pdf - Adobe Acrobat Standard.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Bruce Gilbert | Louis Modugno <lmodugno@mdmc-law.com>; Ursulau Ivitchev | | Atty Privileged Communication |
| R00060561 | | 1/4/2012 15:27 | Re: FW: Letter from Christ Hospital.pdf - Adobe Acrobat Standard | Re: FW: Letter from Christ Hospital.pdf - Adobe Acrobat Standard.msg | LawlerJP@aol.com <LawlerJP@aol.com> | bgilbert@bayonnemedicalcenter.org <bgilbert@bayonnemedicalcenter.or | Louis Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060562 | | 1/4/2012 14:11 | Re: Christ LOI | Re: Christ LOI.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00060563 | | 1/4/2012 4:56 | Re: Christ LOI | Re: Christ LOI.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060564 | | 1/3/2012 14:57 | Fw: Christ | Fw: Christ.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060566 | | 12/28/2011 16:08 | RE: See below. Just reported. | RE: See below. Just reported..msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060569 | | 10/17/2020 14:14 | RE: MPT Counterclaims | RE: MPT Counterclaims.msg | Gandhi, Salil <sgandhi@wsgr.com> | Thomas Uebler <tuebler@mdsulaw.com>; Louis A. | Pearlson, A. Ross <rpearlson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00060570 | | 6/12/2018 20:20 | RE: Satellite ED | RE: Satellite ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | John W. Kaveney <jkaveney@mdmc-law.com> | | Atty Privileged Communication |
| R00060577 | | 10/22/2020 16:25 | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT | RE: HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Hannigan, Susan M. <Hannigan@RLF.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00060578 | R00060577 | 10/22/2020 16:21 | RE: HUMC/MPT - counterclaims response extension | RE HUMCMPT - counterclaims response extension | Scott Funk <sfunk@grayreed.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Lemon, Brian | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Atty Privileged Communication |
| R00060581 | | 10/19/2020 23:30 | RE: FW: HUMC litigation - verifications | RE: FW: HUMC litigation - verifications.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Richlin, Eli <erichlin@wsgr.com> | | Privilege Asserted by Counsel for Mandler |
| R00060582 | | 10/19/2020 23:17 | Re: HUMC litigation - verifications | Re: HUMC litigation - verifications.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060583 | | 10/19/2020 22:34 | RE: FW: HUMC litigation - verifications | RE: FW: HUMC litigation - verifications.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | Gandhi, Salil <sgandhi@wsgr.com> | | Privilege Asserted by Counsel for Mandler |
| R00060584 | | 10/19/2020 22:08 | Signed LOI - California group | Signed LOI - California group.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060585 | | 10/19/2020 21:46 | Re: FW: HUMC litigation - verifications | Re: FW: HUMC litigation - verifications.msg | louis petriello <louispetriello@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Gandhi, Salil | | | Privilege Asserted by Counsel for Mandler |
| R00060588 | | 10/16/2020 21:56 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | | | Atty Privileged Communication |
| R00060589 | | 2/9/2012 18:54 | FW: Christ | FW: Christ .msg | David Primack | jmand58@comcast.net <jmand58@comcast.net>; Lawler, | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060590 | R00060589 | | | CH - Sale order.pdf | | | | | Atty Privileged Communication |
| R00060591 | R00060589 | | | CH Proc Order.pdf | | | | | Atty Privileged Communication |
| R00060592 | R00060589 | | | CH Sale Procedures Motion.pdf | | | | | Atty Privileged Communication |
| R00060593 | | 2/8/2012 21:59 | FW: Christ's Hospital 1st day orders | FW: Christ's Hospital 1st day orders.msg | David Primack | Vivek Garipalli (vgaripalli@hotmail.com) | Louis Modugno <lmodugno@mdmc-law.com>; Gary D. Bressler | | Atty Privileged Communication |
| R00060594 | R00060593 | | | 29 interim dip order.pdf | | | | | Atty Privileged Communication |
| R00060595 | | 2/3/2012 19:06 | [redacted] | [redacted] | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Louis Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Gilbert, | | Atty Privileged Communication |
| R00060596 | R00060595 | | | [redacted] | | | | | Atty Privileged Communication |
| R00060599 | | 12/28/2011 17:07 | Re: Christ LOI | Re: Christ LOI.msg | jmand58@comcast.net <jmand58@comcast.net> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00060600 | | 12/28/2011 17:05 | Fw: Christ LOI | Fw: Christ LOI.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00060601 | | 12/28/2011 14:09 | Re: See below. Just reported. | Re: See below. Just reported..msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060606 | | 9/15/2014 19:58 | FW: MDMC Meeting | FW: MDMC Meeting.msg | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060607 | | 3/28/2012 20:41 | Christ Hospital - please open calendar for full listing of Closing Date items | Christ Hospital - please open calendar for full listing of Closing Date items.msg | Sandi Shidner | 'AveryE@omnihsnj.com' (AveryE@omnihsnj.com) | | | Atty Privileged Communication |
| R00060612 | | 10/19/2020 18:42 | RE: Call | RE: Call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00060625 | | 10/18/2020 2:40 | Re: Litigation Update | Re: Litigation Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060626 | | 10/18/2020 0:45 | Litigation Update | Litigation Update.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00060628 | | 2/4/2012 0:41 | RE: UHS Letter of Intent | RE: UHS Letter of Intent.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Louis | | Atty Privileged Communication |
| R00060629 | R00060628 | | | UHS-HudsonHospHoldco-2012 (Christ Hospital LOI).doc | | | | | Atty Privileged Communication |
| R00060635 | | 8/11/2018 16:00 | Re: News - SEDs | Re: News - SEDs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00060636 | | 8/11/2018 14:51 | News - SEDs | News - SEDs.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00060637 | | 8/3/2018 15:28 | RE: OPRA Government Records Request W135276 | RE: OPRA Government Records Request W135276.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060638 | | 8/2/2018 3:21 | RE: OPRA Government Records Request W135276 | RE: OPRA Government Records Request W135276.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00060639 | | 7/25/2018 17:27 | RE: New OPRA request | RE: New OPRA request.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00060640 | | 7/25/2018 17:23 | New OPRA request | New OPRA request.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00060641 | | 7/22/2018 0:59 | Re: 7/25 CarePoint Board of Directors Meeting: Pre-Read Materials | Re: 7\25 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060642 | | 7/22/2018 0:30 | Fwd: 7/25 CarePoint Board of Directors Meeting: Pre-Read Materials | Fwd: 7\25 CarePoint Board of Directors Meeting: Pre-Read Materials.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060643 | | 6/28/2018 13:23 | RE: Freestanding ERs May Have Low Hospital Admission Rates \| HealthLeaders Media | RE: Freestanding ERs May Have Low Hospital Admission Rates \| HealthLeaders Media.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00060644 | | 6/27/2018 20:10 | FW: Freestanding ERs May Have Low Hospital Admission Rates \| HealthLeaders Media | FW: Freestanding ERs May Have Low Hospital Admission Rates \| HealthLeaders Media.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00060645 | | 6/26/2018 1:10 | Re: Satellite ED - Notice of Appeal | Re: Satellite ED - Notice of Appeal.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060646 | | 6/26/2018 1:01 | RE: Satellite ED - Notice of Appeal | RE: Satellite ED - Notice of Appeal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060647 | | 6/25/2018 21:46 | Satellite ED - Notice of Appeal | Satellite ED - Notice of Appeal.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Natasha.Deckmann@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060648 | | 6/12/2018 20:23 | RE: Satellite ED | RE: Satellite ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Megan R. George | | | Atty Privileged Communication |
| R00060649 | | 6/12/2018 19:46 | RE: Satellite ED | RE: Satellite ED.msg | Megan R. George <MGeorge@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com>; Jacobs, Frederick | | | Atty Privileged Communication |
| R00060650 | | 6/12/2018 19:40 | RE: Satellite ED | RE: Satellite ED.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00060651 | | 6/12/2018 19:17 | RE: Satellite ED | RE: Satellite ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | John W. Kaveney <jkaveney@mdmc-law.com> | | Atty Privileged Communication |
| R00060652 | | 6/12/2018 18:27 | RE: Satellite ED | RE: Satellite ED.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com> | | Atty Privileged Communication |
| R00060653 | | 6/6/2018 15:03 | Satellite ED | Satellite ED.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com> | | Atty Privileged Communication |
| R00060654 | | 6/5/2018 17:26 | RE: Follow Up from DOH call on SED's | RE: Follow Up from DOH call on SED's.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; John | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060655 | | 6/5/2018 17:07 | FW: Contact with Front Office (SED) | FW: Contact with Front Office (SED).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060656 | | 6/5/2018 15:51 | RE: Bayonne (Barnabas) SED submissions v. CPH's | RE: Bayonne (Barnabas) SED submissions v. CPH's.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00060657 | | 6/5/2018 14:46 | RE: Bayonne (Barnabas) SED submissions v. CPH's | RE: Bayonne (Barnabas) SED submissions v. CPH's.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060658 | | 6/5/2018 14:39 | Bayonne (Barnabas) SED submissions v. CPH's | Bayonne (Barnabas) SED submissions v. CPH's.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Megan R. George | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060669 | | 10/18/2020 12:46 | RE: Litigation Update | RE: Litigation Update.msg | Gandhi, Salil <sgandhi@wsgr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060670 | | 10/16/2020 19:53 | RE: MPT Counterclaims | RE: MPT Counterclaims.msg | Thomas Uebler <tuebler@mdsulaw.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Pearlson, A. Ross <rpearlson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00060673 | | 10/16/2020 18:33 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | | | Atty Privileged Communication |
| R00060674 | | 10/16/2020 18:30 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00060675 | | 10/16/2020 18:20 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00060676 | | 10/16/2020 15:32 | RE: MPT Counterclaims | RE: MPT Counterclaims.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pearlson, A. Ross <rpearlson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00060677 | | 10/16/2020 14:45 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00060678 | | 10/16/2020 1:08 | Re: MPT Counterclaims | Re: MPT Counterclaims.msg | Vivek Garipalli <vgaripalli@gmail.com> | Thomas Uebler <tuebler@mdsulaw.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00060681 | | 1/17/2012 14:06 | Fw: Christ Hospital - Response Letter | Fw: Christ Hospital - Response Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060682 | R00060681 | | | ResponsetoPeterKelly01 17 12.pdf | | | | | Atty Privileged Communication |
| R00060687 | | 1/17/2012 13:23 | Fw: Christ Hospital - Response Letter | Fw: Christ Hospital - Response Letter.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060688 | R00060687 | | | ResponsetoPeterKelly01 17 12.pdf | | | | | Atty Privileged Communication |
| R00060689 | | 1/16/2012 17:46 | Re: RESPONSE TO KELLY | Re: RESPONSE TO KELLY.msg | LawlerJP@aol.com <LawlerJP@aol.com> | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; Louis | | | Atty Privileged Communication |
| R00060690 | R00060689 | | | ResponsetoPeterKelly01.16.12-VG.doc | | | | | Atty Privileged Communication |
| R00060691 | | 1/16/2012 13:39 | RE: RESPONSE TO KELLY | RE: RESPONSE TO KELLY.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00060692 | R00060691 | | | Response to Peter Kelly 01.16.12 - VG.doc | | | | | Atty Privileged Communication |
| R00060695 | | 1/6/2012 18:18 | FW: Letter from Christ Hospital | FW: Letter from Christ Hospital .msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00060696 | R00060695 | | | Hudson Hospital Holdco Response w.Trustees.pdf | | | | | Atty Privileged Communication |
| R00060697 | | 12/28/2011 8:39 | Fw: See below.  Just reported. | Fw: See below.  Just reported..msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060698 | R00060697 | | | 9336607-large.jpg | | | | | Atty Privileged Communication |
| R00060702 | | 6/5/2018 15:14 | RE: Barnabas Satellite ED | RE: Barnabas Satellite ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; Kharode, Kirat | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00060703 | | 6/5/2018 15:12 | RE: Barnabas Satellite ED | RE: Barnabas Satellite ED.msg | Megan R. George <MGeorge@mdmc-law.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00060704 | | 6/5/2018 15:10 | RE: Bayonne (Barnabas) SED submissions v. CPH's | RE: Bayonne (Barnabas) SED submissions v. CPH's.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; John W. Kaveney | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060705 | | 6/5/2018 13:48 | RE: Follow Up from DOH call on SED's | RE: Follow Up from DOH call on SED's.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060706 | | 6/5/2018 13:19 | Standard of Review, Agency Decisions | Standard of Review, Agency Decisions.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00060707 | | 6/5/2018 12:23 | RE: Follow Up from DOH call on SED's | RE: Follow Up from DOH call on SED's.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00060708 | | 6/4/2018 23:18 | RE: Follow Up from DOH call on SED's | RE: Follow Up from DOH call on SED's.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00060709 | | 10/16/2020 18:23 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | | | Atty Privileged Communication |
| R00060710 | | 10/16/2020 12:38 | RE: Update on scheduling call with Court and amendment | RE: Update on scheduling call with Court and amendment.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060711 | | 10/16/2020 11:19 | RE: MPT Counterclaims | RE: MPT Counterclaims.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Thomas Uebler <tuebler@mdsulaw.com>; | sgandhi@wsgr.com <sgandhi@wsgr.com>; Pearlson, A. | | Privilege Asserted by Counsel for Mandler |
| R00060712 | | 10/15/2020 23:17 | FW: Call | FW: Call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00060713 | | 2/9/2012 14:27 | RE: Christ | RE: Christ .msg | David Primack | AveryE@omnihsnj.com <AveryE@omnihsnj.com>; Fred | Vivek Garipalli (vgaripalli@hotmail.com) | | Atty Privileged Communication |
| R00060714 | R00060713 | | | CH - Sale order.pdf | | | | | Atty Privileged Communication |
| R00060715 | R00060713 | | | CH application to shorten time.pdf | | | | | Atty Privileged Communication |
| R00060716 | R00060713 | | | CH Proc Order.pdf | | | | | Atty Privileged Communication |
| R00060717 | R00060713 | | | CH Sale Procedures Motion.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060718 | | 2/7/2012 16:42 | Fw: Updated Projections | Fw: Updated Projections.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060719 | R00060718 | | | DIP Budget Feb 5 12 v2.pdf | | | | | Atty Privileged Communication |
| R00060720 | R00060718 | | | DIP Budget First 4 weeks Feb 5 12 v4.pdf | | | | | Atty Privileged Communication |
| R00060723 | | 1/17/2012 11:01 | RE: RESPONSE TO KELLY | RE: RESPONSE TO KELLY.msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00060724 | R00060723 | | | Hudson Response to Christ Hospital 01.17.12 - LAM Final.doc | | | | | Atty Privileged Communication |
| R00060725 | | 1/17/2012 10:12 | RE: RESPONSE TO KELLY | RE: RESPONSE TO KELLY.msg | Vivek Garipalli <vgaripalli@hotmail.com> | Louis Modugno <lmodugno@mdmc-law.com>; Jeffrey Mandler | jlawler@bayonnemedicalcenter.org <jlawler@bayonnemedicalcenter.org | | Atty Privileged Communication |
| R00060726 | R00060725 | | | Hudson Response to Christ Hospital 01.17.12 - Final.doc | | | | | Atty Privileged Communication |
| R00060727 | | 1/16/2012 20:34 | Re: RESPONSE TO KELLY | Re: RESPONSE TO KELLY.msg | LawlerJP@aol.com <LawlerJP@aol.com> | Louis Modugno <lmodugno@mdmc-law.com>; | vgaripalli@hotmail.com <vgaripalli@hotmail.com>; | | Atty Privileged Communication |
| R00060728 | R00060727 | | | ResponsetoPeterKelly011612-LAMREVISED..doc | | | | | Atty Privileged Communication |
| R00060729 | | 1/16/2012 18:41 | RE: RESPONSE TO KELLY | RE: RESPONSE TO KELLY.msg | Ivitchev, Ursula <UIvitchev@bayonnemedicalcenter.o | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | Atty Privileged Communication |
| R00060730 | R00060729 | | | ResponsetoPeterKelly01 16 12-VG(clean).doc | | | | | Atty Privileged Communication |
| R00060731 | | 1/6/2012 18:14 | FW: Letter from Christ Hospital | FW: Letter from Christ Hospital .msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | | | Atty Privileged Communication |
| R00060732 | R00060731 | | | Hudson Hospital Holdco Response.pdf | | | | | Atty Privileged Communication |
| R00060733 | | 1/4/2012 15:23 | FW: Letter from Christ Hospital.pdf - Adobe Acrobat Standard | FW: Letter from Christ Hospital.pdf - Adobe Acrobat Standard.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com>; Ivitchev, Ursula | | Atty Privileged Communication |
| R00060734 | R00060733 | | | Letter from Christ Hospital.pdf | | | | | Atty Privileged Communication |
| R00060735 | | 6/4/2018 21:36 | RE: Follow Up from DOH call on SED's | RE: Follow Up from DOH call on SED's.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00060736 | | 6/4/2018 19:52 | RE: Follow Up from DOH call on SED's | RE: Follow Up from DOH call on SED's.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060737 | | 6/4/2018 18:19 | RE: Follow Up from DOH call on SED's | RE: Follow Up from DOH call on SED's.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Bill Conroy <wconroy58@gmail.com>; James | | Atty Privileged Communication |
| R00060738 | | 6/4/2018 17:11 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00060739 | | 6/4/2018 16:57 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00060740 | | 6/4/2018 14:38 | RE: North Bergen ED | RE: North Bergen ED.msg | Megan R. George <MGeorge@mdmc-law.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00060747 | | 10/21/2020 23:13 | HUMC Answer to MPT Amended Counterclaims - DRAFT | HUMC Answer to MPT Amended Counterclaims - DRAFT.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060748 | R00060747 | | | HUMC Answer to MPT Amended Counterclaims.DOCX | | | | | Atty Privileged Communication |
| R00060749 | R00060747 | | | 72779561_Hudson---Motion-to-Dismiss--MPT-Counterclaims.pdf | | | | | Atty Privileged Communication |
| R00060754 | | 10/14/2020 15:12 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060758 | | 6/4/2018 15:57 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00060759 | | 6/2/2018 14:07 | RE: | RE:.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00060760 | | 6/2/2018 3:25 | Re: RE: | Re: RE:.msg | Megan R. George <MGeorge@mdmc-law.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00060761 | | 6/2/2018 0:00 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00060762 | | 6/1/2018 16:58 | Re: DOH Follow Up Call - SED Applications | Re: DOH Follow Up Call - SED Applications.msg | W Conroy <wconroy58@gmail.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00060763 | | 6/1/2018 13:08 | DOH Follow Up Call - SED Applications | DOH Follow Up Call - SED Applications.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | W Conroy <wconroy58@gmail.com>; Kharode, Kirat | | | Atty Privileged Communication |
| R00060764 | | 10/26/2020 21:09 | RE: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | RE: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060765 | R00060764 | | | Amended Responses and Objections to MPT Defendants_ First ROGs (2).DOCX | | | | | Atty Privileged Communication |
| R00060766 | R00060764 | | | MPT Rogs Redline 10-26.pdf | | | | | Atty Privileged Communication |
| R00060767 | | 10/23/2020 23:20 | Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060768 | R00060767 | | | Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | | | | | Atty Privileged Communication |
| R00060769 | R00060767 | | | MPT Rog Responses redline.pdf | | | | | Atty Privileged Communication |
| R00060775 | | 10/19/2020 22:33 | Re: FW: HUMC litigation - verifications | Re: FW: HUMC litigation - verifications.msg | louis petriello <louispetriello@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | | Privilege Asserted by Counsel for Mandler |
| R00060776 | R00060775 | | | Verification_signed.pdf | | | | | Atty Privileged Communication |
| R00060777 | | 10/19/2020 22:20 | RE: FW: HUMC litigation - verifications | RE: FW: HUMC litigation - verifications.msg | Hannigan, Susan M. <Hannigan@RLF.com> | louis petriello <louispetriello@gmail.com>; | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060778 | R00060777 | | | Verification - Second Amended Complaint (Holdcos, Propcos) (2).DOCX | | | | | Atty Privileged Communication |
| R00060779 | | 10/19/2020 21:20 | RE: HUMC litigation - verifications | RE: HUMC litigation - verifications.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060780 | R00060779 | | | Verification - Second Amended Complaint (Opcos) .pdf | | | | | Atty Privileged Communication |
| R00060783 | | 10/15/2020 21:57 | Re: Update on scheduling call with Court and amendment | Re: Update on scheduling call with Court and amendment.msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00060784 | | 10/15/2020 21:50 | RE: Update on scheduling call with Court and amendment | RE: Update on scheduling call with Court and amendment.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060785 | | 10/15/2020 21:28 | RE: Update on scheduling call with Court and amendment | RE: Update on scheduling call with Court and amendment.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060787 | | 10/15/2020 15:23 | Re: Update on scheduling call with Court and amendment | Re: Update on scheduling call with Court and amendment.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060788 | | 10/15/2020 15:21 | RE: Update on scheduling call with Court and amendment | RE: Update on scheduling call with Court and amendment.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060789 | | 10/15/2020 14:56 | RE: Update on scheduling call with Court and amendment | RE: Update on scheduling call with Court and amendment.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060792 | | 10/14/2020 19:31 | RE: Update on scheduling call with Court and amendment | RE: Update on scheduling call with Court and amendment.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060794 | | 12/29/2011 15:18 | FW: Letter - Christ Hospital Reponse | FW: Letter - Christ Hospital Reponse.msg | Gilbert, Bruce <bgilbert@bayonnemedicalcenter.or | Vivek Garipalli (hotmail) <vgaripalli@hotmail.com>; Jeff | Louis Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060795 | R00060794 | | | Signed letter 12-28-11.PDF | | | | | Atty Privileged Communication |
| R00060800 | | 12/27/2011 21:11 | See below. Just reported. | See below. Just reported..msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli <vgaripalli@hotmail.com>; Jeffrey | | | Atty Privileged Communication |
| R00060801 | R00060800 | | | 9336607-large.jpg | | | | | Atty Privileged Communication |
| R00060802 | | 6/4/2018 16:55 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | | | Atty Privileged Communication |
| R00060803 | | 6/4/2018 16:27 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00060804 | | 6/4/2018 15:12 | Re: Barnabas Satellite ED | Re: Barnabas Satellite ED.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060805 | | 6/4/2018 15:11 | RE: Barnabas Satellite ED | RE: Barnabas Satellite ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060806 | | 6/4/2018 15:07 | RE: Barnabas Satellite ED | RE: Barnabas Satellite ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; Kharode, Kirat | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00060807 | | 6/4/2018 15:00 | Barnabas Satellite ED | Barnabas Satellite ED.msg | Megan R. George <MGeorge@mdmc-law.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00060808 | | 6/4/2018 14:35 | RE: North Bergen ED | RE: North Bergen ED.msg | Megan R. George <MGeorge@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060809 | | 6/4/2018 14:22 | Re: FW: Follow Up from DOH call on SED's | Re: FW: Follow Up from DOH call on SED's.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00060810 | | 6/4/2018 13:58 | FW: Follow Up from DOH call on SED's | FW: Follow Up from DOH call on SED's.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060811 | | 6/4/2018 13:56 | RE: North Bergen ED | RE: North Bergen ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060812 | | 6/4/2018 12:59 | RE: North Bergen ED | RE: North Bergen ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; Minniear, Randy | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00060813 | | 6/2/2018 2:18 | Re: RE: | Re: RE:.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060830 | | 10/16/2020 21:04 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00060831 | R00060830 | | | Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | | | | | Atty Privileged Communication |
| R00060834 | | 10/14/2020 15:14 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060835 | | 10/14/2020 15:03 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00060836 | | 10/14/2020 14:07 | RE: Update on scheduling call with Court and amendment | RE: Update on scheduling call with Court and amendment.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060837 | | 10/14/2020 13:56 | Update on scheduling call with Court and amendment | Update on scheduling call with Court and amendment.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00060839 | | 10/13/2020 18:37 | RE: MPT HUMC Documents | RE: MPT HUMC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060842 | | 10/12/2020 22:48 | RE: HUMC/MPT - stipulation regarding Opco docs | RE: HUMC\MPT - stipulation regarding Opco docs.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00060843 | | 2/7/2012 16:50 | Christ | Christ .msg | Louis Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | AveryE@omnihsnj.com <AveryE@omnihsnj.com> | Vivek Garipalli (vgaripalli@hotmail.com) | | Atty Privileged Communication |
| R00060844 | R00060843 | | | CHRIST - KELLY AFFIDAVIT IN SUPPORT OF FIRST DAYS.pdf | | | | | Atty Privileged Communication |
| R00060845 | R00060843 | | | CHRIST - DIP APPLICATION.pdf | | | | | Atty Privileged Communication |
| R00060848 | | 8/1/2018 14:26 | OPRA Government Records Request W135276 | OPRA Government Records Request W135276.msg | Megan R. George <MGeorge@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060849 | R00060848 | | | OPRA Request - W135276 - JCMC ED expansion.pdf | | | | | Atty Privileged Communication |
| R00060850 | | 7/9/2018 22:39 | FW: Care Point Health Christ-FAC1474-7-3-18.pdf SED North Bergen Waiver #6926 | FW: Care Point Health Christ-FAC1474-7-3-18.pdf SED North Bergen Waiver #6926.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060851 | R00060850 | | | CarePointHealthChrist-FAC1474-7-3-18.pdf | | | | | Atty Privileged Communication |
| R00060852 | | 6/5/2018 15:25 | Emailing: OPRA Request Confirmation | Emailing: OPRA Request Confirmation.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Megan R. George | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060853 | R00060852 | | | OPRA Request Confirmation.pdf | | | | | Atty Privileged Communication |
| R00060854 | | 6/2/2018 14:48 | Re: RE: | Re: RE:.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060855 | | 6/2/2018 11:15 | Re: | Re:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; Minniear, Randy | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00060856 | | 6/2/2018 10:45 | Re: | Re:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00060857 | | 6/2/2018 2:18 | Re: RE: | Re: RE:.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060858 | | 6/2/2018 1:43 | RE: | RE: .msg | John W. Kaveney <jkaveney@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00060859 | | 6/1/2018 20:50 | Follow Up from DOH call on SED's | Follow Up from DOH call on SED's.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00060860 | | 6/1/2018 13:36 | RE: DOH Follow Up Call - SED Applications | RE: DOH Follow Up Call - SED Applications.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060861 | | 6/1/2018 13:22 | FW: SED waiver applications | FW: SED waiver applications.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060862 | | 5/20/2018 21:57 | Re: Prefab SED and Imaging Center idea | Re: Prefab SED and Imaging Center idea.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@carepointhealth.org | | Atty Privileged Communication |
| R00060863 | | 5/10/2018 0:03 | RE: SED Update 5.9.18 | RE: SED Update 5.9.18.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00060864 | | 5/9/2018 20:55 | Re: Letter regarding Waiver 6926 | Re: Letter regarding Waiver 6926.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00060873 | | 10/13/2020 14:15 | RE: BMC v. General Trading - Draft Settlement Agreement.DOC | RE: BMC v. General Trading - Draft Settlement Agreement.DOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060875 | | 6/5/2018 14:10 | FW: North Bergen ED | FW: North Bergen ED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00060876 | R00060875 | | | DOH Completeness Waiver App 6928.pdf | | | | | Atty Privileged Communication |
| R00060877 | | 6/1/2018 12:36 | RE: Hospital Impact: How hospital-satellite ERs can ease the burden on the U.S. emergency healthcare system \| FierceHealthcare | RE: Hospital Impact: How hospital-satellite ERs can ease the burden on the U.S. emergency healthcare system \| FierceHealthcare.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060878 | | 6/1/2018 2:44 | DOH Follow Up Call - SED Applications | DOH Follow Up Call - SED Applications.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060879 | | 5/31/2018 23:57 | Fwd: Hospital Impact: How hospital-satellite ERs can ease the burden on the U.S. emergency healthcare system \| FierceHealthcare | Fwd: Hospital Impact: How hospital-satellite ERs can ease the burden on the U.S. emergency healthcare system \| FierceHealthcare.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00060880 | | 5/29/2018 14:00 | FW: SED waiver applications | FW: SED waiver applications.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060881 | | 5/18/2018 16:35 | Re: 80 Water Street - Route 440 Deal Jersey City | Re: 80 Water Street - Route 440 Deal Jersey City.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@carepointhealth.org | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00060882 | | 5/18/2018 16:31 | Re: 80 Water Street - Route 440 Deal Jersey City | Re: 80 Water Street - Route 440 Deal Jersey City.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00060883 | | 5/18/2018 16:18 | Re: 80 Water Street - Route 440 Deal Jersey City | Re: 80 Water Street - Route 440 Deal Jersey City.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00060884 | | 5/16/2018 18:28 | RE: nb sed | RE: nb sed.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00060885 | | 5/13/2018 20:10 | Re: Letter regarding Waiver 6926 | Re: Letter regarding Waiver 6926.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00060886 | | 5/13/2018 18:01 | Re: DOH Meeting Recap | Re: DOH Meeting Recap.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; Daniels, | | Atty Privileged Communication |
| R00060887 | | 4/1/2018 1:46 | Re: SED Approval | Re: SED Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00060888 | | 3/30/2018 0:14 | Re: CarePoint Health Christ Hospital SED Greenville Waiver 6896 | Re: CarePoint Health Christ Hospital SED Greenville Waiver 6896.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060901 | | 10/13/2020 11:20 | RE: MPT HUMC Documents | RE: MPT HUMC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060908 | | 10/11/2020 14:13 | RE: HUMC/MPT - stipulation regarding Opco docs | RE: HUMC\MPT - stipulation regarding Opco docs.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00060913 | | 5/30/2018 21:10 | Fwd: State approves CarePoint satellite emergency department in Greenville | Fwd: State approves CarePoint satellite emergency department in Greenville.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | | Atty Privileged Communication |
| R00060914 | | 5/30/2018 18:52 | Re: Letter regarding Waiver 6926 | Re: Letter regarding Waiver 6926.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | Natasha Deckmann <natasha.deckmann@gmail.com> | | Atty Privileged Communication |
| R00060915 | | 5/16/2018 18:17 | RE: nb sed | RE: nb sed.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00060916 | | 5/13/2018 15:21 | Re: Letter regarding Waiver 6926 | Re: Letter regarding Waiver 6926.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00060917 | | 5/10/2018 14:15 | Re: SED Update 5.9.18 | Re: SED Update 5.9.18.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Minniear, Randy <Randy.Minniear@carepointhealth.or | | Atty Privileged Communication |
| R00060918 | | 5/10/2018 13:09 | RE: SED Update 5.9.18 | RE: SED Update 5.9.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060919 | | 5/10/2018 12:38 | RE: SED Update 5.9.18 | RE: SED Update 5.9.18.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060920 | | 5/10/2018 12:30 | RE: SED Update 5.9.18 | RE: SED Update 5.9.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060922 | | 5/9/2018 23:54 | Re: SED Update 5.9.18 | Re: SED Update 5.9.18.msg | jeffrey mandler <jmand58@gmail.com> | Minniear, Randy <Randy.Minniear@carepointhealth.or | Bill Conroy <wconroy58@gmail.com>; Bryant, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060923 | | 5/9/2018 23:11 | RE: SED Update 5.9.18 | RE: SED Update 5.9.18.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060924 | | 5/9/2018 22:58 | RE: SED Update 5.9.18 | RE: SED Update 5.9.18.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060925 | | 5/9/2018 21:01 | SED Update 5.9.18 | SED Update 5.9.18.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00060926 | | 4/5/2018 20:55 | Re: SED Approval | Re: SED Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kharode, Kirat <Kirat.Kharode@carepointhealth.org | Daniels, Peter <Peter.Daniels@carepointhealth.org | | Atty Privileged Communication |
| R00060927 | | 4/3/2018 0:13 | Re: SED Approval | Re: SED Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Kharode, Kirat <Kirat.Kharode@carepointhealth.org | | Atty Privileged Communication |
| R00060928 | | 4/2/2018 19:54 | Re: SED Approval | Re: SED Approval.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Kharode, | | Atty Privileged Communication |
| R00060929 | | 4/2/2018 1:03 | Re: SED Approval | Re: SED Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00060930 | | 4/1/2018 13:53 | Re: SED Approval | Re: SED Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00060931 | | 4/1/2018 3:01 | Re: SED Approval | Re: SED Approval.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | Daniels, Peter <Peter.Daniels@CarePointhealth.org | | Atty Privileged Communication |
| R00060932 | | 4/1/2018 1:45 | Re: SED Approval | Re: SED Approval.msg | Vivek Garipalli <vgaripalli@gmail.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | jeffrey mandler <jmand58@gmail.com>; Kharode, | | Atty Privileged Communication |
| R00060933 | | 3/30/2018 13:10 | RE: SED Approval | RE: SED Approval.msg | Daniels, Peter <Peter.Daniels@CarePointhealth.org | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00060934 | | 3/30/2018 12:11 | Re: SED Approval | Re: SED Approval.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | Atty Privileged Communication |
| R00060935 | | 3/30/2018 2:13 | Fwd: CarePoint Health Christ Hospital SED Greenville Waiver 6896 | Fwd: CarePoint Health Christ Hospital SED Greenville Waiver 6896.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | | | Atty Privileged Communication |
| R00060936 | | 3/30/2018 0:04 | Re: CarePoint Health Christ Hospital SED Greenville Waiver 6896 | Re: CarePoint Health Christ Hospital SED Greenville Waiver 6896.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00060938 | | 3/29/2018 22:38 | Re: SED Approval | Re: SED Approval.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00060939 | | 10/15/2020 23:39 | MPT Counterclaims | MPT Counterclaims.msg | Thomas Uebler <tuebler@mdsulaw.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00060940 | R00060939 | | | MPT - Amended Counterclaims FINAL 20201008.pdf | | | | | Atty Privileged Communication |
| R00060944 | | 10/11/2020 20:26 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com>; Richlin, Eli <erichlin@wsgr.com> | | Privilege Asserted by Counsel for Mandler |
| R00060945 | | 10/11/2020 17:50 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com>; Richlin, Eli <erichlin@wsgr.com> | | Privilege Asserted by Counsel for Mandler |
| R00060946 | | 3/29/2018 22:44 | Re: SED Approval | Re: SED Approval.msg | jeffrey mandler <jmand58@gmail.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00060947 | | 3/29/2018 22:21 | Re: SED Approval | Re: SED Approval.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00060948 | | 3/29/2018 22:17 | SED Approval | SED Approval.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00060951 | | 10/9/2020 19:24 | RE: MPT Financial Document requests | RE: MPT Financial Document requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00060952 | | 10/9/2020 19:05 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com>; Richlin, Eli <erichlin@wsgr.com> | | Privilege Asserted by Counsel for Mandler |
| R00060954 | | 10/9/2020 18:15 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | louis petriello <louispetriello@gmail.com>; Burns, | | Privilege Asserted by Counsel for Mandler |
| R00060955 | | 10/9/2020 18:13 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Gandhi, Salil | louis petriello <louispetriello@gmail.com>; Burns, | | Privilege Asserted by Counsel for Mandler |
| R00060956 | | 10/9/2020 17:07 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00060957 | | 10/9/2020 17:02 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00060958 | | 10/9/2020 16:47 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com>; Richlin, Eli <erichlin@wsgr.com> | | Privilege Asserted by Counsel for Mandler |
| R00060959 | | 10/9/2020 16:29 | RE: Hospitals - Christ / Hoboken | RE: Hospitals - Christ \ Hoboken.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | louis petriello <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00060965 | | 10/8/2020 22:01 | RE: Update on call with MPT & Eisenreich counsel | RE: Update on call with MPT & Eisenreich counsel.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Privilege Asserted by Counsel for Mandler |
| R00060970 | | 6/2/2018 0:31 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00060971 | R00060970 | | | 2018 05 09 CarePointHealthChristHospital North Bergen SED Wavier 6926.pdf | | | | | Atty Privileged Communication |
| R00060972 | | 6/1/2018 21:27 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00060973 | R00060972 | | | image001.png | | | | | Atty Privileged Communication |
| R00060974 | | 9/27/2017 18:29 | RE: SEDs- Contract rates- Horizon | RE: SEDs- Contract rates- Horizon.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00060975 | | 9/27/2017 14:01 | RE: SEDs- Contract rates- Horizon | RE: SEDs- Contract rates- Horizon.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00060976 | | 9/27/2017 13:55 | RE: SEDs- Contract rates- Horizon | RE: SEDs- Contract rates- Horizon.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00060985 | | 10/23/2020 15:57 | RE: MPT Settlement | RE: MPT Settlement.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00060986 | R00060985 | | | HUMC Opco - Equity Purchase Agreement (MPT).WSGR draft (4845-9322-3887.3).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00060987 | R00060985 | | | Redline (v MPT draft) - HUMC Opco - Equity Purchase Agreement (MPT).pdf | | | | | Atty Privileged Communication |
| R00060988 | R00060985 | | | Redline (v Aalaris draft) - HUMC Opco - Equity Purchase Agreement (MPT).pdf | | | | | Atty Privileged Communication |
| R00060999 | | 10/16/2020 22:11 | HUMC litigation - verifications | HUMC litigation - verifications.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00061000 | R00060999 | | | Verification - Second Amended Complaint (Holdcos, Propcos).DOCX | | | | | Atty Privileged Communication |
| R00061001 | R00060999 | | | Verification - Second Amended Complaint (Opcos).DOCX | | | | | Atty Privileged Communication |
| R00061004 | | 10/14/2020 18:28 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00061005 | R00061004 | | | 06 2020 HUMC Intercompany.xlsx | | | | | Atty Privileged Communication |
| R00061006 | | 10/14/2020 18:25 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061007 | R00061006 | | | 06 2020 HUMC Intercompany.xlsx | | | | | Atty Privileged Communication |
| R00061011 | | 10/11/2020 13:27 | RE: HUMC/MPT - stipulation regarding Opco docs | RE: HUMC\MPT - stipulation regarding Opco docs.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061012 | | 10/9/2020 15:33 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Gandhi, Salil <sgandhi@wsgr.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00061014 | | 10/16/2018 16:10 | FW: signed application for North Bergen SED | FW: signed application for North Bergen SED.msg | Megan R. George <MGeorge@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00061015 | R00061014 | | | signed 10 25 17 mandler CarePoint Health NB-SED 6928.pdf | | | | | Atty Privileged Communication |
| R00061016 | R00061014 | 8/3/2018 15:28 | RE: OPRA Government Records Request W135276 | RE OPRA Government Records Request W135276.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00061017 | | 6/5/2018 15:18 | RE: Barnabas Satellite ED | RE: Barnabas Satellite ED.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Megan R. George <MGeorge@mdmc-law.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00061018 | R00061017 | | | RWJBarnHealthSED letter cn 28.pdf | | | | | Atty Privileged Communication |
| R00061019 | R00061017 | | | Office of Certificate of Need and Healthcare Facility Licensure Function....pdf | | | | | Atty Privileged Communication |
| R00061020 | | 6/2/2018 14:24 | Re: RE: | Re: RE:.msg | Megan R. George <MGeorge@mdmc-law.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00061021 | R00061020 | | | image001.png | | | | | Atty Privileged Communication |
| R00061022 | | 5/10/2018 13:14 | Re: SED Update 5.9.18 | Re: SED Update 5.9.18.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00061023 | R00061022 | | | image001.png | | | | | Atty Privileged Communication |
| R00061024 | | 3/16/2018 20:56 | Fwd: Psych Bed Roll Out | Fwd: Psych Bed Roll Out.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00061025 | | 9/27/2017 19:22 | RE: SEDs- Contract rates- Horizon | RE: SEDs- Contract rates- Horizon.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00061026 | | 9/27/2017 19:19 | RE: SEDs- Contract rates- Horizon | RE: SEDs- Contract rates- Horizon.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00061027 | | 9/27/2017 18:48 | RE: SEDs- Contract rates- Horizon | RE: SEDs- Contract rates- Horizon.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00061028 | | 9/27/2017 13:47 | SEDs- Contract rates- Horizon | SEDs- Contract rates- Horizon.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00061041 | | 10/13/2020 11:39 | RE: MPT HUMC Documents | RE: MPT HUMC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061042 | R00061041 | 10/13/2020 0:10 | RE: CARES Act | RE CARES Act | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00061045 | | 10/12/2020 19:21 | RE: HUMC/MPT - stipulation regarding Opco docs | RE: HUMC\MPT - stipulation regarding Opco docs.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00061046 | R00061045 | | | Stipulation - Production of Financial Docs (smh edits).DOC | | | | | Atty Privileged Communication |
| R00061049 | | 10/8/2020 11:12 | RE: MPT Financial Document requests | RE: MPT Financial Document requests.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00061050 | | 10/8/2020 11:07 | MPT Financial Document requests | MPT Financial Document requests.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00061053 | | 5/8/2018 14:47 | FW: Draft Network Development Services Agreement | FW: Draft Network Development Services Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061054 | R00061053 | | | Network Development Services Agreement.docx | | | | | Atty Privileged Communication |
| R00061055 | | 5/3/2018 18:37 | FW: Draft Network Development Services Agreement | FW: Draft Network Development Services Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061056 | R00061055 | | | Network Development Services Agreement.docx | | | | | Atty Privileged Communication |
| R00061058 | | 9/17/2020 22:00 | FW: Introduction to Mitchell Titus | FW: Introduction to Mitchell Titus.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061083 | | 5/9/2018 20:14 | FW: Letter regarding Waiver 6926 | FW: Letter regarding Waiver 6926.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061084 | R00061083 | | | 2018 05 09 CarePointHealthChristHospital North Bergen SED Wavier 6926.pdf | | | | | Atty Privileged Communication |
| R00061085 | | 5/8/2018 14:54 | FW: Draft Network Development Services Agreement | FW: Draft Network Development Services Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061086 | R00061085 | | | Network Development Services Agreement.docx | | | | | Atty Privileged Communication |
| R00061089 | | 7/17/2020 2:36 | Monday Availability | Monday Availability.msg | Michael Klingele <mklingele@bdo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00061100 | | 10/16/2020 12:42 | RE: Christ and Bayonne 7.31.20 Consolidated FS | RE: Christ and Bayonne 7.31.20 Consolidated FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061101 | R00061100 | | | Bayonne 07 20 FS at 9-29-2020 (CAM) July v3 R pdf Final.xlsx | | | | | Atty Privileged Communication |
| R00061102 | R00061100 | | | 07 2020 Hudson Hospital Financials 092820 FINALgb.xlsx | | | | | Atty Privileged Communication |
| R00061106 | | 10/14/2020 15:25 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00061107 | R00061106 | | | Hoboken 2019 Quarterly December.xlsx | | | | | Atty Privileged Communication |
| R00061108 | | 10/14/2020 15:22 | RE: HUMC OPCO Document | RE: HUMC OPCO Document.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061109 | R00061108 | | | Hoboken 2019 Quarterly December.xlsx | | | | | Atty Privileged Communication |
| R00061112 | | 10/11/2020 14:02 | RE: HUMC/MPT - stipulation regarding Opco docs | RE: HUMC\MPT - stipulation regarding Opco docs.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00061113 | R00061112 | | | Exhibit 2 Part 2 to Lemon Affidavit.pdf | | | | | Atty Privileged Communication |
| R00061116 | | 10/5/2020 14:34 | Re: Update on MPT call | Re: Update on MPT call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00061117 | | 10/5/2020 13:22 | RE: Update on MPT call | RE: Update on MPT call.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00061119 | | 10/2/2020 21:57 | RE: Update on call with MPT & Eisenreich counsel | RE: Update on call with MPT & Eisenreich counsel.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Privilege Asserted by Counsel for Mandler |
| R00061120 | | 10/2/2020 20:09 | Re: Update on call with MPT & Eisenreich counsel | Re: Update on call with MPT & Eisenreich counsel.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00061121 | | 10/2/2020 20:08 | RE: Update on call with MPT & Eisenreich counsel | RE: Update on call with MPT & Eisenreich counsel.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Privilege Asserted by Counsel for Mandler |
| R00061124 | | 10/2/2020 15:26 | Update on call with MPT & Eisenreich counsel | Update on call with MPT & Eisenreich counsel.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Privilege Asserted by Counsel for Mandler |
| R00061125 | | 10/2/2020 3:52 | Re: Update on MPT call | Re: Update on MPT call.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00061126 | | 10/2/2020 2:45 | RE: Update on MPT call | RE: Update on MPT call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00061127 | | 10/1/2020 23:33 | Update on MPT call | Update on MPT call.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00061133 | | 12/8/2017 14:27 | FW: This draft | FW: This draft.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00061134 | R00061133 | | | Horizon letter- SEDs 11.29.17.pdf | | | | | Atty Privileged Communication |
| R00061145 | | 10/13/2020 20:25 | MPT | MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061146 | R00061145 | | | 07 2020 HUMC Intercompany.xlsx | | | | | Atty Privileged Communication |
| R00061147 | R00061145 | | | 12 2019 HUMC Intercompany.xlsx | | | | | Atty Privileged Communication |
| R00061151 | | 10/11/2020 13:16 | Re: HUMC/MPT - stipulation regarding Opco docs | Re: HUMC\MPT - stipulation regarding Opco docs.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00061152 | R00061151 | | | image001.png | | | | | Atty Privileged Communication |
| R00061153 | | 10/11/2020 12:59 | FW: HUMC/MPT - stipulation regarding Opco docs | FW: HUMC\MPT - stipulation regarding Opco docs.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00061154 | R00061153 | | | Stipulation - Production of Financial Docs - MPT DOCUMENT PRODUCTION.doc | | | | | Atty Privileged Communication |
| R00061161 | | 9/30/2020 15:13 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ruiz, | Hannigan, Susan M. <Hannigan@rlf.com>; | | Privilege Asserted by Counsel for Mandler |
| R00061162 | | 9/30/2020 13:26 | RE: Draft SAC | RE: Draft SAC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061170 | | 10/7/2020 19:02 | RE: Update on call with MPT & Eisenreich counsel | RE: Update on call with MPT & Eisenreich counsel.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Burns, Robert L. <Burns@RLF.com>; Konstanzer, Ryan D. | | Privilege Asserted by Counsel for Mandler |
| R00061171 | R00061170 | | | HUMC Motion for Leave To Amend Complaint.DOCX | | | | | Atty Privileged Communication |
| R00061174 | | 7/2/2018 17:30 | FW: Government Records Request W134305 | FW: Government Records Request W134305.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00061175 | R00061174 | | | OPRA Request - W134305 - George.docx | | | | | Atty Privileged Communication |
| R00061176 | R00061174 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00061177 | R00061174 | | | OPRA Request - W134305 - RWJBarnabas-JCMC Bayone SED.pdf | | | | | Atty Privileged Communication |
| R00061187 | | 5/12/2020 13:15 | Re: Payoff letter for Palisades loan | Re: Payoff letter for Palisades loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00061194 | | 9/30/2020 15:06 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Ruiz, Michelle <mruiz@wsgr.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Hannigan, Susan M. <Hannigan@rlf.com>; | | Privilege Asserted by Counsel for Mandler |
| R00061195 | | 9/29/2020 19:03 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061196 | | 9/29/2020 18:02 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | | Privilege Asserted by Counsel for Mandler |
| R00061197 | | 9/29/2020 16:25 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00061198 | | 9/29/2020 0:08 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00061202 | | 9/24/2020 14:44 | RE: MPT UPDATE | RE: MPT UPDATE.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00061204 | | 6/4/2018 2:00 | North Bergen ED | North Bergen ED.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00061205 | R00061204 | | | CN28 North Bergen 5.2 Packet.pdf | | | | | Atty Privileged Communication |
| R00061206 | R00061204 | | | DOH Completeness Waiver App 6928.pdf | | | | | Atty Privileged Communication |
| R00061207 | | 3/29/2018 23:17 | Fwd: CarePoint Health Christ Hospital SED Greenville Waiver 6896 | Fwd: CarePoint Health Christ Hospital SED Greenville Waiver 6896.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00061208 | R00061207 | | | 2018 03 29 CarePoint Health Christ SED Greenville Waiver 6896.pdf | | | | | Atty Privileged Communication |
| R00061209 | R00061207 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00061228 | | 6/1/2020 22:05 | BDO CARES Audit Kick off Call | BDO CARES Audit Kick off Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00061237 | | 5/12/2020 12:56 | RE: Christ Hospital ATTORNEY-CLIENT PRIVILEGED LOU's ATTENTION REQUIRED | RE: Christ Hospital ATTORNEY-CLIENT PRIVILEGED LOU's ATTENTION REQUIRED.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00061238 | | 5/11/2020 23:55 | Fwd: Revised Palisades Payoff | Fwd: Revised Palisades Payoff.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00061247 | | 9/29/2020 23:05 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00061248 | R00061247 | | | Verification - Second Amended Complaint.DOCX | | | | | Atty Privileged Communication |
| R00061256 | | 3/29/2018 21:46 | Fwd: CarePoint Health Christ Hospital SED Greenville Waiver 6896 | Fwd: CarePoint Health Christ Hospital SED Greenville Waiver 6896.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00061257 | R00061256 | | | 2018 03 29 CarePoint Health Christ SED Greenville Waiver 6896.pdf | | | | | Atty Privileged Communication |
| R00061258 | R00061256 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00061260 | | 5/9/2020 16:11 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00061261 | | 5/9/2020 15:59 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00061266 | | 9/28/2020 18:17 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00061268 | | 9/27/2020 15:12 | Second Amended Complaint | Second Amended Complaint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Richlin, Eli (erichlin@wsgr.com) <erichlin@wsgr.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00061269 | | 9/24/2020 13:42 | Re: MPT UPDATE | Re: MPT UPDATE.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00061271 | | 9/23/2020 18:20 | RE: MPT UPDATE | RE: MPT UPDATE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. <Hannigan@RLF.com>; louis | sgandhi@wsgr.com <sgandhi@wsgr.com>; Richlin, Eli | | Privilege Asserted by Counsel for Mandler |
| R00061272 | | 9/23/2020 15:30 | RE: MPT UPDATE | RE: MPT UPDATE.msg | Hannigan, Susan M. <Hannigan@RLF.com> | louis petriello <louispetriello@gmail.com>; Louis A. | sgandhi@wsgr.com <sgandhi@wsgr.com>; Richlin, Eli | | Privilege Asserted by Counsel for Mandler |
| R00061273 | | 9/22/2020 21:49 | Re: MPT UPDATE | Re: MPT UPDATE.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; Richlin, Eli | | Privilege Asserted by Counsel for Mandler |
| R00061284 | | 5/8/2020 14:41 | Avery sues city of Bayonne | Avery sues city of Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (ebloom@mercuryllc.com) | | | Atty Privileged Communication |
| R00061285 | R00061284 | | | Alaris_Bayonne.pdf | | | | | Atty Privileged Communication |
| R00061305 | | 5/13/2020 12:35 | RE: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | RE: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00061306 | | 5/13/2020 12:33 | RE: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - Paperless) | RE: JC Opco, LLC v. BDO USA, LLP & Hudson Hospital Opco, LLC - (CT received Process Log # 537604838 in New Jersey for Hudson Hospital Opco, LLC, DE - | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00061308 | | 5/12/2020 0:04 | Re: Christ Hospital ATTORNEY-CLIENT PRIVILEGED LOU's ATTENTION REQUIRED | Re: Christ Hospital ATTORNEY-CLIENT PRIVILEGED LOU's ATTENTION REQUIRED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061309 | | 5/11/2020 23:54 | Fwd: Revised Palisades Payoff | Fwd: Revised Palisades Payoff.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00061310 | | 5/11/2020 23:40 | Re: Christ Hospital ATTORNEY-CLIENT PRIVILEGED LOU's ATTENTION REQUIRED | Re: Christ Hospital ATTORNEY-CLIENT PRIVILEGED LOU's ATTENTION REQUIRED.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00061322 | | 9/11/2020 13:34 | Mpt | Mpt.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00061355 | | 9/11/2020 14:11 | RE: Mpt | RE: Mpt.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00061370 | | 5/9/2020 16:00 | Re: Christ Hospital | Re: Christ Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00061371 | | 5/9/2020 15:42 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00061373 | | 5/9/2020 15:28 | FW: Christ Hospital | FW: Christ Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00061389 | | 10/9/2020 17:05 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Gandhi, Salil <sgandhi@wsgr.com>; louis petriello | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00061390 | R00061389 | | | HUMC - Proposed Second Amended Complaint.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061391 | R00061389 | | | Verification - Second Amended Complaint.DOCX | | | | | Atty Privileged Communication |
| R00061399 | | 9/28/2020 16:25 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00061400 | R00061399 | | | Hudson - Second Amended Verified Complaint DRAFT (9-28).DOCX | | | | | Atty Privileged Communication |
| R00061403 | | 9/26/2020 10:55 | Revised Second Amended Complaint | Revised Second Amended Complaint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; Richlin, Eli | Hannigan, Susan M. (Hannigan@RLF.com) | | Privilege Asserted by Counsel for Mandler |
| R00061404 | R00061403 | | | Hudson - Second Amended Verified Complaint DRAFT (RLF edits 9-25 - CLEAN....docx | | | | | Atty Privileged Communication |
| R00061427 | | 5/11/2020 23:54 | Fwd: Payoff letter for Palisades loan | Fwd: Payoff letter for Palisades loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00061428 | R00061427 | | | Avery Payoff Revised.doc | | | | | Atty Privileged Communication |
| R00061436 | | 9/28/2020 23:59 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00061437 | R00061436 | | | Hudson - Second Amended Verified Complaint DRAFT (9-28). (4845-8583-1372.1).docx | | | | | Atty Privileged Communication |
| R00061438 | | 9/22/2020 15:18 | RE: MPT UPDATE | RE: MPT UPDATE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; Richlin, Eli | | | Privilege Asserted by Counsel for Mandler |
| R00061439 | R00061438 | | | MPT SETTLEMENT THOUGHTS.docx | | | | | Atty Privileged Communication |
| R00061455 | | 6/12/2018 19:48 | Re: Satellite ED | Re: Satellite ED.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00061456 | R00061455 | | | 937790.png | | | | | Atty Privileged Communication |
| R00061457 | R00061455 | | | imagea19136.GIF | | | | | Atty Privileged Communication |
| R00061458 | R00061455 | | | image262e3b.GIF | | | | | Atty Privileged Communication |
| R00061459 | R00061455 | | | image5d6a89.GIF | | | | | Atty Privileged Communication |
| R00061460 | R00061455 | | | image6a7256.GIF | | | | | Atty Privileged Communication |
| R00061461 | | 5/29/2018 16:54 | FW: SED waiver applications | FW: SED waiver applications.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061462 | R00061461 | | | 8 4 16 NJDOH Presentation Package.pdf | | | | | Atty Privileged Communication |
| R00061463 | R00061461 | | | CN28 Revised Greenville 6.21.17 Rev.pdf | | | | | Atty Privileged Communication |
| R00061464 | R00061461 | | | Greenville waiver response KK 07 7 17.docx | | | | | Atty Privileged Communication |
| R00061467 | | 5/12/2020 13:01 | Fwd: Payoff letter for Palisades loan | Fwd: Payoff letter for Palisades loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00061468 | R00061467 | | | ATE Payoff Letter.pdf | | | | | Atty Privileged Communication |
| R00061489 | | 9/4/2020 10:51 | Re: RE: Tax Distribution question | Re: RE: Tax Distribution question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00061491 | | 9/3/2020 22:45 | Re: MPT | Re: MPT.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00061492 | | 9/3/2020 22:06 | RE: Tax Distribution question | RE: Tax Distribution question.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00061493 | | 9/3/2020 21:54 | FW: MPT | FW: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00061496 | | 9/3/2020 18:47 | Tax Distribution question | Tax Distribution question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.o rg | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00061497 | | 9/3/2020 16:50 | Re: Meeting | Re: Meeting.msg | Gandhi, Salil <sgandhi@wsgr.com> | Paul Hollander <phollander@okinhollander.com> | Ross, Giselle <Giselle.Ross@carepointhealth.org>; | | Atty Privileged Communication |
| R00061498 | | 9/3/2020 16:38 | RE: Meeting | RE: Meeting.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Paul Hollander <phollander@okinhollander.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00061499 | | 9/3/2020 16:37 | Re: Holdco vs Opco | Re: Holdco vs Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061500 | | 9/3/2020 16:35 | RE: Meeting | RE: Meeting.msg | Paul Hollander <phollander@okinhollander.com> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00061501 | | 9/3/2020 16:35 | Re: Meeting | Re: Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00061502 | | 9/3/2020 15:55 | RE: RE: HUMC Tax Payments to State of NJ | RE: RE: HUMC Tax Payments to State of NJ.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00061503 | | 9/3/2020 14:49 | RE: Holdco vs Opco | RE: Holdco vs Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00061504 | | 6/4/2018 15:10 | Re: Barnabas Satellite ED | Re: Barnabas Satellite ED.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; Kharode, Kirat | | Atty Privileged Communication |
| R00061505 | R00061504 | | | image001.png | | | | | Atty Privileged Communication |
| R00061506 | R00061504 | | | image002.gif | | | | | Atty Privileged Communication |
| R00061507 | R00061504 | | | image004.gif | | | | | Atty Privileged Communication |
| R00061508 | R00061504 | | | image005.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061509 | R00061504 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00061510 | | 3/29/2018 23:09 | Fwd: SED Waiver approval - -Greenville. 2018 03 29 CarePoint Health Christ SED Greenville Waiver 6896.pdf | Fwd: SED Waiver approval - -Greenville. 2018 03 29 CarePoint Health Christ SED Greenville Waiver 6896.pdf.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00061511 | R00061510 | | | image1.jpeg | | | | | Atty Privileged Communication |
| R00061512 | R00061510 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00061513 | R00061510 | | | 2018 03 29 CarePoint Health Christ SED Greenville Waiver 6896.pdf | | | | | Atty Privileged Communication |
| R00061514 | R00061510 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00061515 | | 7/2/2020 23:51 | FW: Capitala-Sequoia and Capitala-Humc | FW: Capitala-Sequoia and Capitala-Humc.msg | William M. Shields <wshields@mdmc-law.com> | elaine.tramutola@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00061516 | R00061515 | | | Signature Pages Manager Certificate.docx | | | | | Atty Privileged Communication |
| R00061517 | R00061515 | | | Signature page resolution HUMC Holdco.docx | | | | | Atty Privileged Communication |
| R00061518 | R00061515 | | | Signature page resolution HUMC Opco.docx | | | | | Atty Privileged Communication |
| R00061551 | | 6/25/2018 21:06 | Re: Notice of Appeal - Are we set to file before the deadline - SED? | Re: Notice of Appeal - Are we set to file before the deadline - SED?.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Megan R. George <MGeorge@mdmc-law.com>; Jacobs, Frederick | | Atty Privileged Communication |
| R00061552 | R00061551 | | | a96f48.png | | | | | Atty Privileged Communication |
| R00061553 | R00061551 | | | image1e3369.GIF | | | | | Atty Privileged Communication |
| R00061554 | R00061551 | | | image19ede7.GIF | | | | | Atty Privileged Communication |
| R00061555 | R00061551 | | | imagea3621d.GIF | | | | | Atty Privileged Communication |
| R00061556 | R00061551 | | | image6ad608.GIF | | | | | Atty Privileged Communication |
| R00061557 | | 6/4/2018 18:15 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00061558 | R00061557 | | | 4f1e63.png | | | | | Atty Privileged Communication |
| R00061559 | R00061557 | | | image275f13.GIF | | | | | Atty Privileged Communication |
| R00061560 | R00061557 | | | imagee761c0.GIF | | | | | Atty Privileged Communication |
| R00061561 | R00061557 | | | image03cf09.GIF | | | | | Atty Privileged Communication |
| R00061562 | R00061557 | | | imagec6dd2a.GIF | | | | | Atty Privileged Communication |
| R00061568 | | 5/10/2020 13:45 | RE: BDO | RE: BDO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061569 | R00061568 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00061578 | | 9/22/2020 15:10 | MPT UPDATE | MPT UPDATE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; Richlin, Eli | | | Privilege Asserted by Counsel for Mandler |
| R00061579 | R00061578 | 9/14/2020 23:00 | FW: ROFR | FW ROFR | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00061580 | R00061578 | | | Equity Purchase Agreement - HUMC Opco - CLEAN 9-14-20.docx | | | | | Atty Privileged Communication |
| R00061581 | R00061578 | 9/20/2020 23:29 | Fwd: ROFR | Fwd ROFR | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Atty Privileged Communication |
| R00061582 | R00061578 | | | Signature5_5a89e9de-16d1-4379-9943-855af7a6f0fa.jpg | | | | | Atty Privileged Communication |
| R00061583 | R00061578 | | | esiglogo_2b286e92-3047-4258-bfda-06a4342e18b8.jpg | | | | | Atty Privileged Communication |
| R00061584 | R00061578 | | | Hudson - Second Amended Verified Complaint DRAFT.DOCX | | | | | Atty Privileged Communication |
| R00061592 | | 9/3/2020 4:06 | Holdco vs Opco | Holdco vs Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. (Hannigan@RLF.com) | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00061594 | | 9/3/2020 1:13 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00061595 | | 9/3/2020 0:56 | RE: MPT deal | RE: MPT deal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061596 | | 9/3/2020 0:33 | RE: MPT deal | RE: MPT deal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061598 | | 9/2/2020 23:54 | MPT deal | MPT deal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00061599 | | 9/2/2020 23:44 | Re: MPT deal | Re: MPT deal.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Jim_Contact | | Atty Privileged Communication |
| R00061600 | | 9/2/2020 22:38 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061601 | | 9/2/2020 21:58 | Re: MPT deal | Re: MPT deal.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00061614 | | 6/2/2018 12:12 | Re: Follow Up from DOH call on SED's | Re: Follow Up from DOH call on SED's.msg | Kharode, Kirat <Kirat.Kharode@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061615 | R00061614 | | | 68454e.png | | | | | Atty Privileged Communication |
| R00061616 | R00061614 | | | image1651f3.GIF | | | | | Atty Privileged Communication |
| R00061617 | R00061614 | | | image31d809.GIF | | | | | Atty Privileged Communication |
| R00061618 | R00061614 | | | image059c36.GIF | | | | | Atty Privileged Communication |
| R00061619 | R00061614 | | | imaged1ba52.GIF | | | | | Atty Privileged Communication |
| R00061620 | | 10/9/2020 16:01 | RE: MPT Financial Document requests | RE: MPT Financial Document requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061621 | R00061620 | | | Q3 2019 Distributable Cash MPT Covenants 082820.xlsx | | | | | Atty Privileged Communication |
| R00061622 | R00061620 | | | Q 01 2020 Distributable Cash MPT Covenants 082820.xlsx | | | | | Atty Privileged Communication |
| R00061623 | R00061620 | | | Q 02 2020 Distributable Cash MPT Covenants 083120.xlsx | | | | | Atty Privileged Communication |
| R00061624 | R00061620 | | | Q 04 2019 Distributable Cash MPT Covenants 082820.xlsx | | | | | Atty Privileged Communication |
| R00061642 | | 9/3/2020 15:53 | Re: RE: HUMC Tax Payments to State of NJ | Re: RE: HUMC Tax Payments to State of NJ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00061643 | | 9/3/2020 14:33 | RE: Holdco vs Opco | RE: Holdco vs Opco.msg | Ruiz, Michelle <mruiz@wsgr.com> | Gandhi, Salil <sgandhi@wsgr.com>; Vivek Garipalli | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061644 | | 9/3/2020 13:12 | Re: Holdco vs Opco | Re: Holdco vs Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00061645 | | 9/3/2020 12:10 | Re: Holdco vs Opco | Re: Holdco vs Opco.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Paul Hollander (PHollander@okinhollander.com) | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00061646 | | 9/3/2020 0:01 | RE: MPT deal | RE: MPT deal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00061650 | | 9/2/2020 15:48 | RE: HUMC Opco, LLC | RE: HUMC Opco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Scott Funk <sfunk@grayreed.com>; tkolb@bakerdonelson.com | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061652 | | 9/2/2020 15:08 | 2019 FS Humc Opco | 2019 FS Humc Opco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061654 | | 9/2/2020 13:24 | Re: MPT deal | Re: MPT deal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00061655 | | 9/2/2020 13:10 | Re: MPT deal | Re: MPT deal.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061656 | | 3/30/2018 12:01 | Re: SEDs | Re: SEDs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061657 | R00061656 | | | d85fb9.png | | | | | Atty Privileged Communication |
| R00061658 | R00061656 | | | image22239f.GIF | | | | | Atty Privileged Communication |
| R00061659 | R00061656 | | | image709817.GIF | | | | | Atty Privileged Communication |
| R00061660 | R00061656 | | | imagef1ba30.GIF | | | | | Atty Privileged Communication |
| R00061661 | R00061656 | | | image3142f1.GIF | | | | | Atty Privileged Communication |
| R00061666 | | 5/12/2020 1:40 | Palisades Ave | Palisades Ave.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00061667 | R00061666 | | | HUDSON PROPCO Worksheet.xlsx | | | | | Atty Privileged Communication |
| R00061668 | R00061666 | | | Palisades Ave Worksheet.xls | | | | | Atty Privileged Communication |
| R00061669 | R00061666 | | | VM Palisades-Loan_amortization-2013 (2).xls | | | | | Atty Privileged Communication |
| R00061670 | | 10/13/2020 18:47 | RE: MPT HUMC Documents | RE: MPT HUMC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061671 | R00061670 | 10/4/2019 20:35 | August 2019 Financial Statement-HUMC OPCO LLC | August 2019 Financial Statement-HUMC OPCO LLC.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | carepoint@medicalpropertiestrust.com | | | Atty Privileged Communication |
| R00061672 | R00061670 | | | 08 2019 Financial Hoboken 100219A.xlsx | | | | | Atty Privileged Communication |
| R00061673 | R00061670 | | | HUMC Opco Monthly-updated.pdf | | | | | Atty Privileged Communication |
| R00061674 | R00061670 | 10/4/2019 20:31 | August 2019 Financial Statement-IJKG OPCO LLC | August 2019 Financial Statement-IJKG OPCO LLC.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | carepoint@medicalpropertiestrust.com | | | Atty Privileged Communication |
| R00061675 | R00061670 | | | CASH REPORT-REVENUE ANALYSIS-IJKG OPCO (SEPTEMBER 2018-AUGUST 2019).xls | | | | | Atty Privileged Communication |
| R00061676 | R00061670 | | | August 2019 Opco financials-100219 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00061677 | R00061670 | | | CASH REPORT-REVENUE ANALYSIS-IJKG OPCO (SEPTEMBER 2018-AUGUST 2019).xls | | | | | Atty Privileged Communication |
| R00061678 | R00061670 | | | MPT INTEREST-DEPRECIATION-AS OF AUGUST 2019.xls | | | | | Atty Privileged Communication |
| R00061679 | R00061670 | | | MPT Monthly Letter-(Bayonne).pdf | | | | | Atty Privileged Communication |
| R00061710 | | 6/4/2018 14:36 | Re: North Bergen ED | Re: North Bergen ED.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Megan R. George <MGeorge@mdmc-law.com> | John W. Kaveney <jkaveney@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061711 | R00061710 | | | image001.png | | | | | Atty Privileged Communication |
| R00061712 | R00061710 | | | image002.gif | | | | | Atty Privileged Communication |
| R00061713 | R00061710 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00061714 | R00061710 | | | image004.gif | | | | | Atty Privileged Communication |
| R00061715 | R00061710 | | | image005.gif | | | | | Atty Privileged Communication |
| R00061716 | R00061710 | | | 1727bb.png | | | | | Atty Privileged Communication |
| R00061717 | R00061710 | | | image6e42d3.GIF | | | | | Atty Privileged Communication |
| R00061718 | R00061710 | | | image56aedc.GIF | | | | | Atty Privileged Communication |
| R00061719 | R00061710 | | | image32220e.GIF | | | | | Atty Privileged Communication |
| R00061720 | R00061710 | | | imagea71a9a.GIF | | | | | Atty Privileged Communication |
| R00061733 | | 9/3/2020 12:50 | Re: Holdco vs Opco | Re: Holdco vs Opco.msg | Gandhi, Salil <sgandhi@wsgr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061734 | | 9/2/2020 22:38 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061741 | | 9/1/2020 11:47 | Re: FW: Right of First Refusal - HUMC Opco, LLC | Re: FW: Right of First Refusal - HUMC Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00061742 | | 9/1/2020 1:37 | Re: Letter to Hamner | Re: Letter to Hamner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00061743 | R00061742 | | | LETTER_TO_MCLEAN_(smh_edits).docx.pdf | | | | | Atty Privileged Communication |
| R00061744 | | 9/1/2020 0:36 | RE: Letter to Hamner | RE: Letter to Hamner.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00061745 | | 9/1/2020 0:24 | Re: Letter to Hamner | Re: Letter to Hamner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00061746 | | 8/31/2020 23:05 | Letter to Hamner | Letter to Hamner.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00061747 | R00061746 | | | LETTER TO MCLEAN (smh edits).docx | | | | | Atty Privileged Communication |
| R00061767 | | 9/3/2020 3:07 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00061768 | | 9/2/2020 22:00 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00061769 | | 9/2/2020 21:56 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061784 | | 8/31/2020 23:17 | Re: Letter to Hamner | Re: Letter to Hamner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00061787 | | 6/2/2018 2:10 | Re: RE: | Re: RE:.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | | Atty Privileged Communication |
| R00061788 | R00061787 | | | f3de29.png | | | | | Atty Privileged Communication |
| R00061789 | R00061787 | | | image4ad9af.GIF | | | | | Atty Privileged Communication |
| R00061790 | R00061787 | | | image6ae3cd.GIF | | | | | Atty Privileged Communication |
| R00061791 | R00061787 | | | image9d9db5.GIF | | | | | Atty Privileged Communication |
| R00061792 | R00061787 | | | image85e8df.GIF | | | | | Atty Privileged Communication |
| R00061797 | | 5/10/2020 14:13 | RE: BDO | RE: BDO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061798 | R00061797 | | | Christ Hospital 2019 Engagement Letter.pdf | | | | | Atty Privileged Communication |
| R00061806 | | 9/3/2020 0:24 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061807 | | 9/2/2020 22:52 | RE: MPT deal | RE: MPT deal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Hannigan, | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061808 | | 9/2/2020 22:23 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061814 | | 9/1/2020 0:16 | RE: Letter to Hamner | RE: Letter to Hamner.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00061838 | | 9/3/2020 0:21 | RE: MPT deal | RE: MPT deal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Hannigan, Susan M. <Hannigan@rlf.com>; Moulick, | | Atty Privileged Communication |
| R00061839 | | 9/2/2020 21:53 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061840 | | 9/2/2020 16:10 | RE: HUMC Opco, LLC | RE: HUMC Opco, LLC.msg | Scott Funk <sfunk@grayreed.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061841 | R00061840 | | | esiglogo_2b286e92-3047-4258-bfda-06a4342e18b8.jpg | | | | | Atty Privileged Communication |
| R00061842 | R00061840 | | | Signature5_5a89e9de-16d1-4379-9943-855af7a6f0fa.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061843 | | 9/1/2020 23:39 | RE: HUMC Opco, LLC | RE: HUMC Opco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Scott Funk <sfunk@grayreed.com>; tkolb@bakerdonelson.com | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061846 | | 9/1/2020 20:02 | RE: HUMC Opco, LLC | RE: HUMC Opco, LLC.msg | Scott Funk <sfunk@grayreed.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061847 | | 9/1/2020 19:22 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | sfunk@grayreed.com <sfunk@grayreed.com>; | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061848 | R00061847 | | | [redacted] | | | | | Atty Privileged Communication |
| R00061849 | R00061847 | | | [redacted] | | | | | Atty Privileged Communication |
| R00061850 | | 9/1/2020 18:46 | Re: Re: HUMC TAX DISTRIBUTIONS | Re: Re: HUMC TAX DISTRIBUTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061852 | | 9/1/2020 0:07 | HUMC TAX DISTRIBUTIONS | HUMC TAX DISTRIBUTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061853 | R00061852 | | | HUMC 2016-17 -18 Tax Distributions.xlsx | | | | | Atty Privileged Communication |
| R00061854 | | 8/31/2020 23:21 | RE: HUMC Tax Payments to State of NJ | RE: HUMC Tax Payments to State of NJ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00061864 | | 8/31/2020 19:38 | Re: RE: HUMC ISSUES | Re: RE: HUMC ISSUES.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061865 | | 8/31/2020 19:10 | RE: HUMC ISSUES | RE: HUMC ISSUES.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00061866 | | 10/6/2020 20:40 | FW: Case: 2019-0972-KSJM; Transaction: 65994430 - Notification of Service | FW: Case: 2019-0972-KSJM; Transaction: 65994430 - Notification of Service.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | sgandhi@wsgr.com <sgandhi@wsgr.com>; Richlin, Eli | Hannigan, Susan M. (Hannigan@RLF.com) | | Privilege Asserted by Counsel for Mandler |
| R00061867 | R00061866 | | | SEALED - MPT Defendants' Unopposed Motion for Leave to File Amended Counterclaims and Third Party Complaint.pdf | | | | | Atty Privileged Communication |
| R00061868 | R00061866 | | | SEALED - Exhibit A (Part 1 of 3) Proposed Amended Counterclaims & Third-Party Complaint.pdf | | | | | Atty Privileged Communication |
| R00061869 | R00061866 | | | SEALED - Exhibit A (Part 2 of 3) Proposed Amended Counterclaims & Third-Party Complaint.pdf | | | | | Atty Privileged Communication |
| R00061870 | R00061866 | | | SEALED - Exhibit A (Part 3 of 3) Proposed Amended Counterclaims & Third-Party Complaint.pdf | | | | | Atty Privileged Communication |
| R00061871 | R00061866 | | | SEALED - Exhibit B - Redline of Proposed Amended Counterclaims & Third-Party Complaint.pdf | | | | | Atty Privileged Communication |
| R00061872 | R00061866 | | | Proposed Order Granting MPT Defendants' Unopposed Motion for Leave to File Amended Counterclaims and Third Party Complaint.pdf | | | | | Atty Privileged Communication |
| R00061873 | | 9/30/2020 13:19 | RE: Second Amended Complaint Update Call | RE: Second Amended Complaint Update Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil <sgandhi@wsgr.com>; Hannigan, Susan M. | Richlin, Eli <erichlin@wsgr.com>; Pearlson, A. Ross | | Privilege Asserted by Counsel for Mandler |
| R00061874 | R00061873 | | | HUMC - Proposed Second Amended Complaint.pdf | | | | | Atty Privileged Communication |
| R00061875 | R00061873 | | | Redline - First Amended v Second Amended Complaint.pdf | | | | | Atty Privileged Communication |
| R00061876 | R00061873 | | | 2020.09.29 DRAFT Amended Counterclaims.doc | | | | | Atty Privileged Communication |
| R00061879 | | 9/3/2020 12:24 | RE: Holdco vs Opco | RE: Holdco vs Opco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Hannigan, | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00061880 | R00061879 | 8/31/2020 11:33 | ROFR Exercise | ROFR Exercise | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | | Atty Privileged Communication |
| R00061881 | R00061879 | | | Alaris - Equity Purchase Agreement - HUMC Opco - MARK UP 8-30-20.docx | | | | | Atty Privileged Communication |
| R00061882 | R00061879 | | | LETTER TO MCLEAN.DOCX | | | | | Atty Privileged Communication |
| R00061883 | R00061879 | | | Assignment Agreement.docx | | | | | Atty Privileged Communication |
| R00061884 | R00061879 | 8/30/2020 10:50 | Re: MPT Settlement Negotiations | Re MPT Settlement Negotiations | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | Atty Privileged Communication |
| R00061887 | | 9/1/2020 23:56 | RE: HUMC Opco, LLC | RE: HUMC Opco, LLC.msg | Scott Funk <sfunk@grayreed.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00061888 | R00061887 | | | esiglogo_2b286e92-3047-4258-bfda-06a4342e18b8.jpg | | | | | Atty Privileged Communication |
| R00061889 | R00061887 | | | Signature5_5a89e9de-16d1-4379-9943-855af7a6f0fa.jpg | | | | | Atty Privileged Communication |
| R00061898 | | 8/31/2020 23:08 | RE: Letter to Hamner | RE: Letter to Hamner.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00061899 | R00061898 | | | LETTER TO MCLEAN (smh edits).docx | | | | | Atty Privileged Communication |
| R00061906 | | 8/31/2020 21:43 | Sequoia | Sequoia.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061907 | | 8/31/2020 20:19 | RE: HUMC Tax Payments to State of NJ | RE: HUMC Tax Payments to State of NJ.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00061908 | | 6/4/2018 14:12 | Re: North Bergen ED | Re: North Bergen ED.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Megan R. George <MGeorge@mdmc-law.com>; Jacobs, Frederick | | Atty Privileged Communication |
| R00061909 | R00061908 | | | image001.png | | | | | Atty Privileged Communication |
| R00061910 | R00061908 | | | image002.gif | | | | | Atty Privileged Communication |
| R00061911 | R00061908 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00061912 | R00061908 | | | image004.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00061913 | R00061908 | | | image005.gif | | | | | Atty Privileged Communication |
| R00061914 | R00061908 | | | 533c19.png | | | | | Atty Privileged Communication |
| R00061915 | R00061908 | | | imageba5bbf.GIF | | | | | Atty Privileged Communication |
| R00061916 | R00061908 | | | image513ac6.GIF | | | | | Atty Privileged Communication |
| R00061917 | R00061908 | | | image2de162.GIF | | | | | Atty Privileged Communication |
| R00061918 | R00061908 | | | imagec983db.GIF | | | | | Atty Privileged Communication |
| R00061937 | | 9/3/2020 12:28 | Re: Holdco vs Opco | Re: Holdco vs Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00061938 | | 9/2/2020 22:19 | RE: MPT deal | RE: MPT deal.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com>; Moulick, | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00061939 | | 9/2/2020 13:28 | Re: MPT deal | Re: MPT deal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00061951 | | 6/2/2018 1:50 | Re: RE: | Re: RE:.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | John W. Kaveney <jkaveney@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00061952 | R00061951 | | | 92a863.png | | | | | Atty Privileged Communication |
| R00061953 | R00061951 | | | image3d67c6.GIF | | | | | Atty Privileged Communication |
| R00061954 | R00061951 | | | imageb1576e.GIF | | | | | Atty Privileged Communication |
| R00061955 | R00061951 | | | image157244.GIF | | | | | Atty Privileged Communication |
| R00061956 | R00061951 | | | image967a2c.GIF | | | | | Atty Privileged Communication |
| R00061957 | | 5/31/2018 19:52 | [redacted] | [redacted] | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061958 | R00061957 | | | [redacted] | | | | | Atty Privileged Communication |
| R00061959 | R00061957 | | | [redacted] | | | | | Atty Privileged Communication |
| R00061960 | R00061957 | | | [redacted] | | | | | Atty Privileged Communication |
| R00061961 | R00061957 | | | [redacted] | | | | | Atty Privileged Communication |
| R00061962 | R00061957 | | | [redacted] | | | | | Atty Privileged Communication |
| R00061963 | | 3/30/2018 11:57 | Re: SEDs | Re: SEDs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00061964 | R00061963 | | | 1d28c4.png | | | | | Atty Privileged Communication |
| R00061965 | R00061963 | | | image21ea2c.GIF | | | | | Atty Privileged Communication |
| R00061966 | R00061963 | | | image4257d4.GIF | | | | | Atty Privileged Communication |
| R00061967 | R00061963 | | | image61c5b3.GIF | | | | | Atty Privileged Communication |
| R00061968 | R00061963 | | | image8a6b61.GIF | | | | | Atty Privileged Communication |
| R00062006 | | 8/31/2020 18:15 | RE: HUMC Tax Payments to State of NJ | RE: HUMC Tax Payments to State of NJ.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00062010 | | 8/31/2020 12:48 | Re: ROFR Exercise | Re: ROFR Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062011 | | 5/31/2018 19:58 | [redacted] | [redacted] | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062012 | R00062011 | | | [redacted] | | | | | Atty Privileged Communication |
| R00062013 | R00062011 | | | [redacted] | | | | | Atty Privileged Communication |
| R00062014 | R00062011 | | | [redacted] | | | | | Atty Privileged Communication |
| R00062015 | R00062011 | | | [redacted] | | | | | Atty Privileged Communication |
| R00062016 | R00062011 | | | [redacted] | | | | | Atty Privileged Communication |
| R00062017 | | 3/30/2018 12:08 | Re: SEDs | Re: SEDs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062018 | R00062017 | | | 84130e.png | | | | | Atty Privileged Communication |
| R00062019 | R00062017 | | | image6d2565.GIF | | | | | Atty Privileged Communication |
| R00062020 | R00062017 | | | imageabe15c.GIF | | | | | Atty Privileged Communication |
| R00062021 | R00062017 | | | imageabcab9.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062022 | R00062017 | | | image107571.GIF | | | | | Atty Privileged Communication |
| R00062026 | | 9/3/2020 0:33 | Fwd: FW: Right of First Refusal - HUMC Opco, LLC | Fwd: FW: Right of First Refusal - HUMC Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | sfunk@grayreed.com <sfunk@grayreed.com> | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00062027 | R00062026 | | | Equity Purchase Agreement - HUMC Opco - CLEAN 8-31-2020.docx | | | | | Atty Privileged Communication |
| R00062028 | R00062026 | | | EPA Redline vs 12-11-2019.pdf | | | | | Atty Privileged Communication |
| R00062029 | R00062026 | | | EPA Ex. A (Promissory Note).docx | | | | | Atty Privileged Communication |
| R00062030 | R00062026 | | | HUMC Holdco 8-31-2020 Letter.pdf | | | | | Atty Privileged Communication |
| R00062031 | R00062026 | | | EPA Ex. B (Assignment Agreement - Redline).pdf | | | | | Atty Privileged Communication |
| R00062032 | R00062026 | | | EPA Ex. C (Counterclaim Dismissal Stipulation).docx | | | | | Atty Privileged Communication |
| R00062033 | R00062026 | | | EPA Ex. D (Modification of TRO, Bond Stipulation).docx | | | | | Atty Privileged Communication |
| R00062034 | R00062026 | | | HUMC Holdco LLC Closing Statement.docx | | | | | Atty Privileged Communication |
| R00062035 | R00062026 | | | Certificate of Manager of HUMC Holdco, LLC.docx | | | | | Atty Privileged Communication |
| R00062036 | R00062026 | | | Officer's Closing Certificate.docx | | | | | Atty Privileged Communication |
| R00062037 | R00062026 | | | Certified NJ Certificate of Formation as amended (HUMC Holdco, LLC) - 08....pdf | | | | | Atty Privileged Communication |
| R00062038 | R00062026 | | | NJ Certificate of Good Standing (HUMC Holdco, LLC) - 08.31.20.pdf | | | | | Atty Privileged Communication |
| R00062039 | R00062026 | | | EPA Ex. B (Assignment Agreement - CLEAN).docx | | | | | Atty Privileged Communication |
| R00062047 | | 8/31/2020 16:47 | HUMC Tax Payments to State of NJ | HUMC Tax Payments to State of NJ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | hkahrs@santoragroup.com <hkahrs@santoragroup.com>; Louis | | Atty Privileged Communication |
| R00062048 | | 8/31/2020 16:43 | Fwd: HUMC ISSUES | Fwd: HUMC ISSUES.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062061 | | 8/31/2020 13:13 | Re: ROFR Exercise | Re: ROFR Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062063 | | 8/31/2020 13:00 | Re: ROFR Exercise | Re: ROFR Exercise.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062064 | | 8/31/2020 1:09 | Re: MPT Settlement Negotiations | Re: MPT Settlement Negotiations.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00062065 | | 9/3/2020 0:37 | Fwd: FW: Right of First Refusal - HUMC Opco, LLC | Fwd: FW: Right of First Refusal - HUMC Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00062066 | R00062065 | | | Equity Purchase Agreement - HUMC Opco - CLEAN 8-31-2020.docx | | | | | Atty Privileged Communication |
| R00062067 | R00062065 | | | EPA Redline vs 12-11-2019.pdf | | | | | Atty Privileged Communication |
| R00062068 | R00062065 | | | EPA Ex. A (Promissory Note).docx | | | | | Atty Privileged Communication |
| R00062069 | R00062065 | | | HUMC Holdco 8-31-2020 Letter.pdf | | | | | Atty Privileged Communication |
| R00062070 | R00062065 | | | EPA Ex. B (Assignment Agreement - Redline).pdf | | | | | Atty Privileged Communication |
| R00062071 | R00062065 | | | EPA Ex. C (Counterclaim Dismissal Stipulation).docx | | | | | Atty Privileged Communication |
| R00062072 | R00062065 | | | EPA Ex. D (Modification of TRO, Bond Stipulation).docx | | | | | Atty Privileged Communication |
| R00062073 | R00062065 | | | HUMC Holdco LLC Closing Statement.docx | | | | | Atty Privileged Communication |
| R00062074 | R00062065 | | | Certificate of Manager of HUMC Holdco, LLC.docx | | | | | Atty Privileged Communication |
| R00062075 | R00062065 | | | Officer's Closing Certificate.docx | | | | | Atty Privileged Communication |
| R00062076 | R00062065 | | | Certified NJ Certificate of Formation as amended (HUMC Holdco, LLC) - 08....pdf | | | | | Atty Privileged Communication |
| R00062077 | R00062065 | | | NJ Certificate of Good Standing (HUMC Holdco, LLC) - 08.31.20.pdf | | | | | Atty Privileged Communication |
| R00062078 | R00062065 | | | EPA Ex. B (Assignment Agreement - CLEAN).docx | | | | | Atty Privileged Communication |
| R00062101 | | 8/30/2020 18:50 | Re: MPT Settlement Negotiations | Re: MPT Settlement Negotiations.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00062102 | | 8/30/2020 18:47 | RE: MPT Settlement Negotiations | RE: MPT Settlement Negotiations.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | Atty Privileged Communication |
| R00062103 | | 8/30/2020 13:06 | Re: MPT Settlement Negotiations | Re: MPT Settlement Negotiations.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Garipalli/Lawler Assertion |
| R00062104 | | 8/30/2020 10:50 | Re: MPT Settlement Negotiations | Re: MPT Settlement Negotiations.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | Atty Privileged Communication |
| R00062106 | | 8/29/2020 17:49 | RE: Re: MPT Settlement Negotiations | RE: Re: MPT Settlement Negotiations.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00062107 | | 8/29/2020 16:55 | Re: Draft email to the Board | Re: Draft email to the Board.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062108 | | 8/29/2020 16:49 | RE: Draft email to the Board | RE: Draft email to the Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00062109 | | 3/30/2018 12:05 | Re: SEDs | Re: SEDs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062110 | R00062109 | | | 52537d.png | | | | | Atty Privileged Communication |
| R00062111 | R00062109 | | | image85638e.GIF | | | | | Atty Privileged Communication |
| R00062112 | R00062109 | | | image6b0310.GIF | | | | | Atty Privileged Communication |
| R00062113 | R00062109 | | | image609542.GIF | | | | | Atty Privileged Communication |
| R00062114 | R00062109 | | | image2b0a4e.GIF | | | | | Atty Privileged Communication |
| R00062125 | | 8/27/2020 23:02 | RE: HUMC Discussion Talking Points | RE: HUMC Discussion Talking Points.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00062126 | | 10/14/2020 15:11 | HUMC OPCO Document | HUMC OPCO Document.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00062127 | R00062126 | | | 11 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062128 | R00062126 | | | 12 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062129 | R00062126 | | | 01 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062130 | R00062126 | | | 02 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062131 | R00062126 | | | 03 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062132 | R00062126 | | | 04 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062133 | R00062126 | | | 05 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062134 | R00062126 | | | 06 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062135 | R00062126 | | | 07 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062136 | R00062126 | | | Hoboken 2019 Quarterly December.xlsx | | | | | Atty Privileged Communication |
| R00062137 | R00062126 | | | Hoboken 2020 Quarterly June 30.xlsx | | | | | Atty Privileged Communication |
| R00062138 | R00062126 | | | HUMC 2020 Projection 01-30-2020.xlsx | | | | | Atty Privileged Communication |
| R00062139 | R00062126 | | | 07 2020 HUMC Intercompany.xlsx | | | | | Atty Privileged Communication |
| R00062140 | R00062126 | | | 12 2019 HUMC Intercompany.xlsx | | | | | Atty Privileged Communication |
| R00062171 | | 8/29/2020 16:12 | Re: Re: MPT Settlement Negotiations | Re: Re: MPT Settlement Negotiations.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00062172 | | 8/29/2020 15:51 | Draft email to the Board | Draft email to the Board.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00062174 | | 8/29/2020 12:40 | Re: MPT Settlement Negotiations | Re: MPT Settlement Negotiations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062175 | | 8/29/2020 12:33 | RE: MPT Settlement Negotiations | RE: MPT Settlement Negotiations.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00062176 | | 10/13/2020 16:57 | RE: MPT HUMC Documents | RE: MPT HUMC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062177 | R00062176 | | | 05 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062178 | R00062176 | | | 06 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062179 | R00062176 | | | 07 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062180 | R00062176 | | | 09 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062181 | R00062176 | | | 10 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062182 | R00062176 | | | 11 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062183 | R00062176 | | | 12 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062184 | R00062176 | | | Hoboken 2019 Quarterly December.xlsx | | | | | Atty Privileged Communication |
| R00062185 | R00062176 | | | Hoboken 2020 Quarterly June 30.xlsx | | | | | Atty Privileged Communication |
| R00062186 | R00062176 | | | HUMC 2020 Projection 01-30-2020.xlsx | | | | | Atty Privileged Communication |
| R00062187 | R00062176 | | | 01 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062188 | R00062176 | | | 02 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062189 | R00062176 | | | 03 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062190 | R00062176 | | | 04 2020 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062208 | | 8/31/2020 11:33 | ROFR Exercise | ROFR Exercise.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | | Atty Privileged Communication |
| R00062209 | R00062208 | | | Alaris - Equity Purchase Agreement - HUMC Opco - MARK UP 8-30-20.docx | | | | | Atty Privileged Communication |
| R00062210 | R00062208 | | | LETTER TO MCLEAN.DOCX | | | | | Atty Privileged Communication |
| R00062211 | R00062208 | | | Assignment Agreement.docx | | | | | Atty Privileged Communication |
| R00062216 | | 8/29/2020 12:29 | MPT Settlement Negotiations | MPT Settlement Negotiations.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00062225 | | 8/28/2020 14:10 | Re: HUMC Discussion Talking Points | Re: HUMC Discussion Talking Points.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00062242 | | 10/26/2020 19:38 | RE: LOC transfer | RE: LOC transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062243 | | 10/26/2020 18:47 | RE: LOC transfer | RE: LOC transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062244 | | 10/26/2020 18:43 | RE: Invoices | RE: Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062286 | | 8/27/2020 3:16 | Re: Capitala / MPT Settlement / HUMC Opco | Re: Capitala \ MPT Settlement \ HUMC Opco.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062287 | | 8/26/2020 21:34 | RE: Capitala / MPT Settlement / HUMC Opco | RE: Capitala \ MPT Settlement \ HUMC Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00062288 | | 8/26/2020 15:12 | RE: HUMC Opco LLC | RE: HUMC Opco LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00062292 | | 8/25/2020 16:22 | Re: FW: HUMC Opco LLC | Re: FW: HUMC Opco LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062293 | | 8/25/2020 16:00 | Re: HUMC Opco LLC | Re: HUMC Opco LLC.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062294 | | 8/25/2020 15:43 | Capitala | Capitala.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00062310 | | 8/26/2020 12:52 | FW: HUMC Opco LLC | FW: HUMC Opco LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00062311 | R00062310 | | | Hoboken Default Notice Aug 25 2020.pdf | | | | | Atty Privileged Communication |
| R00062312 | | 8/25/2020 15:47 | HUMC Opco LLC | HUMC Opco LLC.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | achintya.moulick@carepoint.org <achintya.moulick@carepoint.org> | frederick.jacobs@carepointhealth.or g | | Atty Privileged Communication |
| R00062313 | R00062312 | | | Hoboken Default Notice Aug 25 2020.pdf | | | | | Atty Privileged Communication |
| R00062315 | | 8/24/2020 19:02 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00062316 | | 11/25/2020 17:17 | RE: Response to Hoboken Default Letter | RE: Response to Hoboken Default Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062317 | R00062316 | | | 09 2020 HUMC Draft Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00062318 | R00062316 | | | 09 2020 QTR FINANCIALS HUMC.pdf | | | | | Atty Privileged Communication |
| R00062321 | | 11/23/2020 16:00 | Re: Hoboken Lessor Response | Re: Hoboken Lessor Response.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00062322 | | 11/16/2020 20:04 | Hoboken University Medical Center - Notice of Default (24204.005) | Hoboken University Medical Center - Notice of Default (24204.005).msg | Rochelle Wilson <RWilson@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00062323 | R00062322 | | | Hoboken University Medical Center Notice of Default 11-16-20(15633274.3).pdf | | | | | Atty Privileged Communication |
| R00062332 | | 10/28/2020 23:18 | RE: Christ Hospital Audited Financial Statements | RE: Christ Hospital Audited Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062333 | R00062332 | | | Hudson Hospital-Opco Financial Statements 12.31.2016.pdf | | | | | Atty Privileged Communication |
| R00062334 | | 10/28/2020 23:17 | RE: Christ Hospital Audited Financial Statements | RE: Christ Hospital Audited Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062336 | | 10/28/2020 20:27 | RE: Christ Hospital Audited Financial Statements | RE: Christ Hospital Audited Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062337 | R00062336 | | | HH 121716-Opco.pdf | | | | | Atty Privileged Communication |
| R00062343 | | 10/26/2020 20:51 | RE: LOC transfer | RE: LOC transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062344 | | 10/26/2020 20:43 | RE: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | RE: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00062346 | | 10/21/2020 13:05 | Invoices | Invoices.msg | Twaddell, Sandra M. <Twaddell@RLF.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | | Atty Privileged Communication |
| R00062347 | R00062346 | | | Hudson Hospital Invoice Number 624792.pdf | | | | | Atty Privileged Communication |
| R00062348 | R00062346 | | | IJKG Invoice Number 624793.pdf | | | | | Atty Privileged Communication |
| R00062349 | R00062346 | | | Veritext Statement of Account.pdf | | | | | Atty Privileged Communication |
| R00062350 | R00062346 | | | INV_RB8TX-140110796.PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062351 | R00062346 | | | INV_RB8TX-140112759.PDF | | | | | Atty Privileged Communication |
| R00062352 | R00062346 | | | INV_RB8TX-140113962.PDF | | | | | Atty Privileged Communication |
| R00062353 | R00062346 | | | US LEGAL CREDIT CARD FORM.pdf | | | | | Atty Privileged Communication |
| R00062354 | | 8/14/2020 16:12 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00062355 | | 8/14/2020 16:06 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00062357 | | 6/28/2020 1:39 | Re: HUMC PROPCO | Re: HUMC PROPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00062371 | | 10/9/2020 15:42 | RE: latest Amended complaint | RE: latest Amended complaint.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | Hannigan, Susan M. <Hannigan@RLF.com>; Burns, | | Privilege Asserted by Counsel for Mandler |
| R00062407 | | 10/27/2020 5:35 | HUMC - Eisenreich MSJ Opposition Brief | HUMC - Eisenreich MSJ Opposition Brief.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00062408 | R00062407 | | | HUMC - Eisenreich MSJ Opposition Brief (v.7).DOCX | | | | | Atty Privileged Communication |
| R00062412 | | 10/26/2020 18:41 | RE: LOC transfer | RE: LOC transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062413 | | 10/26/2020 17:33 | RE: Invoices | RE: Invoices.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062414 | | 10/26/2020 15:52 | FW: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX | FW: Amended Responses and Objections to MPT Defendants_ First ROGs.DOCX.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00062417 | | 10/24/2020 14:24 | RE: Invoices | RE: Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062427 | | 10/20/2020 19:18 | RE: Response to the October 6th letter to you from Thomas Abbate, Esq., counsel for Hudson Regional Hospital | RE: Response to the October 6th letter to you from Thomas Abbate, Esq., counsel for Hudson Regional Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00062430 | | 10/19/2020 20:13 | Re: Proposed Settlement | Re: Proposed Settlement.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Gandhi, Salil <sgandhi@wsgr.com>; Louis A. Modugno | | | Privilege Asserted by Counsel for Mandler |
| R00062431 | | 10/19/2020 20:03 | Proposed Settlement | Proposed Settlement.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00062437 | | 4/7/2020 0:45 | Re: Further Modified Letter of Intent for Bayonne Hospital | Re: Further Modified Letter of Intent for Bayonne Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062440 | | 3/10/2020 17:20 | RE: Delaware litigation - MPT Defendants' Motion to Disqualify Counsel | RE: Delaware litigation - MPT Defendants' Motion to Disqualify Counsel.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00062443 | | 1/30/2020 14:15 | RE: HUMC | RE: HUMC.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00062444 | | 1/30/2020 3:45 | HUMC | HUMC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00062488 | | 6/29/2020 14:56 | RE: HUMC Propco FS | RE: HUMC Propco FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00062489 | R00062488 | | | HUMC PropCo Financials 2019 and 2018.xlsx | | | | | Atty Privileged Communication |
| R00062490 | | 6/2/2020 12:28 | RE: K-1 Inquiry | RE: K-1 Inquiry.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00062491 | | 6/2/2020 0:48 | Re: K-1 Inquiry | Re: K-1 Inquiry.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00062492 | | 6/1/2020 22:55 | FW: K-1 Inquiry | FW: K-1 Inquiry.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00062493 | R00062492 | | | MPT Hoboken - 2019 K-1 Package_2 - HUMC Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00062495 | | 5/2/2020 16:32 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062496 | | 5/2/2020 13:38 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062497 | | 5/1/2020 20:31 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062498 | | 4/28/2020 14:58 | Re: RE: Scorecard Updated Thru April 30, 2020 | Re: RE: Scorecard Updated Thru April 30, 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062499 | | 4/27/2020 12:19 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062500 | | 4/26/2020 21:12 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062501 | | 4/22/2020 17:51 | Re: RE: Question on HUMC OPCO ROFR | Re: RE: Question on HUMC OPCO ROFR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062502 | | 4/20/2020 17:14 | Re: Hoboken Sale Transaction | Re: Hoboken Sale Transaction.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062520 | | 9/17/2020 20:08 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Amanda King <aking@colonialsurety.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00062523 | | 9/15/2020 21:02 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Amanda King <aking@colonialsurety.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00062540 | | 1/21/2020 19:53 | Re: FW: RE: HUMC/MPT/Alaris - case scheduling order | Re: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00062542 | | 1/21/2020 19:47 | Re: FW: RE: HUMC/MPT/Alaris - case scheduling order | Re: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00062556 | | 9/4/2020 16:48 | FW: J.C. Opco Information Request | FW: J.C. Opco Information Request.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Hannigan, Susan M. <Hannigan@RLF.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00062557 | R00062556 | | | Response to JC Opco Demand 9.4.20.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062571 | | 8/27/2020 14:38 | FW: JC OPCO LLC | FW: JC OPCO LLC.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00062572 | R00062571 | | | 8.27.20 ltr to P. Hollander re JC OPCO Doc Request reply.pdf | | | | | Atty Privileged Communication |
| R00062597 | | 1/21/2020 19:42 | RE: FW: RE: HUMC/MPT/Alaris - case scheduling order | RE: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00062599 | | 1/21/2020 19:31 | Re: FW: RE: HUMC/MPT/Alaris - case scheduling order | Re: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00062600 | | 1/21/2020 19:28 | Re: FW: RE: HUMC/MPT/Alaris - case scheduling order | Re: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00062601 | | 1/21/2020 19:19 | Re: FW: RE: HUMC/MPT/Alaris - case scheduling order | Re: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00062626 | | 8/25/2020 11:58 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00062627 | | 4/20/2020 14:54 | FW: Hoboken Sale Transaction | FW: Hoboken Sale Transaction.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00062628 | R00062627 | | | MyScan_0001.pdf | | | | | Atty Privileged Communication |
| R00062629 | R00062627 | | | 1st Amend to PSA - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062630 | R00062627 | | | LF McCarter English to NJDOT re Hoboken Premises.pdf | | | | | Atty Privileged Communication |
| R00062631 | R00062627 | | | SB Hoboken Propco NJ Notice of Sale.pdf | | | | | Atty Privileged Communication |
| R00062632 | R00062627 | | | IMG_7947.jpg | | | | | Atty Privileged Communication |
| R00062633 | R00062627 | 12/4/2019 3:45 | HUMC Sale Proceeds | HUMC Sale Proceeds | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00062634 | | 4/20/2020 14:43 | Hoboken Sale Transaction | Hoboken Sale Transaction.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00062635 | R00062634 | | | MyScan_0001.pdf | | | | | Atty Privileged Communication |
| R00062636 | R00062634 | | | 1st Amend to PSA - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00062637 | R00062634 | | | LF McCarter English to NJDOT re Hoboken Premises.pdf | | | | | Atty Privileged Communication |
| R00062638 | R00062634 | | | SB Hoboken Propco NJ Notice of Sale.pdf | | | | | Atty Privileged Communication |
| R00062639 | R00062634 | | | IMG_7947.jpg | | | | | Atty Privileged Communication |
| R00062640 | R00062634 | 12/4/2019 3:45 | HUMC Sale Proceeds | HUMC Sale Proceeds | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00062641 | | 1/21/2020 19:02 | Re: FW: RE: HUMC/MPT/Alaris - case scheduling order | Re: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062646 | | 12/26/2019 13:38 | Open Items on my end | Open Items on my end.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062647 | | 9/16/2020 13:59 | FW: Invoices | FW: Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062648 | R00062647 | | | Hudson Hospital Invoice Number 623493.pdf | | | | | Atty Privileged Communication |
| R00062649 | R00062647 | | | 10876.001 #10014.pdf | | | | | Atty Privileged Communication |
| R00062650 | R00062647 | | | INV_RB8TX-140110796.PDF | | | | | Atty Privileged Communication |
| R00062651 | R00062647 | | | INV_RB8TX-140113962.PDF | | | | | Atty Privileged Communication |
| R00062652 | R00062647 | | | INV_RB8TX-140112759.PDF | | | | | Atty Privileged Communication |
| R00062653 | R00062647 | | | IJKG Invoice Number 623494.pdf | | | | | Atty Privileged Communication |
| R00062664 | | 8/24/2020 19:24 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00062666 | | 8/24/2020 17:37 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062670 | | 8/21/2020 17:31 | FW: J.C. Opco Information Request | FW: J.C. Opco Information Request.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00062671 | R00062670 | | | Response to JC Opco Demand 8.21.20.pdf | | | | | Atty Privileged Communication |
| R00062679 | | 12/24/2019 22:29 | RE: Hoboken | RE: Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00062680 | | 12/24/2019 19:52 | Re: Applicable Regs for Property Transfer | Re: Applicable Regs for Property Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062681 | | 12/24/2019 19:38 | Re: Applicable Regs for Property Transfer | Re: Applicable Regs for Property Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062682 | | 12/24/2019 19:09 | FW: Hoboken | FW: Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062683 | | 6/5/2018 15:24 | Emailing: 5.2.17 CN28 Waiver Letter, 5.2.17 Fed Ex DOH, Christ SED Amendment Packet (Fedex 6.30.17), CN28 Carlstadt Packet, CN28 Fort Lee 5.2 Packet, CN28 Jersey City 5.2 Packet, CN28 North | Emailing: 5.2.17 CN28 Waiver Letter, 5.2.17 Fed Ex DOH, Christ SED Amendment Packet (Fedex 6.30.17), CN28 Carlstadt Packet, CN28 Fort Lee 5.2 Packet, CN28 | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | John W. Kaveney <jkaveney@mdmc-law.com>; Megan R. George | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00062684 | R00062683 | | | 5.2.17 CN28 Waiver Letter.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062685 | R00062683 | | | 5.2.17 Fed Ex DOH.pdf | | | | | Atty Privileged Communication |
| R00062686 | R00062683 | | | Christ SED Amendment Packet (Fedex 6.30.17).pdf | | | | | Atty Privileged Communication |
| R00062687 | R00062683 | | | CN28 Carlstadt Packet.pdf | | | | | Atty Privileged Communication |
| R00062688 | R00062683 | | | CN28 Fort Lee 5.2 Packet.pdf | | | | | Atty Privileged Communication |
| R00062689 | R00062683 | | | CN28 Jersey City 5.2 Packet.pdf | | | | | Atty Privileged Communication |
| R00062690 | R00062683 | | | CN28 North Bergen 5.2 Packet.pdf | | | | | Atty Privileged Communication |
| R00062691 | R00062683 | | | CN28 Union City 5.2 Packet.pdf | | | | | Atty Privileged Communication |
| R00062692 | R00062683 | | | CN28 West Orange 5.2 Packet.pdf | | | | | Atty Privileged Communication |
| R00062693 | R00062683 | | | 8-43G-2.11 Hospital Satellite facility Regulatory Review (Greenville).docx | | | | | Atty Privileged Communication |
| R00062694 | R00062683 | | | CHECK REQUEST - License Application Fee (SED Greenville).xlsx | | | | | Atty Privileged Communication |
| R00062695 | R00062683 | | | Christ SED 843G Review (Greenville).docx | | | | | Atty Privileged Communication |
| R00062696 | R00062683 | | | CN-7 - CH SED (Greenville) - New Facility License.docx | | | | | Atty Privileged Communication |
| R00062697 | R00062683 | | | Greenville DOH Letter 6.29.17.docx | | | | | Atty Privileged Communication |
| R00062698 | R00062683 | | | Greenville SED Application Packet (Fedex 6.30.17).pdf | | | | | Atty Privileged Communication |
| R00062699 | R00062683 | | | 8-43G-2.11 Hospital Satellite facility Regulatory Review (Lodi).docx | | | | | Atty Privileged Communication |
| R00062700 | R00062683 | | | CHECK REQUEST - License Application Fee (SED Lodi).xlsx | | | | | Atty Privileged Communication |
| R00062701 | R00062683 | | | Christ SED 843G Review (Lodi).docx | | | | | Atty Privileged Communication |
| R00062702 | R00062683 | | | CN-7 - CH SED (Lodi) - New Facility License.docx | | | | | Atty Privileged Communication |
| R00062703 | R00062683 | | | Lodi DOH Letter 6.29.17.docx | | | | | Atty Privileged Communication |
| R00062704 | R00062683 | | | Lodi SED Application Packet (Fedex 6.30.17).pdf | | | | | Atty Privileged Communication |
| R00062705 | R00062683 | | | 8-43G-2.11 Hospital Satellite facility Regulatory Review (North Bergen).docx | | | | | Atty Privileged Communication |
| R00062706 | R00062683 | | | CHECK REQUEST - License Application Fee (SED North Bergen).xlsx | | | | | Atty Privileged Communication |
| R00062707 | R00062683 | | | Christ SED 843G Review (North Bergen).docx | | | | | Atty Privileged Communication |
| R00062708 | R00062683 | | | CN-7 - CH SED (North Bergen) - New Facility License.docx | | | | | Atty Privileged Communication |
| R00062709 | R00062683 | | | North Bergen DOH Letter 6.29.17.docx | | | | | Atty Privileged Communication |
| R00062710 | R00062683 | | | 8-43G-2.11 Hospital Satellite facility Regulatory Review (Union City).docx | | | | | Atty Privileged Communication |
| R00062711 | R00062683 | | | CHECK REQUEST - License Application Fee (SED Union City).xlsx | | | | | Atty Privileged Communication |
| R00062712 | R00062683 | | | Christ SED 843G Review (Union City).docx | | | | | Atty Privileged Communication |
| R00062713 | R00062683 | | | CN-7 - CH SED (Union City) - New Facility License.docx | | | | | Atty Privileged Communication |
| R00062714 | R00062683 | | | Union City DOH Letter 6.29.17.docx | | | | | Atty Privileged Communication |
| R00062715 | R00062683 | | | Union City SED Application Packet (Fedex 6.30.17).pdf | | | | | Atty Privileged Communication |
| R00062716 | R00062683 | | | 8-43G-2.11 Hospital Satellite facility Regulatory Review (Clifton).docx | | | | | Atty Privileged Communication |
| R00062717 | R00062683 | | | CHECK REQUEST - License Application Fee (SED Clifton).xlsx | | | | | Atty Privileged Communication |
| R00062718 | R00062683 | | | Christ SED 843G Review (Clifton).docx | | | | | Atty Privileged Communication |
| R00062719 | R00062683 | | | Clifton DOH Letter 6.29.17.docx | | | | | Atty Privileged Communication |
| R00062720 | R00062683 | | | Clifton SED Application Packet (Fedex 6.30.17).pdf | | | | | Atty Privileged Communication |
| R00062721 | R00062683 | | | CN-7 - CH SED (Clifton) - New Facility License.docx | | | | | Atty Privileged Communication |
| R00062722 | R00062683 | | | 8-43G-2.11 Hospital Satellite facility Regulatory Review (Downtown JC).docx | | | | | Atty Privileged Communication |
| R00062723 | R00062683 | | | CHECK REQUEST - License Application Fee (SED Downtown JC).xlsx | | | | | Atty Privileged Communication |
| R00062724 | R00062683 | | | Christ SED 843G Review (Downtown JC).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062725 | R00062683 | | | CN-7 - CH SED (Downtown JC) - New Facility License.docx | | | | | Atty Privileged Communication |
| R00062726 | R00062683 | | | Downtown JC DOH Letter 6.29.17.docx | | | | | Atty Privileged Communication |
| R00062727 | R00062683 | | | Downtown JC SED Application Packet (Fedex 6.30.17).pdf | | | | | Atty Privileged Communication |
| R00062738 | | 12/24/2019 19:19 | Re: Applicable Regs for Property Transfer | Re: Applicable Regs for Property Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062739 | | 12/24/2019 15:37 | RE: Applicable Regs for Property Transfer | RE: Applicable Regs for Property Transfer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062743 | | 12/24/2019 14:15 | Hoboken | Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00062744 | | 12/24/2019 14:05 | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062745 | | 12/24/2019 14:04 | Re: Applicable Regs for Property Transfer | Re: Applicable Regs for Property Transfer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062747 | | 12/24/2019 13:47 | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062748 | | 12/24/2019 13:45 | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062749 | | 12/23/2019 19:59 | DRAFT Email to Hamner | DRAFT Email to Hamner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062750 | | 8/25/2020 14:19 | RE: CarePoint Health Management Associates, LLC agreements with hospitals | RE: CarePoint Health Management Associates, LLC agreements with hospitals.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00062751 | R00062750 | | | DatasiteOne_20200825021855.zip | | | | | Atty Privileged Communication |
| R00062752 | R00062750 | | | 8.4.3.3_Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00062753 | R00062750 | | | 8.4.3.2_Christ Hospital Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00062754 | R00062750 | | | 8.4.3.4_HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00062755 | R00062750 | | | 8.4.3.6_HUMC Professional Services Agreement Amendment.pdf | | | | | Atty Privileged Communication |
| R00062761 | | 8/20/2020 19:11 | Sequoia - Response to J.C. Opco Request for Information | Sequoia - Response to J.C. Opco Request for Information.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00062762 | R00062761 | | | 8.14.20 ltr to P. Hollander re JC OPCO Doc Request(15475633.1).pdf | | | | | Atty Privileged Communication |
| R00062763 | R00062761 | | | Response to JC Opco Demand 8.20.20 FOR INTERNAL REVIEW.docx | | | | | Atty Privileged Communication |
| R00062776 | | 11/20/2019 18:08 | RE: FAX TO MPT | RE: FAX TO MPT.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00062777 | R00062776 | | | MPT Fax.pdf | | | | | Atty Privileged Communication |
| R00062779 | | 11/18/2019 17:27 | Fwd: Distribution of Proceeds from Sale of HUMC Real Estate | Fwd: Distribution of Proceeds from Sale of HUMC Real Estate.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00062796 | | 7/29/2020 1:50 | Re: MPT Settlement/Capitala | Re: MPT Settlement\Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062800 | | 1/21/2020 18:52 | FW: RE: HUMC/MPT/Alaris - case scheduling order | FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00062801 | R00062800 | | | Answer, Affirmative Defenses and Counterclaims of MPT Defendants.pdf | | | | | Atty Privileged Communication |
| R00062802 | R00062800 | | | Exhibits A-I to Answer, Affirmative Defenses and Counterclaims of MPT Defendants.pdf | | | | | Atty Privileged Communication |
| R00062803 | | 12/3/2019 15:48 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Paul Hollander <phollander@okinhollander.com> | Steve Hamner <shamner@medicalpropertiestrust.c | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062804 | | 12/3/2019 13:03 | Re: FW: Equity Purchase Agreement and ROFR Notice | Re: FW: Equity Purchase Agreement and ROFR Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062805 | | 12/3/2019 12:46 | Re: MPT CALL IS AT 10:00 AM TODAY - CALL IN NUMBER BELOW | Re: MPT CALL IS AT 10:00 AM TODAY - CALL IN NUMBER BELOW.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00062806 | | 12/3/2019 12:19 | MPT CALL IS AT 10:00 AM TODAY - CALL IN NUMBER BELOW | MPT CALL IS AT 10:00 AM TODAY - CALL IN NUMBER BELOW.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louispetriello@gmail.com <louispetriello@gmail.com>; Jeffrey | Vivek Garipalli (vgaripalli@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00062807 | | 12/3/2019 9:13 | [redacted] | [redacted] | Steve Hamner <shamner@medicalpropertiestrust.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062808 | R00062807 | | | [redacted] | | | | | Atty Privileged Communication |
| R00062810 | | 12/2/2019 17:06 | FW: Equity Purchase Agreement and ROFR Notice | FW: Equity Purchase Agreement and ROFR Notice.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062811 | | 11/29/2019 20:09 | Re: Equity Purchase Agreement and ROFR Notice | Re: Equity Purchase Agreement and ROFR Notice.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062812 | | 11/29/2019 20:06 | Re: Equity Purchase Agreement and ROFR Notice | Re: Equity Purchase Agreement and ROFR Notice.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062813 | | 11/29/2019 19:55 | Fwd: Equity Purchase Agreement and ROFR Notice | Fwd: Equity Purchase Agreement and ROFR Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00062814 | | 11/29/2019 19:49 | Re: Equity Purchase Agreement and ROFR Notice | Re: Equity Purchase Agreement and ROFR Notice.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062815 | | 11/29/2019 19:48 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Steve Hamner <shamner@medicalpropertiestrust.c | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062816 | | 11/29/2019 19:40 | FW: Equity Purchase Agreement and ROFR Notice | FW: Equity Purchase Agreement and ROFR Notice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062817 | | 11/29/2019 19:40 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062818 | | 11/29/2019 19:37 | Re: SCRIPT/AGENDA FOR MPT CALL AT 3:00 PM | Re: SCRIPT\AGENDA FOR MPT CALL AT 3:00 PM.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062819 | | 8/19/2020 13:52 | RE: CH Hudson Holdco, LLC | RE: CH Hudson Holdco, LLC.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00062820 | R00062819 | | | Masked Copy.pdf | | | | | Atty Privileged Communication |
| R00062821 | R00062819 | | | Masked Copy.pdf | | | | | Atty Privileged Communication |
| R00062826 | | 8/18/2020 17:25 | FW: JC Opco LLC | FW: JC Opco LLC.msg | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | | Privilege Asserted by Counsel for Mandler |
| R00062827 | R00062826 | | | 8.14.20 ltr to P. Hollander re JC OPCO Doc Request(15475633.1).pdf | | | | | Atty Privileged Communication |
| R00062858 | | 12/4/2019 14:25 | RE: MPT | RE: MPT.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00062860 | | 12/4/2019 13:10 | Re: Re: HUMC Sale Proceeds | Re: Re: HUMC Sale Proceeds.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00062861 | | 12/4/2019 4:08 | Re: HUMC Sale Proceeds | Re: HUMC Sale Proceeds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00062862 | | 12/4/2019 3:45 | HUMC Sale Proceeds | HUMC Sale Proceeds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00062863 | | 12/3/2019 16:57 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Scott Funk <sfunk@grayreed.com> | Paul Hollander <phollander@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062864 | | 8/26/2020 23:24 | RE: DELAWARE LITIGATION. | RE: DELAWARE LITIGATION..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | O'Connor, Megan E. (OConnor@rlf.com) | | Atty Privileged Communication |
| R00062865 | R00062864 | 8/15/2019 22:55 | HUMC Financial Statements | HUMC Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Rosa Hooper <rhooper@medicalpropertiestrust.co | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00062866 | R00062864 | | | HUMC-OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00062867 | R00062864 | 4/2/2019 19:47 | RE: Christ FS | RE Christ FS | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net>; Mariani, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062868 | R00062864 | | | Dec 2018 Hudson Hospital.pdf | | | | | Atty Privileged Communication |
| R00062869 | R00062864 | | | Propco Jan-Dec 2018 (JS).pdf | | | | | Atty Privileged Communication |
| R00062870 | R00062864 | 4/8/2020 22:00 | Hudson Hospital Propco | Hudson Hospital Propco | Pelino, William <William.Pelino@CarePointhealth.or | McDonough, Barbara <BMcDonough@signatureNY.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00062871 | R00062864 | | | Hudson Hospital - PROPCO LLC 2018 fst 1231 EV Final.pdf | | | | | Atty Privileged Communication |
| R00062872 | R00062864 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00062873 | R00062864 | | | DEC 2019 Hudson Hospital Financial Information.pdf | | | | | Atty Privileged Communication |
| R00062881 | | 8/18/2020 19:39 | Christ Org Chart | Christ Org Chart.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00062882 | R00062881 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00062883 | | 8/18/2020 19:31 | RE: JC Opco LLC | RE: JC Opco LLC.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00062884 | | 8/18/2020 19:22 | RE: JC Opco LLC | RE: JC Opco LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00062885 | | 8/18/2020 18:31 | RE: JC Opco LLC | RE: JC Opco LLC.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00062886 | | 8/18/2020 17:45 | RE: JC Opco LLC | RE: JC Opco LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00062887 | | 8/18/2020 17:31 | Re: FW: JC Opco LLC | Re: FW: JC Opco LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00062898 | | 11/27/2019 19:01 | Fwd: Equity Purchase Agreement and ROFR Notice | Fwd: Equity Purchase Agreement and ROFR Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00062899 | | 11/27/2019 17:51 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | Geisen, Jonathan <jgeisen@bakerdonelson.com> | | Atty Privileged Communication |
| R00062900 | | 11/25/2019 18:02 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062901 | | 11/25/2019 16:51 | Re: Equity Purchase Agreement and ROFR Notice | Re: Equity Purchase Agreement and ROFR Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; William M. Shields | | Atty Privileged Communication |
| R00062902 | | 11/24/2019 21:05 | Alaris | Alaris.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062903 | | 11/23/2019 20:59 | Re: FIRST CUT OF VERIFIED COMPLAINT | Re: FIRST CUT OF VERIFIED COMPLAINT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062925 | | 11/22/2019 22:34 | Re: HUMC Opco, LLC | Re: HUMC Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062927 | | 11/20/2019 20:35 | MPT Deal | MPT Deal.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062930 | | 11/20/2019 15:23 | RE: TSA MEETING | RE: TSA MEETING.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062931 | | 11/20/2019 13:21 | Re: NOTICE OF MEMBER MEETING TO MPT | Re: NOTICE OF MEMBER MEETING TO MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062932 | | 11/20/2019 11:44 | RE: NOTICE OF MEMBER MEETING TO MPT | RE: NOTICE OF MEMBER MEETING TO MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00062933 | R00062932 | | | NOTICE 11.20.19 TO MPT RE HUMC OPCO LLC.docx | | | | | Atty Privileged Communication |
| R00062934 | | 11/20/2019 3:47 | Re: NOTICE OF MEMBER MEETING TO MPT | Re: NOTICE OF MEMBER MEETING TO MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062955 | | 8/10/2020 13:18 | RE: Imposition Invoice Dated 08/11/2020 | RE: Imposition Invoice Dated 08\11\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062958 | | 8/4/2020 14:05 | Re: MPT Settlement/Capitala | Re: MPT Settlement\Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00062959 | | 8/4/2020 13:55 | RE: MPT Settlement/Capitala | RE: MPT Settlement\Capitala.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062960 | | 8/4/2020 11:24 | Re: MPT Settlement/Capitala | Re: MPT Settlement\Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062961 | | 8/1/2020 14:21 | Re: MPT Settlement/Capitala | Re: MPT Settlement\Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062968 | | 7/30/2020 21:44 | Re: MPT Settlement/Capitala | Re: MPT Settlement\Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00062975 | | 12/3/2019 12:15 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00062976 | R00062975 | | | [redacted] | | | | | Atty Privileged Communication |
| R00062977 | | 11/29/2019 19:32 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Steve Hamner <shamner@medicalpropertiestrust.c | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062979 | | 11/29/2019 19:03 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062980 | | 11/29/2019 19:01 | Re: SCRIPT/AGENDA FOR MPT CALL AT 3:00 PM | Re: SCRIPT\AGENDA FOR MPT CALL AT 3:00 PM.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00062981 | | 11/29/2019 18:32 | SCRIPT/AGENDA FOR MPT CALL AT 3:00 PM | SCRIPT\AGENDA FOR MPT CALL AT 3:00 PM.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00062983 | | 11/29/2019 14:59 | Re: RE: HSR | Re: RE: HSR.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062987 | | 11/27/2019 18:56 | Re: Equity Purchase Agreement and ROFR Notice | Re: Equity Purchase Agreement and ROFR Notice.msg | Steve Hamner <shamner@medicalpropertiestrust.c | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Geisen, | | Atty Privileged Communication |
| R00062988 | | 11/26/2019 21:07 | Re: Equity Purchase Agreement and ROFR Notice | Re: Equity Purchase Agreement and ROFR Notice.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00062990 | | 11/26/2019 11:34 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | Geisen, Jonathan <jgeisen@bakerdonelson.com> | | Atty Privileged Communication |
| R00062991 | | 11/26/2019 11:06 | 307 Willow | 307 Willow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00062992 | | 11/25/2019 20:59 | Re: HUMC Opco December Base Rent Invoice | Re: HUMC Opco December Base Rent Invoice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062993 | | 11/25/2019 19:21 | Fwd: Equity Purchase Agreement and ROFR Notice | Fwd: Equity Purchase Agreement and ROFR Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Shawn J. Rabin <srabin@susmangodfrey.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00062994 | | 11/25/2019 19:07 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Steve Hamner <shamner@medicalpropertiestrust.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | Geisen, Jonathan <jgeisen@bakerdonelson.com> | | Atty Privileged Communication |
| R00062995 | | 11/25/2019 19:02 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00062996 | | 11/25/2019 18:20 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063001 | | 8/18/2020 19:05 | FW: JC Opco LLC | FW: JC Opco LLC.msg | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00063002 | R00063001 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00063003 | R00063001 | | | Hudson Hospital - PROPCO LLC 2018 fst 1231 EV Final.pdf | | | | | Atty Privileged Communication |
| R00063004 | R00063001 | | | Hudson Hospital HOLDCO 2018 fst 1231 EV Final.pdf | | | | | Atty Privileged Communication |
| R00063005 | | 8/18/2020 18:57 | RE: JC Opco LLC | RE: JC Opco LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00063006 | R00063005 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00063007 | R00063005 | | | Hudson Hospital - PROPCO LLC 2018 fst 1231 EV Final.pdf | | | | | Atty Privileged Communication |
| R00063008 | R00063005 | | | Hudson Hospital HOLDCO 2018 fst 1231 EV Final.pdf | | | | | Atty Privileged Communication |
| R00063018 | | 8/16/2020 18:44 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00063023 | | 11/8/2019 22:03 | Re: Sequoia - MPT | Re: Sequoia - MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063024 | | 11/8/2019 22:01 | RE: Sequoia - MPT | RE: Sequoia - MPT.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063025 | | 11/8/2019 21:56 | Re: Sequoia - MPT | Re: Sequoia - MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063026 | | 11/8/2019 21:55 | Re: Sequoia - MPT | Re: Sequoia - MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063028 | | 11/8/2019 20:32 | Re: MPT CALL OPTION | Re: MPT CALL OPTION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063036 | | 7/29/2020 0:48 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063037 | R00063036 | | | Draft Correspondence to Scott - 7-28-20.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063043 | | 11/25/2019 16:35 | Equity Purchase Agreement and ROFR Notice | Equity Purchase Agreement and ROFR Notice.msg | Steve Hamner <shamner@medicalpropertiestrust.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063044 | R00063043 | | | HUMC OPCO ROFR Notice.pdf | | | | | Atty Privileged Communication |
| R00063045 | R00063043 | | | 4827-7516-1259 v.1 Alaris - MPT - Equity Purchase Agreement - Fully Executed.pdf | | | | | Atty Privileged Communication |
| R00063048 | | 11/20/2019 15:32 | Re: TSA MEETING | Re: TSA MEETING.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063049 | R00063048 | | | image001.png | | | | | Atty Privileged Communication |
| R00063050 | R00063048 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00063051 | | 11/20/2019 15:11 | NOTICE 11.20.19 TO MPT RE HUMC OPCO LLC - signed with DocuSign | NOTICE 11.20.19 TO MPT RE HUMC OPCO LLC - signed with DocuSign.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00063052 | R00063051 | | | NOTICE 11.20.19 TO MPT RE HUMC OPCO LLC.pdf | | | | | Atty Privileged Communication |
| R00063053 | | 11/19/2019 21:05 | RE: NOTICE OF MEMBER MEETING TO MPT | RE: NOTICE OF MEMBER MEETING TO MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063054 | R00063053 | | | NOTICE 11.19.19 TO MPT RE OPCO - REDLINED.docx | | | | | Atty Privileged Communication |
| R00063055 | | 11/19/2019 19:45 | NOTICE OF MEMBER MEETING TO MPT | NOTICE OF MEMBER MEETING TO MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063056 | R00063055 | | | NOTICE 11.19.19 TO MPT RE OPCO.docx | | | | | Atty Privileged Communication |
| R00063071 | | 11/15/2019 9:04 | Re: Following up | Re: Following up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063072 | | 11/15/2019 8:45 | Re: Following up | Re: Following up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063073 | | 11/15/2019 8:30 | Re: Following up | Re: Following up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063082 | | 7/29/2020 1:49 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063083 | | 7/29/2020 0:40 | MPT Settlement/Capitala | MPT Settlement\Capitala.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00063084 | | 7/28/2020 21:36 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | Burns, Robert L. (Burns@RLF.com) <Burns@RLF.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00063091 | | 7/28/2020 13:31 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063093 | | 11/25/2019 17:59 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00063094 | R00063093 | 11/25/2019 17:50 | FW: LOI | FW LOI | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063095 | R00063093 | | | 20191021165832345.pdf | | | | | Atty Privileged Communication |
| R00063096 | R00063093 | | | MPT Fax.pdf | | | | | Atty Privileged Communication |
| R00063097 | R00063093 | | | Letter_to_Lou_Modugno_11-14-19.pdf | | | | | Atty Privileged Communication |
| R00063112 | | 11/8/2019 21:53 | RE: Sequoia - MPT | RE: Sequoia - MPT.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Paul Hollander <phollander@okinhollander.com> | | Atty Privileged Communication |
| R00063115 | | 11/8/2019 20:08 | Re: MPT CALL OPTION | Re: MPT CALL OPTION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063116 | | 11/8/2019 19:05 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063117 | | 11/8/2019 18:30 | HUMC Holdco Operating Agreement | HUMC Holdco Operating Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00063118 | R00063117 | | | 3.pdf | | | | | Atty Privileged Communication |
| R00063119 | | 11/8/2019 18:08 | MPT | MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063120 | | 11/8/2019 14:32 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063122 | | 11/5/2019 19:28 | RE: MPT News | RE: MPT News.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063123 | | 11/5/2019 19:20 | MPT News | MPT News.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063124 | | 11/4/2019 18:15 | Re: MPT letter | Re: MPT letter.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063125 | | 11/4/2019 15:43 | Fwd: MPT letter | Fwd: MPT letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063126 | R00063125 | | | Reservation of Rights Letter 2019-10-30.pdf | | | | | Atty Privileged Communication |
| R00063128 | | 10/22/2019 14:54 | Fwd: Barnabas LOI | Fwd: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063132 | | 7/28/2020 18:16 | FW: Delaware Litigation/ MPT - Attorney-Client Privileged | FW: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | Burns, Robert L. (Burns@RLF.com) <Burns@RLF.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00063133 | R00063132 | | | Draft Correspondence to Scott - 7-28-20.docx | | | | | Atty Privileged Communication |
| R00063138 | | 7/27/2020 13:58 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063142 | | 7/26/2020 14:55 | RE: RE: RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: RE: RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00063143 | | 7/26/2020 14:15 | Re: RE: RE: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: RE: RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Hannigan@RLF.com <Hannigan@RLF.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00063148 | | 10/9/2019 10:59 | Re: DRAFT verbiage for MPT | Re: DRAFT verbiage for MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063149 | | 10/9/2019 0:14 | DRAFT verbiage for MPT | DRAFT verbiage for MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063151 | | 10/4/2019 16:22 | Re: Atlantic and Barnabas Deal Term Sheets | Re: Atlantic and Barnabas Deal Term Sheets.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063152 | | 10/4/2019 15:21 | Re: RE: Atlantic and Barnabas Deal Term Sheets | Re: RE: Atlantic and Barnabas Deal Term Sheets.msg | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063159 | | 11/25/2019 18:35 | RE: Equity Purchase Agreement and ROFR Notice | RE: Equity Purchase Agreement and ROFR Notice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Steve Hamner <shamner@medicalpropertiestrust.c | Geisen, Jonathan <jgeisen@bakerdonelson.com> | | Atty Privileged Communication |
| R00063160 | R00063159 | 11/25/2019 17:50 | FW: LOI | FW LOI | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063161 | R00063159 | | | 20191021165832345.pdf | | | | | Atty Privileged Communication |
| R00063162 | R00063159 | | | MPT Fax.pdf | | | | | Atty Privileged Communication |
| R00063163 | R00063159 | | | Letter_to_Lou_Modugno_11-14-19.pdf | | | | | Atty Privileged Communication |
| R00063164 | | 11/25/2019 16:52 | Fwd: Equity Purchase Agreement and ROFR Notice | Fwd: Equity Purchase Agreement and ROFR Notice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Shawn J. Rabin <srabin@susmangodfrey.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063165 | R00063164 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00063166 | R00063164 | | | HUMC OPCO ROFR Notice.pdf | | | | | Atty Privileged Communication |
| R00063167 | R00063164 | | | 4827-7516-1259 v.1 Alaris - MPT - Equity Purchase Agreement - Fully Executed.pdf | | | | | Atty Privileged Communication |
| R00063168 | R00063164 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00063177 | | 10/22/2019 14:35 | FW: Barnabas LOI | FW: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063178 | | 10/22/2019 14:30 | FW: Barnabas LOI | FW: Barnabas LOI.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063179 | | 10/22/2019 11:24 | Re: Project Red wings | Re: Project Red wings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063180 | | 10/20/2019 21:55 | Re: LOI | Re: LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00063181 | | 10/20/2019 21:50 | Re: Fwd: RE: Re: Re: LOI | Re: Fwd: RE: Re: Re: LOI.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00063182 | | 10/20/2019 21:37 | Fwd: RE: Re: Re: LOI | Fwd: RE: Re: Re: LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00063183 | | 10/20/2019 21:25 | Re: RE: Re: Re: LOI | Re: RE: Re: Re: LOI.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; natasha.deckmann@carepointhealth | | Atty Privileged Communication |
| R00063200 | | 7/26/2020 3:18 | RE: RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00063201 | | 7/26/2020 2:26 | Re: RE: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Hannigan@RLF.com <Hannigan@RLF.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00063213 | | 10/14/2019 14:34 | Re: Re: Equalization Payment at HUMC Opco, LLC | Re: Re: Equalization Payment at HUMC Opco, LLC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00063214 | | 10/12/2019 15:50 | Re: Equalization Payment at HUMC Opco, LLC | Re: Equalization Payment at HUMC Opco, LLC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00063215 | | 10/11/2019 21:42 | RE: Access Agreement | RE: Access Agreement.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063216 | | 10/11/2019 21:38 | Re: Mark Manigan | Re: Mark Manigan.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063222 | | 10/11/2019 11:02 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063228 | | 10/7/2019 18:32 | FW: Call | FW: Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063238 | | 7/24/2020 16:43 | Re: HUMC ISSUES | Re: HUMC ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063239 | | 7/24/2020 16:39 | Re: RE: Re: HUMC ISSUES | Re: RE: Re: HUMC ISSUES.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00063240 | | 7/24/2020 14:25 | Re: HUMC ISSUES | Re: HUMC ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00063242 | | 7/24/2020 14:18 | Re: HUMC ISSUES | Re: HUMC ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00063245 | | 7/24/2020 14:02 | August 11, 12 and 13 trial dates | August 11, 12 and 13 trial dates.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00063246 | | 7/24/2020 13:58 | RE: Re: HUMC ISSUES | RE: Re: HUMC ISSUES.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00063248 | | 7/23/2020 19:23 | Re: Re: HUMC ISSUES | Re: Re: HUMC ISSUES.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00063250 | | 7/23/2020 17:40 | Re: HUMC ISSUES | Re: HUMC ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00063251 | | 7/23/2020 17:13 | Re: HUMC ISSUES | Re: HUMC ISSUES.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063252 | | 7/23/2020 17:00 | HUMC ISSUES | HUMC ISSUES.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063253 | | 10/11/2019 17:20 | RE: Access Agreement | RE: Access Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Nathan Gordon <ngordon@bakerdonelson.com>; | | Atty Privileged Communication |
| R00063254 | R00063253 | | | MPT - RWJB - Access and Indemnification Agreement.docx | | | | | Atty Privileged Communication |
| R00063261 | | 10/5/2019 0:18 | RE: Barnabas LOI - MPT | RE: Barnabas LOI - MPT.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063262 | R00063261 | | | 10-04-2019 Project RedWings - LOI - CP Redlines.docx | | | | | Atty Privileged Communication |
| R00063263 | | 10/4/2019 21:28 | RE: MPT TERM SHEET - AHS | RE: MPT TERM SHEET - AHS.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063266 | | 10/3/2019 14:06 | RE: Term Sheet Received | RE: Term Sheet Received.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063267 | R00063266 | | | 08 2019 Intercompany (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00063268 | | 10/3/2019 10:50 | RE: Term Sheet | RE: Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063269 | | 10/3/2019 10:06 | RE: Term Sheet | RE: Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063270 | | 9/25/2019 21:08 | Fwd: MPT | Fwd: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063271 | | 9/24/2019 22:41 | MPT | MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063272 | | 9/20/2019 17:33 | Fwd: MPT Update | Fwd: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063273 | | 9/19/2019 17:09 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063274 | | 9/19/2019 15:58 | Re: MPT Update | Re: MPT Update.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00063275 | | 9/18/2019 17:40 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063276 | | 9/18/2019 17:32 | Re: MPT | Re: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063277 | | 9/18/2019 17:29 | Fwd: MPT | Fwd: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063278 | | 9/18/2019 17:14 | MPT | MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | King, Toby <toby.king@citi.com>; Barreiro, Jorge | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063280 | | 9/18/2019 15:40 | RE: MPT Update | RE: MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063281 | | 9/18/2019 15:35 | RE: MPT Update | RE: MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063282 | | 9/18/2019 14:39 | Re: MPT Update | Re: MPT Update.msg | Bill Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063283 | | 9/18/2019 14:37 | Re: Re: MPT Update | Re: Re: MPT Update.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00063284 | | 7/25/2020 22:00 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063285 | R00063284 | | | Draft Correspondence to Scott.docx | | | | | Atty Privileged Communication |
| R00063286 | R00063284 | | | Alaris - Equity Purchase Agreement - HUMC Opco - MARK UP 7-23-20.docx | | | | | Atty Privileged Communication |
| R00063289 | | 7/22/2020 13:27 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063290 | | 7/22/2020 13:17 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063292 | | 7/22/2020 10:49 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063295 | | 7/21/2020 13:55 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063296 | | 7/20/2020 23:02 | RE: HUMC Invoice #73152 | RE: HUMC Invoice #73152.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063297 | | 7/20/2020 16:40 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063300 | | 7/20/2020 11:42 | Re: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT | Re: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063302 | | 7/19/2020 19:42 | FW: Delaware Litigation/ MPT - Attorney-Client Privileged | FW: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Burns, Robert L. <Burns@RLF.com> | | Privilege Asserted by Counsel for Mandler |
| R00063306 | | 10/3/2019 10:50 | MPT: Term Sheet Received | MPT: Term Sheet Received.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; James | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063307 | R00063306 | | | 4810-9711-1720 v.4 Carepoint-MPT Term Sheet for Atlantic Health Transact....docx | | | | | Atty Privileged Communication |
| R00063308 | | 9/18/2019 14:46 | Re: Re: MPT Update | Re: Re: MPT Update.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00063309 | | 9/18/2019 14:33 | RE: MPT Update | RE: MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063310 | | 9/18/2019 14:32 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063311 | | 9/18/2019 14:30 | MPT | MPT.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063312 | | 9/18/2019 14:29 | FW: MPT Update | FW: MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063313 | | 7/19/2020 0:39 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | W Conroy <wconroy58@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Privilege Asserted by Counsel for Mandler |
| R00063314 | | 7/18/2020 12:49 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063315 | | 7/17/2020 22:55 | FW: Delaware Litigation/ MPT - Attorney-Client Privileged | FW: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Privilege Asserted by Counsel for Mandler |
| R00063316 | | 10/11/2019 16:32 | Draft Email to George C - assume we get B LOI before 2. | Draft Email to George C - assume we get B LOI before 2..msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063317 | R00063316 | | | CarePoint-MPT Term Sheet for Barnabas Transaction - 10-11-19 Redline.pdf | | | | | Atty Privileged Communication |
| R00063318 | R00063316 | | | CarePoint-MPT Term Sheet for Barnabas Transaction - 10-11-19 Clean.docx | | | | | Atty Privileged Communication |
| R00063319 | | 9/19/2019 15:45 | RE: MPT Update | RE: MPT Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00063320 | R00063319 | | | ~WRD305.jpg | | | | | Atty Privileged Communication |
| R00063321 | | 9/18/2019 15:17 | Re: MPT Update | Re: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063322 | R00063321 | | | image001.png | | | | | Atty Privileged Communication |
| R00063323 | | 9/18/2019 14:25 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00063324 | | 9/18/2019 2:55 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063325 | | 9/18/2019 2:23 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00063326 | | 9/18/2019 1:48 | Re: MPT Update | Re: MPT Update.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063327 | | 9/18/2019 1:46 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063328 | | 9/18/2019 1:43 | Re: MPT Update | Re: MPT Update.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00063329 | | 9/18/2019 1:36 | RE: MPT Update | RE: MPT Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00063330 | | 9/17/2019 23:42 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00063331 | | 9/17/2019 23:26 | Re: MPT Update | Re: MPT Update.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00063332 | | 9/17/2019 23:25 | Re: MPT Update | Re: MPT Update.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00063333 | | 9/17/2019 23:19 | Re: MPT Update | Re: MPT Update.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Natasha.Deckmann@carepointhealt | | Atty Privileged Communication |
| R00063334 | | 9/17/2019 23:15 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00063335 | | 9/17/2019 23:12 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00063336 | | 9/17/2019 23:11 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00063337 | | 9/17/2019 23:08 | Re: MPT Update | Re: MPT Update.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00063338 | | 9/17/2019 23:02 | Re: MPT Update | Re: MPT Update.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063339 | | 9/17/2019 23:01 | Re: MPT Update | Re: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00063340 | | 9/17/2019 22:58 | Fwd: MPT Update | Fwd: MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063357 | | 7/17/2020 22:45 | RE: Delaware Litigation/ MPT - Attorney-Client Privileged | RE: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063358 | | 7/17/2020 22:02 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) | | Privilege Asserted by Counsel for Mandler |
| R00063359 | | 7/17/2020 22:02 | Re: Delaware Litigation/ MPT - Attorney-Client Privileged | Re: Delaware Litigation\ MPT - Attorney-Client Privileged.msg | louis petriello <louispetriello@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00063360 | | 7/17/2020 21:14 | Delaware Litigation/ MPT - Attorney-Client Privileged | Delaware Litigation\ MPT - Attorney-Client Privileged.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00063369 | | 10/3/2019 12:17 | Re: Term Sheet | Re: Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063370 | R00063369 | | | image001.png | | | | | Atty Privileged Communication |
| R00063371 | R00063369 | | | image002.png | | | | | Atty Privileged Communication |
| R00063372 | | 9/17/2019 23:00 | Re: MPT Update | Re: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063373 | | 9/17/2019 22:52 | Re: MPT Update | Re: MPT Update.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00063374 | | 9/17/2019 22:44 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00063375 | | 9/17/2019 22:28 | Re: MPT Update | Re: MPT Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063376 | | 9/17/2019 21:58 | RE: MPT Update | RE: MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063377 | | 9/17/2019 21:54 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063389 | | 9/17/2019 1:43 | RE: DOH Call Recap | RE: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063390 | R00063389 | | | Bayonne and Hoboken Rent Paid (2011-2019).xlsx | | | | | Atty Privileged Communication |
| R00063391 | | 9/16/2019 23:57 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063392 | R00063391 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063393 | | 9/16/2019 23:26 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063394 | R00063393 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063395 | | 9/16/2019 22:43 | RE: Altantic Value for Bayonne | RE: Altantic Value for Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063396 | | 9/16/2019 22:36 | Re: Altantic Value for Bayonne | Re: Altantic Value for Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063397 | | 9/16/2019 21:27 | MPT Rent-Distribution (HUMC-BMC)(2011-2019).xlsx | MPT Rent-Distribution (HUMC-BMC)(2011-2019).xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063398 | R00063397 | | | MPT Rent-Distribution (HUMC-BMC)(2011-2019).xlsx | | | | | Atty Privileged Communication |
| R00063399 | | 9/16/2019 21:03 | FW: DOH Call Recap | FW: DOH Call Recap.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063400 | | 9/16/2019 14:47 | Re: Waterfall | Re: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00063401 | | 9/16/2019 11:37 | Re: Waterfall | Re: Waterfall.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063413 | | 7/6/2020 22:24 | Re: Hoboken University Medical Center - Notice of Default | Re: Hoboken University Medical Center - Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063418 | | 7/6/2020 17:55 | Re: CarePoint team | Re: CarePoint team.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063429 | | 10/15/2019 10:41 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063430 | R00063429 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063431 | R00063429 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063432 | R00063429 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063433 | R00063429 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063434 | | 9/17/2019 19:56 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063435 | R00063434 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063436 | | 9/17/2019 1:50 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063437 | | 9/14/2019 14:01 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Randy Minniear <rminniear@mercuryllc.com>; jeffrey | | Atty Privileged Communication |
| R00063438 | | 9/17/2019 12:19 | Re: DOH Call Recap | Re: DOH Call Recap.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063439 | | 9/17/2019 12:40 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00063440 | | 9/17/2019 2:20 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063447 | | 7/11/2020 19:35 | RE: litigation update and request | RE: litigation update and request.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063448 | | 7/11/2020 17:27 | Re: litigation update and request | Re: litigation update and request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063449 | | 7/11/2020 14:34 | RE: litigation update and request | RE: litigation update and request.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063451 | | 7/10/2020 18:29 | Re: litigation update and request | Re: litigation update and request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063453 | | 7/9/2020 23:57 | RE: litigation update and request | RE: litigation update and request.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063454 | | 9/16/2019 13:53 | Fwd: DOH Call Recap | Fwd: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063455 | R00063454 | | | image001.png | | | | | Atty Privileged Communication |
| R00063456 | R00063454 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00063457 | R00063454 | | | image001.png | | | | | Atty Privileged Communication |
| R00063458 | R00063454 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00063459 | R00063454 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063460 | R00063454 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00063461 | R00063454 | | | image002.png | | | | | Atty Privileged Communication |
| R00063462 | R00063454 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00063463 | R00063454 | 9/16/2019 1:21 | RE: Waterfall | RE Waterfall | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063464 | R00063454 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00063465 | | 9/13/2019 23:06 | Liquidation analysis | Liquidation analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00063466 | | 9/13/2019 18:04 | FW: Waterfall | FW: Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063467 | | 9/13/2019 16:03 | RE: Waterfall | RE: Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063468 | | 9/13/2019 15:52 | FW: Waterfall | FW: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063469 | | 9/12/2019 20:35 | RE: MPT | RE: MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00063470 | | 9/12/2019 20:24 | Draft cover letter for waterfall | Draft cover letter for waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063471 | | 9/12/2019 20:23 | RE: Waterfall Analysis 09.12.19.pdf | RE: Waterfall Analysis 09.12.19.pdf.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063479 | | 9/12/2019 0:45 | Re: RedWings Update | Re: RedWings Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063480 | R00063479 | | | Real Estate Returns.xlsx | | | | | Atty Privileged Communication |
| R00063481 | | 8/20/2019 21:36 | Re: Update: MPT | Re: Update: MPT.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | | Atty Privileged Communication |
| R00063482 | | 8/20/2019 21:23 | Re: Update: MPT | Re: Update: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063496 | | 9/17/2019 12:11 | RE: DOH Call Recap | RE: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063497 | | 9/17/2019 2:19 | Re: DOH Call Recap | Re: DOH Call Recap.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063498 | | 9/17/2019 1:32 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063499 | | 9/17/2019 1:07 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063500 | | 7/27/2020 12:43 | FW: Invoices | FW: Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063501 | R00063500 | | | Hudson Hospital Invoice Number 621838.pdf | | | | | Atty Privileged Communication |
| R00063502 | R00063500 | | | June Invoice HUMC.pdf | | | | | Atty Privileged Communication |
| R00063503 | R00063500 | | | May Invoice HUMC.pdf | | | | | Atty Privileged Communication |
| R00063504 | R00063500 | | | April Invoice HUMC.pdf | | | | | Atty Privileged Communication |
| R00063505 | R00063500 | | | HUMC Vivek Remote Proceedings 6.17.pdf | | | | | Atty Privileged Communication |
| R00063506 | R00063500 | | | HUMC Vivek Remote Proceedings 6.18.pdf | | | | | Atty Privileged Communication |
| R00063507 | R00063500 | | | HUMC Sussman Remote Proceedings 7 (1).pdf | | | | | Atty Privileged Communication |
| R00063508 | R00063500 | | | HUMC Sussman Remote Proceedings 7 (2).pdf | | | | | Atty Privileged Communication |
| R00063509 | R00063500 | | | IJKG Invoice Number 621839.pdf | | | | | Atty Privileged Communication |
| R00063529 | | 7/9/2020 19:14 | Status Update | Status Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063530 | R00063529 | | | BMC v. WTFK.PDF | | | | | Atty Privileged Communication |
| R00063533 | | 7/9/2020 16:20 | Re: litigation update and request | Re: litigation update and request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063534 | | 7/9/2020 16:01 | litigation update and request | litigation update and request.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063546 | | 11/8/2019 18:00 | Fwd: MPT CALL OPTION | Fwd: MPT CALL OPTION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063547 | R00063546 | | | BIRMDOCS-#958537-v8-Hoboken_-_LLC_Agreement_(MPT_Real_Estate_Owner).pdf | | | | | Atty Privileged Communication |
| R00063548 | R00063546 | | | 8.pdf | | | | | Atty Privileged Communication |
| R00063549 | R00063546 | | | 10.pdf | | | | | Atty Privileged Communication |
| R00063550 | | 9/18/2019 1:56 | Fwd: Liquidation analysis | Fwd: Liquidation analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063551 | R00063550 | | | Waterfall Analysis 09.13.19.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063552 | R00063550 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00063553 | | 9/17/2019 21:36 | MPT Update | MPT Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063554 | | 9/17/2019 20:03 | Re: FOLLOW UP TO MPT | Re: FOLLOW UP TO MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063555 | | 9/17/2019 19:54 | Re: Need some funds to MDMC. | Re: Need some funds to MDMC..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063556 | | 9/17/2019 19:49 | RE: FOLLOW UP TO MPT | RE: FOLLOW UP TO MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063557 | | 9/17/2019 18:49 | FOLLOW UP TO MPT | FOLLOW UP TO MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063559 | | 9/16/2019 19:34 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063560 | | 9/14/2019 18:37 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063561 | | 9/16/2019 11:51 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063562 | | 9/17/2019 2:05 | Re: DOH Call Recap | Re: DOH Call Recap.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063563 | | 9/16/2019 13:54 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063564 | | 9/14/2019 20:05 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063565 | | 9/16/2019 13:12 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063566 | | 9/14/2019 18:28 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063574 | | 7/20/2020 22:49 | FW: FW: HUMC Invoice #73152 | FW: FW: HUMC Invoice #73152.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063575 | R00063574 | | | HUMC Holdco March 2020 Bill-73152.pdf | | | | | Atty Privileged Communication |
| R00063576 | R00063574 | | | SBS W9 2020.pdf | | | | | Atty Privileged Communication |
| R00063579 | | 7/16/2020 20:24 | BDO Lawsuit | BDO Lawsuit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00063580 | R00063579 | | | J.C. Opco Stipulation of Dismissal efiled 7-16-2020.pdf | | | | | Atty Privileged Communication |
| R00063591 | | 7/13/2020 13:18 | RE: litigation update and request | RE: litigation update and request.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063592 | | 7/13/2020 13:16 | Re: litigation update and request | Re: litigation update and request.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063593 | | 7/13/2020 13:09 | RE: litigation update and request | RE: litigation update and request.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063596 | | 9/16/2019 13:55 | Fwd: DOH Call Recap | Fwd: DOH Call Recap.msg | Vivek Garipalli <vgaripalli@gmail.com> | PHollander@okinhollander.com <PHollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063597 | R00063596 | | | image001.png | | | | | Atty Privileged Communication |
| R00063598 | R00063596 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00063599 | R00063596 | | | image001.png | | | | | Atty Privileged Communication |
| R00063600 | R00063596 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00063601 | R00063596 | | | image001.png | | | | | Atty Privileged Communication |
| R00063602 | R00063596 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00063603 | R00063596 | | | image002.png | | | | | Atty Privileged Communication |
| R00063604 | R00063596 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00063605 | R00063596 | 9/16/2019 1:21 | RE: Waterfall | RE Waterfall | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063606 | R00063596 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00063607 | | 9/16/2019 11:32 | Re: DOH Call Recap | Re: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063608 | | 9/16/2019 1:22 | Re: Waterfall | Re: Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063609 | R00063608 | | | image001.png | | | | | Atty Privileged Communication |
| R00063610 | | 9/16/2019 1:19 | RE: Waterfall | RE: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063611 | | 9/16/2019 1:17 | Re: Waterfall | Re: Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063612 | R00063611 | | | image001.png | | | | | Atty Privileged Communication |
| R00063613 | | 9/16/2019 1:11 | RE: Waterfall | RE: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063614 | | 9/16/2019 1:07 | RE: Waterfall | RE: Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063615 | | 9/16/2019 0:58 | Re: Waterfall | Re: Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063616 | R00063615 | | | image001.png | | | | | Atty Privileged Communication |
| R00063617 | | 9/15/2019 21:46 | RE: Waterfall | RE: Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063618 | | 9/15/2019 19:11 | RE: MPT deliverable | RE: MPT deliverable.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063619 | | 9/15/2019 18:36 | RE: MPT deliverable | RE: MPT deliverable.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063620 | | 9/15/2019 18:35 | RE: MPT deliverable | RE: MPT deliverable.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063621 | | 9/15/2019 18:32 | MPT deliverable | MPT deliverable.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063622 | | 9/14/2019 18:43 | RE: DOH Call Recap | RE: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063623 | | 9/14/2019 18:40 | RE: DOH Call Recap | RE: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063625 | | 9/14/2019 3:19 | Re: Liquidation analysis | Re: Liquidation analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063628 | | 7/7/2020 20:43 | DE Litigation | DE Litigation.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Usatine, Warren <WUsatine@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00063629 | R00063628 | | | Order Resolving Defendants' Motions for Judgment on the Pleadings as to ....pdf | | | | | Atty Privileged Communication |
| R00063632 | | 7/4/2020 15:05 | Re: Delaware Lawsuit | Re: Delaware Lawsuit.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063633 | | 7/3/2020 11:27 | Delaware Lawsuit | Delaware Lawsuit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063634 | R00063633 | | | Memorandum Opinion.pdf | | | | | Atty Privileged Communication |
| R00063643 | | 6/30/2020 16:30 | Invoices | Invoices.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063644 | | 6/30/2020 16:27 | Re: FW: Invoices | Re: FW: Invoices.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. (Hannigan@RLF.com) | | | Privilege Asserted by Counsel for Mandler |
| R00063646 | | 6/29/2020 13:27 | Re: deposition matters | Re: deposition matters.msg | louis petriello <louispetriello@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00063651 | | 9/13/2019 23:34 | RE: Liquidation analysis | RE: Liquidation analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00063652 | R00063651 | | | Waterfall Analysis 09.13.19.xlsx | | | | | Atty Privileged Communication |
| R00063653 | | 9/12/2019 20:29 | Waterfall Analysis 09.12.19.pdf | Waterfall Analysis 09.12.19.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063654 | R00063653 | | | Waterfall Analysis 09.12.19.pdf | | | | | Atty Privileged Communication |
| R00063655 | | 9/12/2019 20:16 | Waterfall Analysis 09.12.19.pdf | Waterfall Analysis 09.12.19.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063656 | R00063655 | | | Waterfall Analysis 09.12.19.pdf | | | | | Atty Privileged Communication |
| R00063657 | | 9/12/2019 18:00 | MPT | MPT.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00063658 | | 9/12/2019 17:57 | RE: Updated Waterfall for MPT | RE: Updated Waterfall for MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063659 | | 9/12/2019 17:17 | Re: Updated Waterfall for MPT | Re: Updated Waterfall for MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00063660 | | 9/12/2019 16:32 | Re: Updated Waterfall for MPT | Re: Updated Waterfall for MPT.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063661 | | 9/12/2019 16:25 | Updated Waterfall for MPT | Updated Waterfall for MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063662 | R00063661 | | | Waterfall Analysis 09.07.19 - (Atlantic Scenario)(UPDATED) 9-12v2..xlsx | | | | | Atty Privileged Communication |
| R00063663 | | 9/12/2019 14:51 | Re: Atlantic / CarePoint | Re: Atlantic \ CarePoint.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063664 | | 9/11/2019 22:15 | Re: RedWings Update | Re: RedWings Update.msg | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00063665 | | 9/11/2019 21:43 | RE: RedWings Update | RE: RedWings Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063666 | | 9/11/2019 17:20 | MPT Draft - Please provide edits | MPT Draft - Please provide edits.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063667 | | 9/3/2019 23:13 | Re: Bayonne Update | Re: Bayonne Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063668 | | 8/23/2019 12:08 | Re: Re: RedWings \| AHS Potential Counter Proposal | Re: Re: RedWings \| AHS Potential Counter Proposal.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00063669 | | 8/22/2019 22:20 | RE: Mpt notes | RE: Mpt notes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063670 | | 8/22/2019 22:12 | Re: Mpt notes | Re: Mpt notes.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063671 | | 8/22/2019 16:19 | Re: CarePoint Balance Sheet Questions | Re: CarePoint Balance Sheet Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063678 | | 6/29/2020 13:12 | [redacted] | | Hannigan, Susan M. <Hannigan@RLF.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00063679 | R00063678 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063686 | | 6/25/2020 16:23 | RE: HUMC 30(b)(6) Objections | RE: HUMC 30(b)(6) Objections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063697 | | 6/20/2020 20:10 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00063698 | | 6/20/2020 14:55 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063699 | | 6/20/2020 14:29 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00063702 | | 9/14/2019 18:45 | FW: DOH Call Recap | FW: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063703 | R00063702 | 9/12/2019 21:23 | RE: Rent to MPT | RE Rent to MPT.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063704 | R00063702 | | | MPT Rent (HUMC-BMC)(2011-2019).xlsx | | | | | Atty Privileged Communication |
| R00063705 | R00063702 | | | Payments from HUMC Propco (Owners)(MPT).xlsx | | | | | Atty Privileged Communication |
| R00063706 | | 9/14/2019 18:21 | RE: DOH Call Recap | RE: DOH Call Recap.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Randy Minniear <rminniear@mercuryllc.com>; jeffrey | | Atty Privileged Communication |
| R00063707 | R00063706 | 9/13/2019 20:58 | RE: Waterfall | RE Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | George Carlis <gcarlis@medicalpropertiestrust.co | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063708 | R00063706 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2018 fst 1231 v090919.pdf | | | | | Atty Privileged Communication |
| R00063709 | R00063706 | | | Financial Components (MPT Waterfall) 9-13.xlsx | | | | | Atty Privileged Communication |
| R00063710 | | 8/20/2019 21:17 | Re: Update: MPT | Re: Update: MPT.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063711 | | 8/20/2019 20:54 | Re: Update: MPT | Re: Update: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063712 | | 8/19/2019 17:11 | FW: Bayonne Financial Statements - Update | FW: Bayonne Financial Statements - Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063713 | | 8/17/2019 14:13 | RE: Update: MPT | RE: Update: MPT.msg | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Barreiro, Jorge <jorge.barreiro@citi.com>; Natasha | | Atty Privileged Communication |
| R00063714 | | 8/16/2019 21:58 | RE: Update: MPT | RE: Update: MPT.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063715 | | 8/16/2019 20:07 | Re: Update: MPT | Re: Update: MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063716 | | 8/16/2019 18:47 | Fwd: Bayonne Financial Statements - Update | Fwd: Bayonne Financial Statements - Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063717 | | 8/16/2019 17:56 | RE: Draft email to MPT | RE: Draft email to MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063718 | | 8/16/2019 17:19 | RE: Draft email to MPT | RE: Draft email to MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063719 | | 8/16/2019 15:32 | Draft email to MPT | Draft email to MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063720 | | 8/15/2019 20:19 | RE: Update: MPT | RE: Update: MPT.msg | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | | Atty Privileged Communication |
| R00063721 | | 8/15/2019 18:43 | Update: MPT | Update: MPT.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063722 | | 8/14/2019 23:41 | FW: Offer Letter | FW: Offer Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063723 | | 8/14/2019 23:41 | FW: Offer Letter | FW: Offer Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063724 | | 8/14/2019 14:16 | Fwd: Atlantic and Barnabas Letters of Intent | Fwd: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | toby.king@citi.com <toby.king@citi.com>; | | | Atty Privileged Communication |
| R00063725 | | 8/14/2019 13:33 | RE: MPT | RE: MPT.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; King, Toby | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063726 | | 8/14/2019 13:33 | Re: MPT | Re: MPT.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063736 | | 6/18/2020 12:50 | RE: Natasha | RE: Natasha.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063737 | R00063736 | | | Natasha executed agreement.pdf | | | | | Atty Privileged Communication |
| R00063740 | | 6/16/2020 20:40 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00063741 | | 6/16/2020 19:28 | RE: DRAFT - ATTORNEY / CLIENT PRIVILEGED | RE: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00063742 | | 6/16/2020 17:46 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00063743 | | 6/16/2020 17:46 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00063744 | | 6/16/2020 17:29 | RE: DRAFT - ATTORNEY / CLIENT PRIVILEGED | RE: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bob (new | | | Atty Privileged Communication |
| R00063745 | | 6/16/2020 16:19 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063746 | | 6/16/2020 15:11 | Re: DRAFT - ATTORNEY / CLIENT PRIVILEGED | Re: DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063747 | | 6/16/2020 15:01 | DRAFT - ATTORNEY / CLIENT PRIVILEGED | DRAFT - ATTORNEY \ CLIENT PRIVILEGED.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00063749 | | 6/16/2020 12:37 | Re: Deposition Tomorrow | Re: Deposition Tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Burns, Robert L. <Burns@rlf.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063750 | | 6/16/2020 12:15 | Deposition Tomorrow | Deposition Tomorrow.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Burns, Robert L. <Burns@RLF.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00063751 | | 6/15/2020 16:04 | Fwd: Avery Global | Fwd: Avery Global.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063752 | | 6/15/2020 14:32 | Fwd: RWJBH Offer for Hoboken and Christ | Fwd: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063753 | | 8/22/2019 13:45 | Fwd: CarePoint Balance Sheet Questions | Fwd: CarePoint Balance Sheet Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063754 | R00063753 | | | Balance Sheet Questions.docx | | | | | Atty Privileged Communication |
| R00063755 | R00063753 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00063756 | | 8/14/2019 15:36 | Re: FW: Atlantic and Barnabas Letters of Intent | Re: FW: Atlantic and Barnabas Letters of Intent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00063757 | R00063756 | | | image001.png | | | | | Atty Privileged Communication |
| R00063758 | | 8/14/2019 13:32 | Re: FW: Atlantic and Barnabas Letters of Intent | Re: FW: Atlantic and Barnabas Letters of Intent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063759 | | 8/14/2019 13:31 | MPT | MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>; Jorge Barreiro | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063760 | | 8/14/2019 13:25 | Re: FW: Atlantic and Barnabas Letters of Intent | Re: FW: Atlantic and Barnabas Letters of Intent.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063761 | | 8/14/2019 11:20 | Re: Call today | Re: Call today.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00063762 | | 6/29/2020 14:26 | FW: Invoices | FW: Invoices.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063763 | R00063762 | | | April Invoice HUMC.pdf | | | | | Atty Privileged Communication |
| R00063764 | R00063762 | | | May Invoice HUMC.pdf | | | | | Atty Privileged Communication |
| R00063765 | R00063762 | | | June Invoice HUMC.pdf | | | | | Atty Privileged Communication |
| R00063766 | R00063762 | | | INV140110691.pdf | | | | | Atty Privileged Communication |
| R00063774 | | 2/15/2019 21:53 | Fwd: MPT Visit | Fwd: MPT Visit.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063775 | | 1/25/2019 21:26 | RE: Weekly Call | RE: Weekly Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00063776 | | 1/25/2019 19:58 | RE: Weekly Call | RE: Weekly Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063777 | | 1/25/2019 19:57 | RE: Weekly Call | RE: Weekly Call.msg | Charles Bordonaro <cbordonaro@medicalpropertiestrus | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063778 | | 1/11/2019 17:39 | Update call | Update call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | bbusch@medicalpropertiestrust.com | Robert Mariani <robert.mariani@carepointhealth.org | | Atty Privileged Communication |
| R00063779 | | 1/4/2019 18:50 | Re: MPT | Re: MPT.msg | James Lawler <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063780 | | 1/4/2019 18:32 | FW: Prime: Mike Heather.vcf | FW: Prime: Mike Heather.vcf.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063782 | | 12/28/2018 21:33 | RE: Org Charts | RE: Org Charts.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Brady Busch <bbusch@medicalpropertiestrust.co | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | | Atty Privileged Communication |
| R00063783 | | 11/21/2018 17:01 | RE: Org Charts | RE: Org Charts.msg | Brady Busch <bbusch@medicalpropertiestrust.co | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063784 | | 11/19/2018 16:26 | Re: MPT Process Engagement | Re: MPT Process Engagement.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00063785 | | 11/19/2018 15:52 | MPT Process Engagement | MPT Process Engagement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063786 | | 11/17/2018 15:17 | Draft email | Draft email.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063789 | | 6/13/2020 15:02 | Re: DE litigation questions | Re: DE litigation questions.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063790 | | 6/13/2020 13:47 | Re: DE litigation questions | Re: DE litigation questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063791 | | 8/16/2019 17:19 | RE: Draft email to MPT | RE: Draft email to MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063792 | R00063791 | | | BMC Cash Forecast 8-13.xlsx | | | | | Atty Privileged Communication |
| R00063793 | | 8/16/2019 16:33 | RE: Draft email to MPT | RE: Draft email to MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063794 | R00063793 | | | 20190813165933161.pdf | | | | | Atty Privileged Communication |
| R00063795 | R00063793 | | | 20190813165953621.pdf | | | | | Atty Privileged Communication |
| R00063796 | | 8/14/2019 15:12 | FW: Atlantic and Barnabas Letters of Intent | FW: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Barreiro, Jorge | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063797 | R00063796 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063798 | | 8/14/2019 14:45 | FW: Atlantic and Barnabas Letters of Intent | FW: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063799 | R00063798 | | | image001.png | | | | | Atty Privileged Communication |
| R00063800 | | 8/14/2019 13:04 | RE: Atlantic and Barnabas Letters of Intent | RE: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | George Carlis<br><gcarlis@medicalpropertiestrust.co | Emmett E. McLean<br><emclean@medicalpropertiestrust.c | | Atty Privileged Communication |
| R00063801 | R00063800 | | | CarePoint Preliminary Bid - Atlantic Health System - AHS 8.6.2019 versio....pdf | | | | | Atty Privileged Communication |
| R00063802 | R00063800 | | | Project RedWings - Phase II Offer Letter - RWJBH Final.pdf | | | | | Atty Privileged Communication |
| R00063803 | | 8/14/2019 0:44 | Fwd: Atlantic and Barnabas Letters of Intent | Fwd: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063804 | | 8/13/2019 19:08 | FW: Atlantic and Barnabas Letters of Intent | FW: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063805 | | 8/13/2019 16:22 | RE: Atlantic and Barnabas Letters of Intent | RE: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | George Carlis<br><gcarlis@medicalpropertiestrust.co | | | Atty Privileged Communication |
| R00063806 | | 8/13/2019 15:51 | Re: Call today | Re: Call today.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Barreiro, Jorge<br><jorge.barreiro@citi.com>; | | Atty Privileged Communication |
| R00063807 | | 8/13/2019 15:42 | FW: Atlantic and Barnabas Letters of Intent | FW: Atlantic and Barnabas Letters of Intent.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063808 | | 8/13/2019 13:56 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063809 | | 8/13/2019 13:35 | [redacted] | [redacted] | Gillan, Taylor<br><taylor.gillan@citi.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00063810 | R00063809 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063811 | | 8/13/2019 13:23 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Barreiro, Jorge<br><jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00063812 | | 8/13/2019 13:19 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Barreiro, Jorge<br><jorge.barreiro@citi.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00063813 | | 8/13/2019 13:16 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Barreiro, Jorge<br><jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00063814 | | 8/13/2019 10:56 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Barreiro, Jorge<br><jorge.barreiro@citi.com>; Gillan, | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00063815 | | 8/13/2019 2:25 | RE: RedWings - Bid Summary | RE: RedWings - Bid Summary.msg | Barreiro, Jorge<br><jorge.barreiro@citi.com> | Gillan, Taylor<br><taylor.gillan@citi.com>; Deckmann, | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00063816 | | 5/6/2019 21:30 | RE: MPT | RE: MPT.msg | Paul Hollander<br><PHollander@okinhollander.com> | jeffrey mandler<br><jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>;<br>Louis A. Modugno | | Atty Privileged Communication |
| R00063817 | | 5/6/2019 20:42 | RE: MPT | RE: MPT.msg | Paul Hollander<br><PHollander@okinhollander.com> | Vivek Garipalli<br><vgaripalli@gmail.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00063818 | | 5/6/2019 19:00 | RE: MPT | RE: MPT.msg | Paul Hollander<br><PHollander@okinhollander.com> | Vivek Garipalli<br><vgaripalli@gmail.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00063819 | | 1/4/2019 12:33 | Re: MPT | Re: MPT.msg | jeffrey mandler<br><jmand58@gmail.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Deckmann, Natasha<br>(Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063820 | | 1/4/2019 12:23 | MPT | MPT.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Vivek Garipalli<br>(vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00063838 | | 6/13/2020 17:30 | Re: DE litigation questions | Re: DE litigation questions.msg | Hannigan, Susan M.<br><Hannigan@RLF.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Vivek Garipalli<br><vgaripalli@gmail.com>; Paul | | Atty Privileged Communication |
| R00063839 | | 6/13/2020 16:34 | Re: DE litigation questions | Re: DE litigation questions.msg | Hannigan, Susan M.<br><Hannigan@RLF.com> | Vivek Garipalli<br><vgaripalli@gmail.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063840 | | 6/13/2020 15:49 | Re: DE litigation questions | Re: DE litigation questions.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Hannigan, Susan M.<br><Hannigan@rlf.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063845 | | 1/3/2019 19:00 | Project RedWings | Project RedWings.msg | Shannon George<br><sgeorge@medicalpropertiestrust.co | natasha.deckmann@carepointhealth<br>.org | Steve Hamner<br><shamner@medicalpropertiestrust.c | | Atty Privileged Communication |
| R00063846 | R00063845 | | | Copier_20190103_115655.pdf | | | | | Atty Privileged Communication |
| R00063849 | | 12/18/2018 12:27 | RE: Org Charts | RE: Org Charts.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Steve Hamner<br><shamner@medicalpropertiestrust.c | Brady Busch<br><bbusch@medicalpropertiestrust.co | | Atty Privileged Communication |
| R00063850 | | 12/14/2018 21:51 | Re: Org Charts | Re: Org Charts.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Vivek Garipalli<br><vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com)<br><lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00063851 | | 11/21/2018 17:03 | RE: Org Charts | RE: Org Charts.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Brady Busch<br><bbusch@medicalpropertiestrust.co | Deckmann, Natasha<br>(Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063852 | | 12/24/2019 19:27 | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM - Court Orders.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063853 | | 9/18/2019 14:43 | Re: MPT | Re: MPT.msg | Perry Mandarino<br><pmandarino@brileyfbr.com> | Vivek Garipalli<br><vgaripalli@gmail.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063854 | | 9/18/2019 14:41 | Re: MPT | Re: MPT.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Perry Mandarino<br><pmandarino@brileyfbr.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063855 | | 8/19/2019 14:27 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Barreiro, Jorge<br><jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>;<br>Natasha Deckmann | | Atty Privileged Communication |
| R00063856 | | 8/16/2019 18:30 | RE: RedWings \| Other parties | RE: RedWings \| Other parties.msg | Barreiro, Jorge<br><jorge.barreiro@citi.com> | Vivek Garipalli<br><vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>;<br>Natasha Deckmann | | Atty Privileged Communication |
| R00063857 | | 8/15/2019 19:45 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Barreiro, Jorge<br><jorge.barreiro@citi.com> | King, Toby <toby.king@citi.com>;<br>Natasha Deckmann | | Atty Privileged Communication |
| R00063858 | | 8/15/2019 19:01 | RE: RedWings \| Other parties | RE: RedWings \| Other parties.msg | Barreiro, Jorge<br><jorge.barreiro@citi.com> | Vivek Garipalli<br><vgaripalli@gmail.com> | King, Toby <toby.king@citi.com>;<br>Natasha Deckmann | | Atty Privileged Communication |
| R00063859 | | 6/25/2019 0:03 | Background on Northwell for MP | Background on Northwell for MP.msg | Avramov, Elena<br><Elena.Avramov@CarePointhealth.or | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063860 | R00063859 | | | Reference Slides for Northwell MP vSHORT.pptx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063861 | | 6/22/2019 1:38 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063862 | | 6/21/2019 18:01 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00063863 | | 6/21/2019 18:00 | [redacted] | [redacted] | King, Toby <toby.king@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00063864 | | 6/20/2019 19:51 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com>; Kabbani, Jordan | | Atty Privileged Communication |
| R00063865 | R00063864 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063866 | | 6/18/2019 15:08 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00063867 | R00063866 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063868 | | 6/18/2019 14:57 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063869 | | 6/17/2019 21:14 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063870 | | 6/17/2019 21:14 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063871 | | 6/17/2019 20:58 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063872 | | 6/17/2019 19:06 | FW: Project RedWings \| MP with Northwell | FW: Project RedWings \| MP with Northwell.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00063873 | | 6/13/2019 15:40 | Clinical Affiliations with Northwell | Clinical Affiliations with Northwell.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063874 | | 6/7/2019 13:19 | RE: Article | RE: Article.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00063875 | | 6/7/2019 11:33 | Fwd: Article | Fwd: Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063876 | | 6/7/2019 11:30 | Re: Article | Re: Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00063877 | | 5/15/2019 11:16 | Re: FW: Project RedWings - Process Letter | Re: FW: Project RedWings - Process Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00063878 | | 4/26/2019 15:52 | RE: Pipeline Team | RE: Pipeline Team.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00063884 | | 6/13/2020 0:26 | Re: DE litigation questions | Re: DE litigation questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063888 | | 6/11/2020 11:33 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063889 | | 6/8/2020 13:43 | DE litigation questions | DE litigation questions.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063890 | | 6/5/2020 13:46 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00063891 | | 6/17/2019 19:10 | Re: Project RedWings \| MP with Northwell | Re: Project RedWings \| MP with Northwell.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00063892 | | 6/17/2019 16:59 | [redacted] | [redacted] | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00063893 | R00063892 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063894 | R00063892 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063895 | | 6/13/2019 15:35 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063896 | R00063895 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063897 | R00063895 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063898 | | 4/26/2019 16:11 | Re: Pipeline Team | Re: Pipeline Team.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00063899 | R00063898 | | | image001.png | | | | | Atty Privileged Communication |
| R00063900 | | 4/25/2019 20:08 | RE: Project RedWings \| Revised Abridged MPs | RE: Project RedWings \| Revised Abridged MPs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00063901 | R00063900 | | | Presentation Approach 4.25.19.docx | | | | | Atty Privileged Communication |
| R00063902 | | 4/25/2019 14:21 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com>; | | Atty Privileged Communication |
| R00063903 | | 4/24/2019 19:16 | RE: Pipeline Health MP | RE: Pipeline Health MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00063904 | | 4/24/2019 18:54 | RE: Pipeline Health MP | RE: Pipeline Health MP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063905 | | 4/24/2019 18:39 | RE: Pipeline Health MP | RE: Pipeline Health MP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063906 | | 4/24/2019 13:29 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00063907 | | 4/22/2019 18:53 | Pipeline Health | Pipeline Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063908 | | 4/20/2019 16:32 | [redacted] | [redacted] | Gill, Terry <terry.gill@citi.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00063909 | R00063908 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063910 | | 6/13/2020 2:39 | RE: DE litigation questions | RE: DE litigation questions.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063911 | R00063910 | | | CONFIDENTIAL - Plaintiffs' Motion to Compel the Eisenreich Defendants' Production of Documents.pdf | | | | | Atty Privileged Communication |
| R00063912 | R00063910 | | | Exhibits A and B to Plaintiffs' Motion to Compel the Eisenreich Defendants' Production of Documents.PDF | | | | | Atty Privileged Communication |
| R00063913 | R00063910 | | | CONFIDENTIAL - Exhibits C through J to Plaintiffs' Motion to Compel the Eisenreich Defendants' Production of Documents.pdf | | | | | Atty Privileged Communication |
| R00063914 | R00063910 | | | [Proposed] Order Granting Plaintiffs' Motion to Compel the Eisenreich Defendants' Production of Documents.PDF | | | | | Atty Privileged Communication |
| R00063920 | | 6/4/2020 1:14 | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063921 | | 6/4/2020 0:01 | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00063923 | | 11/16/2018 20:52 | Org Charts | Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | bbusch@medicalpropertiestrust.com | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00063924 | R00063923 | | | General Corporate Ownership Chart - Hoboken Hospital 11.18.doc | | | | | Atty Privileged Communication |
| R00063925 | R00063923 | | | General Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00063926 | R00063923 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC.doc | | | | | Atty Privileged Communication |
| R00063927 | R00063923 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 11....docx | | | | | Atty Privileged Communication |
| R00063928 | R00063923 | | | General Corporate Ownership Chart - CHRIST HOSPITAL.doc | | | | | Atty Privileged Communication |
| R00063929 | | 6/13/2019 15:36 | [redacted] | | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00063930 | R00063929 | | | [redacted] | | | | | Atty Privileged Communication |
| R00063931 | R00063929 | | | | | | | | Atty Privileged Communication |
| R00063932 | | 4/26/2019 16:14 | Re: Pipeline Team | Re: Pipeline Team.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00063933 | R00063932 | | | image001.png | | | | | Atty Privileged Communication |
| R00063934 | | 12/31/2019 16:52 | Re: Bees Tracker - Prime | Re: Bees Tracker - Prime.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063935 | | 12/20/2019 20:47 | Re: Bees Tracker - Prime | Re: Bees Tracker - Prime.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063937 | | 6/8/2020 3:20 | Meeting invitation - Deposition Prep | Meeting invitation - Deposition Prep.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Burns, Robert L. <Burns@RLF.com>; Louis A. Modugno | wendy.joo@cloverhealth.com <wendy.joo@cloverhealth.com> | | Atty Privileged Communication |
| R00063938 | R00063937 | | | Zoom-Meeting.ics | | | | | Atty Privileged Communication |
| R00063939 | R00063937 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00063942 | | 6/4/2020 3:12 | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063943 | | 6/3/2020 23:57 | FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00063944 | | 6/3/2020 10:52 | RE: REsponse to our Letters | RE: REsponse to our Letters.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00063945 | | 9/18/2019 19:21 | RE: MPT Update | RE: MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00063946 | | 6/21/2019 17:50 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00063947 | | 6/7/2019 14:27 | RE: Article | RE: Article.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00063948 | | 5/11/2019 9:40 | Re: Project RedWings - Process Letter | Re: Project RedWings - Process Letter.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063949 | | 5/11/2019 9:38 | Re: Project RedWings - Process Letter | Re: Project RedWings - Process Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00063986 | | 6/9/2020 13:01 | Re: DE litigation questions | Re: DE litigation questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00063988 | | 3/12/2020 3:45 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Papay, Spencer | | Atty Privileged Communication |
| R00063991 | | 3/2/2020 15:06 | FW: Level Setting Questions | FW: Level Setting Questions.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00063997 | | 5/21/2020 16:36 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00064002 | | 5/4/2019 11:37 | Revised offer for 307 Willow | Revised offer for 307 Willow.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00064003 | R00064002 | | | 307 WILLOW CLEAN 050319.docx | | | | | Atty Privileged Communication |
| R00064004 | R00064002 | | | LOI 307 Willow Ave.pdf | | | | | Atty Privileged Communication |
| R00064008 | | 12/14/2018 14:43 | RE: Org Charts | RE: Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Brady Busch <bbusch@medicalpropertiestrust.co | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064009 | R00064008 | | | RedWings Engagement Letter_v12.14.2018 (CP redlines).docx | | | | | Atty Privileged Communication |
| R00064010 | | 11/21/2018 12:16 | RE: Org Charts | RE: Org Charts.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | bbusch@medicalpropertiestrust.com | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064011 | R00064010 | | | RedWings Engagement Letter_v11.21.2018 (CP redlines).docx | | | | | Atty Privileged Communication |
| R00064012 | | 5/10/2018 13:51 | Fwd: OON Model/Matrix | Fwd: OON Model\Matrix.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064013 | R00064012 | | | 2017 OON payors- charges and receipts- ER.EL by facility v2.xlsx | | | | | Atty Privileged Communication |
| R00064014 | R00064012 | | | OON Model 4.18.18 V7 Summary.pdf | | | | | Atty Privileged Communication |
| R00064015 | | 11/8/2019 21:50 | Sequoia - MPT | Sequoia - MPT.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064016 | R00064015 | | | MPT Letter 11-8-19.docx | | | | | Atty Privileged Communication |
| R00064017 | | 7/19/2019 11:55 | Fwd: Northwell | Fwd: Northwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00064018 | | 7/17/2019 23:38 | Northwell | Northwell.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064019 | | 6/21/2019 17:52 | [redacted] | | Gillan, Taylor <taylor.gillan@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00064020 | | 6/19/2019 20:12 | MP dates for Northwell | MP dates for Northwell.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064021 | | 6/13/2019 19:02 | Re: Clinical Affiliations with Northwell | Re: Clinical Affiliations with Northwell.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064022 | | 6/13/2019 15:35 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com>; Jacobs, | Barreiro, Jorge <jorge.barreiro@citi.com>; *CIB NY | | Atty Privileged Communication |
| R00064023 | | 6/7/2019 14:07 | Re: Article | Re: Article.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00064024 | | 6/7/2019 11:25 | RE: Article | RE: Article.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | | Atty Privileged Communication |
| R00064025 | R00064024 | | | image001.png | | | | | Atty Privileged Communication |
| R00064026 | | 5/15/2019 17:08 | Re: Project RedWings - Process Letter | Re: Project RedWings - Process Letter.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064027 | | 4/26/2019 15:38 | Pipeline Team | Pipeline Team.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00064028 | | 4/25/2019 14:20 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00064029 | | 4/24/2019 20:02 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00064030 | | 4/22/2019 15:05 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gill, Terry <terry.gill@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064031 | R00064030 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064039 | | 6/4/2020 21:01 | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00064042 | | 6/4/2020 13:55 | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00064048 | | 5/10/2019 20:51 | FW: Project RedWings - Process Letter | FW: Project RedWings - Process Letter.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064049 | R00064048 | | | RedWings Pipeline Health IOI 5.10.19.pdf | | | | | Atty Privileged Communication |
| R00064050 | | 4/24/2019 18:58 | Re: Pipeline Health MP | Re: Pipeline Health MP.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064051 | R00064050 | | | image001.png | | | | | Atty Privileged Communication |
| R00064052 | | 4/24/2019 18:39 | Re: Pipeline Health MP | Re: Pipeline Health MP.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064053 | R00064052 | | | image001.png | | | | | Atty Privileged Communication |
| R00064054 | | 4/24/2019 18:37 | Pipeline Health MP | Pipeline Health MP.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064055 | | 4/24/2019 18:36 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00064056 | | 4/24/2019 18:15 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00064057 | | 4/23/2019 14:06 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00064058 | | 4/22/2019 14:55 | [redacted] | | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064059 | R00064058 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064060 | | 1/6/2020 22:32 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Papay, Spencer <spencer.papay@citi.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pelino, | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00064061 | | 1/6/2020 21:00 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00064062 | | 1/6/2020 15:43 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064063 | | 12/31/2019 15:27 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064064 | | 12/23/2019 17:33 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064065 | | 12/20/2019 22:28 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Gillan, Taylor <taylor.gillan@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064066 | | 12/20/2019 20:37 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064067 | | 12/16/2019 18:17 | Re: St Peter's - Further press today - Prime & BMC | Re: St Peter's - Further press today - Prime & BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00064068 | | 12/10/2019 17:02 | RE: Bayonne - Balance Sheet Waterfall | RE: Bayonne - Balance Sheet Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00064069 | | 12/7/2019 14:34 | Re: Bayonne - Balance Sheet Waterfall | Re: Bayonne - Balance Sheet Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00064070 | | 12/7/2019 14:16 | Re: Bayonne - Balance Sheet Waterfall | Re: Bayonne - Balance Sheet Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064071 | | 12/6/2019 21:55 | Re: FW: Carepoint \| Update - Bayonne visit on Friday....question on Gross & Net A/R..... | Re: FW: Carepoint \| Update - Bayonne visit on Friday....question on Gross & Net A\R......msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00064072 | | 12/6/2019 21:49 | RE: Bayonne - Balance Sheet Waterfall | RE: Bayonne - Balance Sheet Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064073 | | 12/6/2019 21:32 | RE: FW: Carepoint \| Update - Bayonne visit on Friday....question on Gross & Net A/R..... | RE: FW: Carepoint \| Update - Bayonne visit on Friday....question on Gross & Net A\R......msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00064074 | | 12/6/2019 21:04 | FW: Bayonne - Balance Sheet Waterfall | FW: Bayonne - Balance Sheet Waterfall.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064082 | | 6/4/2020 10:24 | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00064086 | | 6/2/2020 17:30 | Re: REsponse to our Letters | Re: REsponse to our Letters.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064087 | | 6/2/2020 15:47 | Hudson buys Bayonne & Hoboken? | Hudson buys Bayonne & Hoboken?.msg | FTroy <FTroy@NJHCFFA.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064088 | | 6/1/2020 21:42 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064089 | R00064088 | | | 5.11.2020 Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00064090 | R00064088 | | | 5.11.2020 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00064091 | | 6/1/2020 21:37 | RE: Cash Requirements | RE: Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064092 | R00064091 | | | Hoboken Rent Invoice - 06.20.pdf | | | | | Atty Privileged Communication |
| R00064093 | R00064091 | | | Bayonne Rent Invoice - 06.20.pdf | | | | | Atty Privileged Communication |
| R00064094 | | 5/30/2020 14:56 | Strategy this Week | Strategy this Week.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00064097 | | 5/28/2020 17:51 | Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00064099 | | 5/8/2020 17:11 | RE: FW: Revised Care Point Health Ltr | RE: FW: Revised Care Point Health Ltr.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00064100 | R00064099 | | | STRATEGIC GLOBAL LETTER 5-8-20.docx | | | | | Atty Privileged Communication |
| R00064103 | | 2/19/2020 16:03 | FW: Fwd: Scan Feb 19, 2020 at 8.04 AM | FW: Fwd: Scan Feb 19, 2020 at 8.04 AM.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com>; Papay, | | Atty Privileged Communication |
| R00064104 | R00064103 | | | Scan Feb 19, 2020 at 8.04 AM.pdf | | | | | Atty Privileged Communication |
| R00064105 | | 10/14/2019 16:47 | Fwd: Medicare/Medicaid Assignment & Liabilities | Fwd: Medicare\Medicaid Assignment & Liabilities.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064106 | | 5/28/2020 16:28 | Bayonne Medical Center | Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Angelo J. Genova (AGenova@genovaburns.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064107 | R00064106 | | | Letter to Genova - Bayonne - 5-28-20.pdf | | | | | Atty Privileged Communication |
| R00064110 | | 5/20/2020 14:39 | Re: Delaware litigation - deposition dates | Re: Delaware litigation - deposition dates.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064111 | | 5/20/2020 1:14 | Re: 5.19.2020 letter to Y. Moshe.pdf | Re: 5.19.2020 letter to Y. Moshe.pdf.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064115 | | 5/19/2020 17:08 | RE: Delaware litigation - deposition dates | RE: Delaware litigation - deposition dates.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Wendy Joo <wendy.joo@cloverhealth.com>; | | Atty Privileged Communication |
| R00064116 | | 5/19/2020 16:55 | Re: Delaware litigation - deposition dates | Re: Delaware litigation - deposition dates.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Wendy Joo <wendy.joo@cloverhealth.com>; | | Atty Privileged Communication |
| R00064117 | | 5/19/2020 16:32 | RE: Delaware litigation - deposition dates | RE: Delaware litigation - deposition dates.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064119 | | 5/19/2020 12:24 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00064120 | | 5/19/2020 12:07 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00064121 | | 5/18/2020 13:38 | Re: Draft Response To Angelo | Re: Draft Response To Angelo.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064122 | | 9/9/2019 1:13 | 307 Willow Ave Hoboken seller.deliverables - full document with attachments | 307 Willow Ave Hoboken seller.deliverables - full document with attachments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064123 | R00064122 | | | 307 Willow Ave Hoboken seller.deliverables - full document with attachments.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064124 | R00064122 | | | 307 WILLOW AVE - Property Report.pdf | | | | | Atty Privileged Communication |
| R00064125 | R00064122 | | | HUMC 307 WILLOW SEPT 18 TO JAN 19.pdf | | | | | Atty Privileged Communication |
| R00064126 | R00064122 | | | HUMC 307 WILLOW NOV 18 TO APRIL 19.pdf | | | | | Atty Privileged Communication |
| R00064127 | R00064122 | | | HUMC 307 WILLOW APRIL 19 TO JULY 19.pdf | | | | | Atty Privileged Communication |
| R00064128 | R00064122 | | | 20190820122320732.pdf | | | | | Atty Privileged Communication |
| R00064129 | R00064122 | | | HUMC 307 WILLOW RE TAXES.pdf | | | | | Atty Privileged Communication |
| R00064130 | | 4/24/2019 13:27 | RE: RedWings \| Pipeline Health | RE: RedWings \| Pipeline Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gill, Terry <terry.gill@citi.com> | | Atty Privileged Communication |
| R00064131 | | 1/6/2020 22:27 | RE: Bees Tracker - Prime | RE: Bees Tracker - Prime.msg | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00064132 | | 12/6/2019 20:40 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00064133 | | 12/6/2019 19:58 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00064134 | | 12/5/2019 16:39 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00064135 | | 12/5/2019 15:50 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00064136 | | 12/5/2019 15:46 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00064167 | | 6/2/2020 22:58 | RE: REsponse to our Letters | RE: REsponse to our Letters.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00064170 | | 5/28/2020 15:43 | FW: Message from "RNP002673B15864" | FW: Message from "RNP002673B15864".msg | Vuocolo, Rita <Rita.Vuocolo@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00064171 | R00064170 | | | 20200528115132382.pdf | | | | | Atty Privileged Communication |
| R00064172 | | 6/3/2019 17:09 | [redacted] | [redacted] | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064173 | R00064172 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064174 | | 5/30/2019 15:33 | Fwd: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Fwd: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064175 | | 5/30/2019 12:48 | Fwd: CarePoint / Sullivan & Cromwell | Fwd: CarePoint \ Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064176 | | 5/30/2019 12:20 | Re: [EXT MAIL] RE: Carepoint and Desu - BMC | Re: [EXT MAIL] RE: Carepoint and Desu - BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Frederick <Frederick. Jacobs@CarePointhealth. org> | | Atty Privileged Communication |
| R00064177 | | 5/30/2019 10:48 | Re: S&C retainer | Re: S&C retainer.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00064186 | | 12/2/2020 20:20 | RE: [EXTERNAL] RE: Invoice | RE: [EXTERNAL] RE: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00064188 | | 12/2/2020 17:13 | RE: Invoice | RE: Invoice.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064189 | | 12/2/2020 17:05 | RE: Invoice | RE: Invoice.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064192 | | 10/19/2020 23:14 | Re: Optum/CarePoint | Re: Optum\CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00064202 | | 7/8/2019 14:38 | RE: RWJB / VMG Data Requests | RE: RWJB \ VMG Data Requests.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064203 | | 7/8/2019 14:24 | RE: RWJB / VMG Data Requests | RE: RWJB \ VMG Data Requests.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064205 | | 6/21/2019 17:34 | RE: [EXTERNAL] Re: Carepoint | RE: [EXTERNAL] Re: Carepoint.msg | Wang, Davis J. <wangd@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com>; Anthony F. | Hogan, Michael P. <michaelhogan@sullcrom.com>; | | Atty Privileged Communication |
| R00064211 | | 4/26/2019 14:26 | FW: Project RedWings \| Pipeline MP | FW: Project RedWings \| Pipeline MP.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00064212 | R00064211 | | | Project RedWings - MP - Pipeline Health (2019-04-26).pdf | | | | | Atty Privileged Communication |
| R00064213 | | 12/5/2019 15:12 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064214 | R00064213 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064215 | R00064213 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064216 | R00064213 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064217 | R00064213 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064218 | | 12/2/2019 17:10 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064219 | | 12/2/2019 15:32 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064220 | | 12/2/2019 15:20 | Re: Carepoint \| Update | Re: Carepoint \| Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064221 | | 11/25/2019 18:01 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064222 | | 11/25/2019 17:53 | RE: Carepoint \| Update | RE: Carepoint \| Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064223 | | 11/21/2019 23:12 | FW: Carepoint \| Update | FW: Carepoint \| Update.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064240 | | 5/28/2020 0:50 | Re: HUMC Lease Notice Response | Re: HUMC Lease Notice Response.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064241 | | 5/27/2020 22:57 | RE: HUMC Lease Notice Response | RE: HUMC Lease Notice Response.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064242 | R00064241 | | | 5.11.2020 Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00064243 | | 5/27/2020 22:50 | RE: HUMC Lease Notice Response | RE: HUMC Lease Notice Response.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00064244 | | 5/27/2020 22:15 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064245 | R00064244 | | | 20200527124911510.pdf | | | | | Atty Privileged Communication |
| R00064257 | | 5/27/2020 13:47 | Re: FW: Revised Letter to Genova | Re: FW: Revised Letter to Genova.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064261 | | 5/22/2020 10:49 | Re: FW: HUMC Holdco LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM | Re: FW: HUMC Holdco LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; Jim | | Atty Privileged Communication |
| R00064262 | | 4/25/2019 15:01 | FW: Project RedWings \| Revised Abridged MPs | FW: Project RedWings \| Revised Abridged MPs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00064263 | R00064262 | | | Project RedWings_MP_v94.pdf | | | | | Atty Privileged Communication |
| R00064264 | R00064262 | | | Project RedWings_MP_v94.pptx | | | | | Atty Privileged Communication |
| R00064265 | | 6/3/2019 16:11 | Fwd: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Fwd: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064266 | R00064265 | | | Bayonne_Hospital_Signed_Contract.pdf | | | | | Atty Privileged Communication |
| R00064267 | R00064265 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064268 | | 5/28/2019 19:38 | [redacted] | | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealth.org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064269 | | 5/28/2019 19:32 | [redacted] | | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064270 | | 5/28/2019 19:30 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064271 | | 5/28/2019 18:11 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064272 | | 5/28/2019 17:58 | [redacted] | | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064273 | | 5/28/2019 17:57 | Re: Other APA Question | Re: Other APA Question.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00064274 | | 5/28/2019 17:37 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064275 | | 5/28/2019 17:28 | [redacted] | | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00064276 | | 5/28/2019 16:31 | Re: Other APA Question | Re: Other APA Question.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064280 | | 5/12/2020 15:28 | FW: Chipman Brown Cicero & Cole Statement | FW: Chipman Brown Cicero & Cole Statement.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064281 | R00064280 | | | 10876.001 #9403 (2).pdf | | | | | Atty Privileged Communication |
| R00064283 | | 5/19/2020 15:59 | RE: Revised Care Point Health Ltr | RE: Revised Care Point Health Ltr.msg | Peter Baronoff <pbaronoff@kpcgm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bill Thomas | | Atty Privileged Communication |
| R00064284 | | 5/19/2020 14:35 | RE: Revised Care Point Health Ltr | RE: Revised Care Point Health Ltr.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter Baronoff <pbaronoff@kpcgm.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bill Thomas | | Atty Privileged Communication |
| R00064285 | | 5/17/2020 17:13 | FW: Revised Care Point Health Ltr | FW: Revised Care Point Health Ltr.msg | Peter Baronoff <pbaronoff@kpcgm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00064286 | R00064285 | | | NJ Hospitals LOI 20.05.05.doc | | | | | Atty Privileged Communication |
| R00064287 | | 5/17/2020 17:11 | Fwd: FW: Revised Care Point Health Ltr | Fwd: FW: Revised Care Point Health Ltr.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064288 | R00064287 | | | NJ Hospitals LOI 20.05.05.doc | | | | | Atty Privileged Communication |
| R00064289 | | 5/12/2020 13:45 | Re: FW: Revised Care Point Health Ltr | Re: FW: Revised Care Point Health Ltr.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064290 | R00064289 | | | STRATEGIC GLOBAL LETTER 5-8-20.docx | | | | | Atty Privileged Communication |
| R00064291 | | 5/6/2020 19:59 | Fwd: FW: Revised Care Point Health Ltr | Fwd: FW: Revised Care Point Health Ltr.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064292 | R00064291 | | | NJ Hospitals LOI 20.05.05.doc | | | | | Atty Privileged Communication |
| R00064293 | | 3/23/2020 16:43 | KPC | KPC.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00064294 | R00064293 | | | STRATEGIC GLOBAL LETTER 3-22-20.docx | | | | | Atty Privileged Communication |
| R00064295 | | 3/6/2020 13:34 | Re: Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064296 | R00064295 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00064300 | | 2/19/2020 22:42 | RE: Fwd: Scan Feb 19, 2020 at 8.04 AM | RE: Fwd: Scan Feb 19, 2020 at 8.04 AM.msg | Gillan, Taylor <taylor.gillan@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00064301 | | 2/19/2020 16:05 | RE: Fwd: Scan Feb 19, 2020 at 8.04 AM | RE: Fwd: Scan Feb 19, 2020 at 8.04 AM.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com>; Papay, | | Atty Privileged Communication |
| R00064306 | | 9/11/2019 23:08 | Re: Prospect | Re: Prospect.msg | Vivek Garipalli <vgaripalli@gmail.com> | King, Toby <toby.king@citi.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00064307 | | 9/11/2019 23:03 | Prospect | Prospect.msg | King, Toby <toby.king@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00064308 | | 5/16/2019 17:27 | RE: Carepoint | RE: Carepoint.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Hogan, Michael P. <michaelhogan@sullcrom.com>; | Wang, Davis J. <wangd@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00064309 | | 1/24/2019 11:39 | Fwd: RedWings \| Prospect Attendees | Fwd: RedWings \| Prospect Attendees.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00064310 | | 1/23/2019 16:51 | RE: Reference Slides for MPs v8 - abridged.pptx | RE: Reference Slides for MPs v8 - abridged.pptx.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064311 | | 5/28/2020 16:30 | Hoboken University Medical Center | Hoboken University Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Angelo J. Genova (AGenova@genovaburns.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00064312 | R00064311 | | | Letter to Genova - Hoboken 5-28-20.pdf | | | | | Atty Privileged Communication |
| R00064313 | | 5/27/2020 16:29 | HUMC Lease Notice Response | HUMC Lease Notice Response.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00064314 | R00064313 | | | 20200526100531692.pdf | | | | | Atty Privileged Communication |
| R00064315 | R00064313 | | | Lease Default Response 5-27-20 - Hoboken.docx | | | | | Atty Privileged Communication |
| R00064316 | R00064313 | | | Granted (Stipulation and Order Governing the Production and Exchange of ....pdf | | | | | Atty Privileged Communication |
| R00064320 | | 5/22/2020 13:56 | BMC Diligence - Environmental APA Language | BMC Diligence - Environmental APA Language.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064321 | R00064320 | | | Letter to Bayonne Medical Center- Certificate of Insurance and Inspections - 1.29.2020(15132330.1).pdf | | | | | Atty Privileged Communication |
| R00064330 | | 5/20/2020 16:01 | RE: Delaware litigation - deposition dates | RE: Delaware litigation - deposition dates.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064331 | | 5/20/2020 15:44 | Re: Delaware litigation - deposition dates | Re: Delaware litigation - deposition dates.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064332 | | 5/20/2020 15:34 | RE: Delaware litigation - deposition dates | RE: Delaware litigation - deposition dates.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064333 | | 10/30/2018 11:43 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064334 | R00064333 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064335 | R00064333 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064336 | R00064333 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064337 | R00064333 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064338 | R00064333 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064339 | | 10/29/2018 22:09 | [redacted] | [redacted] | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00064340 | R00064339 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064370 | | 5/18/2020 13:24 | Re: Draft Response To Angelo | Re: Draft Response To Angelo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00064371 | | 5/18/2020 12:56 | Re: Draft Response To Angelo | Re: Draft Response To Angelo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00064373 | | 5/18/2020 12:11 | Draft Response To Angelo | Draft Response To Angelo.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00064374 | R00064373 | | | draft response to Genove - LAM EDITS 5-17-29.docx | | | | | Atty Privileged Communication |
| R00064375 | R00064373 | | | Ltr to L. Modugno 5-14-20 (003) final(15285856.1).pdf | | | | | Atty Privileged Communication |
| R00064385 | | 6/25/2019 18:17 | Project RedWings \| Latest MP | Project RedWings \| Latest MP.msg | Ehlers, George <george.ehlers@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | *CIB NY Project RedWings <project.redwings.2018@citi.com> | | Atty Privileged Communication |
| R00064386 | R00064385 | | | Project RedWings_MP_v106.pdf | | | | | Atty Privileged Communication |
| R00064387 | R00064385 | | | Project RedWings_MP_v106.pptx | | | | | Atty Privileged Communication |
| R00064392 | | 6/28/2019 17:32 | RE: [EXTERNAL] RedWings \| Call | RE: [EXTERNAL] RedWings \| Call.msg | Crofton, Scott B. <croftons@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pagnani, | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064394 | | 6/28/2019 0:01 | CarePoint | CarePoint.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064395 | | 6/21/2019 19:07 | RE: [EXTERNAL] Re: Carepoint | RE: [EXTERNAL] Re: Carepoint.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Wang, Davis J. <wangd@sullcrom.com>; Vivek | Hogan, Michael P. <michaelhogan@sullcrom.com>; | | Atty Privileged Communication |
| R00064396 | | 6/20/2019 19:15 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Xie, Olivia <xieo@sullcrom.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00064397 | | 6/20/2019 19:14 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Xie, Olivia <xieo@sullcrom.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064398 | | 6/20/2019 19:13 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064399 | | 6/20/2019 19:11 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Xie, Olivia <xieo@sullcrom.com> | jorge.barreiro@citi.com <jorge.barreiro@citi.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00064400 | | 6/20/2019 14:46 | RE: [EXTERNAL] RE: RedWings \| Term Sheet | RE: [EXTERNAL] RE: RedWings \| Term Sheet.msg | Crofton, Scott B. <croftons@sullcrom.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00064401 | | 6/20/2019 14:44 | RE: RedWings \| Term Sheet | RE: RedWings \| Term Sheet.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Crofton, Scott B. <croftons@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00064402 | | 6/18/2019 16:55 | RE: [EXTERNAL] Re: Red Wings - Process | RE: [EXTERNAL] Re: Red Wings - Process.msg | Crofton, Scott B. <croftons@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064403 | | 6/18/2019 15:33 | Red Wings - Process | Red Wings - Process.msg | Crofton, Scott B. <croftons@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064405 | | 6/11/2019 19:26 | RedWings - Disclosure Schedules | RedWings - Disclosure Schedules.msg | Raguet, Alexis <ragueta@sullcrom.com> | Frederick.Jacobs@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064406 | R00064405 | | | SC1-#4941993-v2-RedWings_-_Disclosure_Schedules.DOCX | | | | | Atty Privileged Communication |
| R00064407 | | 6/6/2019 21:35 | S&C Engagement Letter | S&C Engagement Letter.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00064408 | | 6/5/2019 14:41 | Re: S&C Retainer | Re: S&C Retainer.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064409 | | 6/4/2019 14:47 | Re: [EXTERNAL] Re: Red Wings - CIA/Confi/Delegation and EL | Re: [EXTERNAL] Re: Red Wings - CIA\Confi\Delegation and EL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064410 | | 6/3/2019 21:19 | Re: P.L. 2018, c.029 (S2247) | Re: P.L. 2018, c.029 (S2247).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | W Conroy <wconroy58@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00064413 | | 6/3/2019 16:18 | Re: CHAPPA REVIEW | Re: CHAPPA REVIEW.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com> | James A. Robertson <jrobertson@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00064414 | | 6/3/2019 15:49 | FW: CHAPPA REVIEW | FW: CHAPPA REVIEW.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | James A. Robertson <jrobertson@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00064418 | | 6/1/2019 22:07 | P.L. 2018, c.029 (S2247) | P.L. 2018, c.029 (S2247).msg | W Conroy <wconroy58@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00064419 | | 5/31/2019 11:40 | RE: [EXTERNAL] Re: Red Wings - CIA/Confi/Delegation and EL | RE: [EXTERNAL] Re: Red Wings - CIA\Confi\Delegation and EL.msg | Crofton, Scott B. <croftons@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064420 | | 5/31/2019 11:24 | Re: Red Wings - CIA/Confi/Delegation and EL | Re: Red Wings - CIA\Confi\Delegation and EL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Crofton, Scott B. <croftons@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00064421 | | 5/30/2019 17:13 | Re: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Re: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Newman <newmstock@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064422 | | 5/30/2019 17:04 | Re: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Re: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | David Newman <newmstock@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064435 | | 4/25/2019 15:55 | RE: Project RedWings \| Revised Abridged MPs | RE: Project RedWings \| Revised Abridged MPs.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00064436 | R00064435 | | | Project RedWings_MP_v95.pdf | | | | | Atty Privileged Communication |
| R00064437 | R00064435 | | | Project RedWings_MP_v95.pptx | | | | | Atty Privileged Communication |
| R00064438 | | 6/5/2019 14:07 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00064439 | R00064438 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064440 | R00064438 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064442 | | 5/30/2019 10:06 | Re: FW: [EXT MAIL] RE: Carepoint and Desu - BMC | Re: FW: [EXT MAIL] RE: Carepoint and Desu - BMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00064443 | | 5/29/2019 20:41 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00064445 | | 5/29/2019 14:24 | RE: [EXTERNAL] Re: RedWings Purchase Agreement | RE: [EXTERNAL] Re: RedWings Purchase Agreement.msg | Crofton, Scott B. <croftons@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064446 | | 5/29/2019 13:13 | RE: [EXTERNAL] Re: RedWings Purchase Agreement | RE: [EXTERNAL] Re: RedWings Purchase Agreement.msg | Crofton, Scott B. <croftons@sullcrom.com> | James Lawler <lawlerjp@aol.com>; Raguet, Alexis | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064447 | | 5/29/2019 11:27 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00064448 | | 5/29/2019 11:13 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | James Lawler <lawlerjp@aol.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00064449 | | 5/29/2019 11:05 | Re: RedWings Purchase Agreement | Re: RedWings Purchase Agreement.msg | James Lawler <lawlerjp@aol.com> | ragueta@sullcrom.com <ragueta@sullcrom.com>; | pagnanik@sullcrom.com <pagnanik@sullcrom.com>; | | Atty Privileged Communication |
| R00064450 | | 5/29/2019 10:58 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00064451 | | 5/28/2019 21:40 | RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement | RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement.msg | Crofton, Scott B. <croftons@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Frederick.Jacobs@CarePointhealth.org | | Atty Privileged Communication |
| R00064452 | | 5/28/2019 20:39 | RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement | RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; ragueta@sullcrom.com | Frederick.Jacobs@CarePointhealth.org | | Atty Privileged Communication |
| R00064453 | | 5/28/2019 20:37 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064454 | | 5/28/2019 20:06 | RE: Other APA Question | RE: Other APA Question.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00064455 | | 5/28/2019 19:40 | [redacted] | [redacted] | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064465 | | 5/14/2020 14:29 | FW: Request for License Transfer Document - Our file #24204.001 | FW: Request for License Transfer Document - Our file #24204.001.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00064466 | R00064465 | | | Hoboken Univeristy Medical Center- Request for License Transfer Documentation(15283790.1).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064471 | | 5/12/2020 20:49 | FW: Message from "RNP002673B15864" | FW: Message from "RNP002673B15864".msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064472 | R00064471 | | | 20200512163220768.pdf | | | | | Atty Privileged Communication |
| R00064474 | | 5/12/2020 15:33 | RE: Chipman Brown Cicero & Cole Statement | RE: Chipman Brown Cicero & Cole Statement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064475 | | 5/11/2020 22:30 | Re: Imposition Invoices dated 05/11/2020 | Re: Imposition Invoices dated 05\11\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064478 | | 5/8/2020 20:55 | Re: Bayonne Medical Center- Notice of Default | Re: Bayonne Medical Center- Notice of Default.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064479 | R00064478 | | | image002.png | | | | | Atty Privileged Communication |
| R00064480 | | 5/8/2020 20:54 | RE: Bayonne Medical Center- Notice of Default | RE: Bayonne Medical Center- Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00064484 | | 4/23/2020 12:16 | Re: Lawsuits accuse Jersey City nursing home of covering up COVID-19 cases, retaliating against whistleblowers - nj.com | Re: Lawsuits accuse Jersey City nursing home of covering up COVID-19 cases, retaliating against whistleblowers - nj.com.msg | Vivek Garipalli <vgaripalli@gmail.com> | W Conroy <wconroy58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064486 | | 6/1/2019 21:54 | Re: DOH Call Debrief | Re: DOH Call Debrief.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Randy.Minniear@carepointhealth.org | | Atty Privileged Communication |
| R00064487 | R00064486 | | | update on new jerseys community health care assets protection act.pdf | | | | | Atty Privileged Communication |
| R00064488 | R00064486 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064489 | | 5/30/2019 13:01 | Fwd: RedWings - Draft EPA | Fwd: RedWings - Draft EPA.msg | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00064490 | R00064489 | | | RedWings_-_Draft Equity_Purchase_Agreement (May 29, 2019).DOCX | | | | | Atty Privileged Communication |
| R00064491 | R00064489 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064492 | | 5/30/2019 12:20 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Desuvasundhara@yahoo.com <Desuvasundhara@yahoo.com> | ppapalia@archerlaw.com <ppapalia@archerlaw.com>; Louis | | Atty Privileged Communication |
| R00064493 | R00064492 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064494 | R00064492 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064495 | | 5/30/2019 10:13 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064496 | R00064495 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064497 | R00064495 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064498 | | 5/30/2019 10:11 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | newmstock@gmail.com <newmstock@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064499 | R00064498 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064500 | R00064498 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064503 | | 5/28/2019 19:38 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064504 | | 5/28/2019 16:21 | Other APA Question | Other APA Question.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064505 | | 5/28/2019 15:39 | APA | APA.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064506 | | 5/27/2019 13:41 | RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement | RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | James Lawler <lawlerjp@aol.com> | Frederick.Jacobs@CarePointhealth.org | | Atty Privileged Communication |
| R00064507 | | 6/12/2020 20:54 | Bayonne docss | Bayonne docss.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Duffy, | | Atty Privileged Communication |
| R00064508 | R00064507 | | | Bayonne Entered Order.PDF | | | | | Atty Privileged Communication |
| R00064509 | R00064507 | | | Bayonne Asset Purchase Agreement.PDF | | | | | Atty Privileged Communication |
| R00064510 | R00064507 | | | Guaranty IJKG Propco.pdf | | | | | Atty Privileged Communication |
| R00064511 | R00064507 | | | Omnibus Termination Agreement.1.pdf | | | | | Atty Privileged Communication |
| R00064512 | R00064507 | | | Omnibus Termination Agreement.pdf | | | | | Atty Privileged Communication |
| R00064513 | R00064507 | | | Intercreditor Agreement.pdf | | | | | Atty Privileged Communication |
| R00064514 | R00064507 | 6/5/2019 19:31 | RE: IJKG/HUMC loan documents | RE IJKGHUMC loan documents | Sokolow, David S. <DSokolow@foxrothschild.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00064515 | R00064507 | | | 17381175_1_IJKG OPCO LLC - CERTIFICATE OF FORMATION-C1.PDF | | | | | Atty Privileged Communication |
| R00064516 | R00064507 | | | 17381183_1_BMC MEDICAL ASSOCIATES, LLC - CERTIFICATE OF FORMATION-C1.PDF | | | | | Atty Privileged Communication |
| R00064517 | R00064507 | | | 17379505_1_CERTIFICATE OF FORMATION OF WEST SIDE MEDICAL ASSOCIATES-C1.PDF | | | | | Atty Privileged Communication |
| R00064518 | R00064507 | 6/5/2019 19:14 | RE: IJKG/HUMC loan documents | RE IJKGHUMC loan documents | Sokolow, David S. <DSokolow@foxrothschild.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00064519 | R00064507 | | | 17352400_1_SIGNED MANAGEMENT SERVICES AGREEMENT - IJKG OPCO LLC & IJKG, LLC-C3.PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064520 | R00064507 | 6/5/2019 19:06 | RE: IJKG/HUMC loan documents | RE IJKGHUMC loan documents | Sokolow, David S. <DSokolow@foxrothschild.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00064521 | R00064507 | | | 17529464_1_SIGNED LEASE AGREEMENT BETWEEN MPT OF BAYONNE, LLC & IJKG OPCO, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00064522 | R00064507 | | | 17352392_1_SIGNED PURCHASE AND SALE AGREEMENT - MPT, ET ALS & IJKG, ET ALS-C3.PDF | | | | | Atty Privileged Communication |
| R00064531 | | 5/8/2020 20:47 | FW: Bayonne Medical Center- Notice of Default | FW: Bayonne Medical Center- Notice of Default.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00064532 | R00064531 | | | Bayone Medical Center Notice of Default 5-8-20.pdf | | | | | Atty Privileged Communication |
| R00064534 | | 4/15/2020 20:13 | HUMC Propco | HUMC Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064536 | | 4/14/2020 15:55 | RE: Response Requested - RE: JC OPCO - Hudson /HUMC | RE: Response Requested - RE: JC OPCO - Hudson \HUMC.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00064538 | | 6/8/2019 17:26 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064539 | R00064538 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064540 | R00064538 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064541 | R00064538 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064542 | R00064538 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064543 | | 6/4/2019 15:56 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064544 | R00064543 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064545 | R00064543 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064546 | R00064543 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064547 | R00064543 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064548 | | 5/24/2019 17:57 | RE: [EXTERNAL] RE: CarePoint | RE: [EXTERNAL] RE: CarePoint.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064549 | | 5/24/2019 17:42 | RE: CarePoint | RE: CarePoint.msg | Megan R. George <MGeorge@mdmc-law.com> | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064551 | | 5/24/2019 13:31 | Re: CarePoint | Re: CarePoint.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064552 | | 5/24/2019 13:21 | RE: CarePoint | RE: CarePoint.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064559 | | 5/8/2020 20:44 | FW: Hoboken University Medical Center - Notice of Default | FW: Hoboken University Medical Center - Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064560 | R00064559 | | | Hoboken University Medical Center Notice of Default 5-8-20.pdf | | | | | Atty Privileged Communication |
| R00064565 | | 4/9/2020 15:38 | [redacted] | [redacted] | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Burns, Robert L. <Burns@RLF.com>; Paul Hollander | | Atty Privileged Communication |
| R00064566 | | 4/9/2020 15:29 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Burns, Robert L. <Burns@rlf.com>; Paul Hollander | | Atty Privileged Communication |
| R00064567 | | 4/9/2020 15:27 | [redacted] | [redacted] | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Burns, Robert L. <Burns@RLF.com>; Paul Hollander | | Atty Privileged Communication |
| R00064568 | | 4/9/2020 15:02 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Burns, Robert L. <Burns@rlf.com>; Paul Hollander | | Atty Privileged Communication |
| R00064570 | | 4/8/2020 23:49 | Re: RE: Re: South Carolina Property | Re: RE: Re: South Carolina Property.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064571 | | 5/29/2019 19:57 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Flip's Gmail <fhuffard@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064572 | R00064571 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064573 | R00064571 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064574 | | 5/29/2019 19:49 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; David | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064575 | R00064574 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064576 | R00064574 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064577 | | 5/28/2019 17:24 | Re: [EXTERNAL] Re: RE: RedWings Purchase Agreement | Re: [EXTERNAL] Re: RE: RedWings Purchase Agreement.msg | James Lawler <lawlerjp@aol.com> | ragueta@sullcrom.com <ragueta@sullcrom.com> | Frederick.Jacobs@CarePointhealth.org | | Atty Privileged Communication |
| R00064578 | R00064577 | | | APA May 28.docx | | | | | Atty Privileged Communication |
| R00064581 | | 5/27/2019 14:17 | RE: RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement | RE: RE: [EXTERNAL] Re: RE: RedWings Purchase Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | James Lawler <lawlerjp@aol.com> | Frederick.Jacobs@CarePointhealth.org | | Atty Privileged Communication |
| R00064582 | R00064581 | | | Redline - Equity Purchase Agreement (vs. first draft).pdf | | | | | Atty Privileged Communication |
| R00064583 | | 5/24/2019 12:55 | Re: RedWings Purchase Agreement | Re: RedWings Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064584 | | 5/24/2019 12:53 | Re: RedWings Purchase Agreement | Re: RedWings Purchase Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064585 | | 5/24/2019 12:04 | Re: RedWings Purchase Agreement | Re: RedWings Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064586 | | 5/24/2019 10:56 | Re: RedWings Purchase Agreement | Re: RedWings Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Louis A. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064588 | | 5/23/2019 17:44 | Re: S&C retainer | Re: S&C retainer.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Tramutola, | | Atty Privileged Communication |
| R00064589 | | 5/23/2019 17:37 | Re: S&C retainer | Re: S&C retainer.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Tramutola, | | Atty Privileged Communication |
| R00064590 | | 4/22/2020 20:09 | FW: Mail 4.22.20 WTFK/SRG Notices | FW: Mail 4.22.20 WTFK\SRG Notices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064591 | R00064590 | | | Genova Burns WTFK Default.pdf | | | | | Atty Privileged Communication |
| R00064592 | R00064590 | | | David Ghattas Esq. SRG Notice.pdf | | | | | Atty Privileged Communication |
| R00064593 | | 4/17/2020 23:07 | FW: TERIS - HUMC fully executed SOW | FW: TERIS - HUMC fully executed SOW.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064594 | R00064593 | | | TERIS - HUMC statement of work 4.10.2020 (1).pdf | | | | | Atty Privileged Communication |
| R00064601 | | 4/9/2020 15:11 | RE: CarePoint/Sequoia | RE: CarePoint\Sequoia.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064602 | R00064601 | | | Engagement Ltr for Georgia discovery - Robl Law Group LLC 04 08 20.pdf | | | | | Atty Privileged Communication |
| R00064603 | | 4/8/2020 23:32 | RE: South Carolina Property | RE: South Carolina Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064604 | | 4/8/2020 23:15 | Re: South Carolina Property | Re: South Carolina Property.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064605 | | 4/8/2020 22:43 | Re: South Carolina Property | Re: South Carolina Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00064609 | | 4/8/2020 21:34 | Re: Re: South Carolina Property | Re: Re: South Carolina Property.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064612 | | 4/8/2020 19:20 | Re: Re: South Carolina Property | Re: Re: South Carolina Property.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064613 | | 4/8/2020 18:03 | RE: South Carolina Property | RE: South Carolina Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00064614 | | 4/8/2020 17:56 | Re: South Carolina Property | Re: South Carolina Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064615 | | 4/8/2020 17:38 | Re: South Carolina Property | Re: South Carolina Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeff_Contact Mandler <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00064616 | | 4/8/2020 15:17 | Re: SC Property | Re: SC Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00064617 | | 4/8/2020 15:11 | Re: SC Property | Re: SC Property.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00064618 | | 4/8/2020 15:06 | Re: SC Property | Re: SC Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064619 | | 4/8/2020 15:05 | RE: SC Property | RE: SC Property.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064620 | | 4/8/2020 14:53 | Re: SC Property | Re: SC Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064621 | | 4/8/2020 13:52 | RE: CH Propco Dorchester Cty Tax | RE: CH Propco Dorchester Cty Tax.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064622 | | 5/30/2019 11:04 | FW: S&C retainer | FW: S&C retainer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Privilege Asserted by Counsel for Mandler |
| R00064623 | R00064622 | | | retainer signed docs.pdf | | | | | Atty Privileged Communication |
| R00064624 | R00064622 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064625 | R00064622 | | | retainer.pdf | | | | | Atty Privileged Communication |
| R00064626 | R00064622 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00064627 | | 5/24/2019 19:12 | RE: RedWings Purchase Agreement | RE: RedWings Purchase Agreement.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064628 | R00064627 | | | SPA (FJ 5.22.2019).docx | | | | | Atty Privileged Communication |
| R00064631 | | 4/13/2020 12:25 | RE: Delaware Litigation | RE: Delaware Litigation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064632 | R00064631 | | | TERIS - HUMC statement of work 4.10.2020.pdf | | | | | Atty Privileged Communication |
| R00064636 | | 4/8/2020 18:20 | Re: South Carolina Property | Re: South Carolina Property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064637 | | 4/8/2020 13:54 | Re: CH Propco Dorchester Cty Tax | Re: CH Propco Dorchester Cty Tax.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064638 | | 4/8/2020 13:45 | Re: CH Propco Dorchester Cty Tax | Re: CH Propco Dorchester Cty Tax.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064639 | | 4/8/2020 13:44 | RE: CH Propco Dorchester Cty Tax | RE: CH Propco Dorchester Cty Tax.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064640 | | 4/8/2020 13:37 | Re: CH Propco Dorchester Cty Tax | Re: CH Propco Dorchester Cty Tax.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064642 | | 5/29/2019 15:10 | RE: [EXTERNAL] Re: RedWings Purchase Agreement | RE: [EXTERNAL] Re: RedWings Purchase Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064643 | R00064642 | | | SC1-#4914230-v7-RedWings_-_Equity_Purchase_Agreement.DOCX | | | | | Atty Privileged Communication |
| R00064644 | R00064642 | | | Redline - EPA.pdf | | | | | Atty Privileged Communication |
| R00064651 | | 5/24/2019 16:39 | Re: RedWings Purchase Agreement | Re: RedWings Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064652 | R00064651 | | | SPA (FJ 5.22.2019).docx | | | | | Atty Privileged Communication |
| R00064655 | | 5/24/2019 12:43 | Re: CarePoint | Re: CarePoint.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paraian, Anca Mihaela <paraiana@sullcrom.com>; Megan | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064656 | R00064655 | | | image001.png | | | | | Atty Privileged Communication |
| R00064657 | | 5/22/2019 12:48 | RE: Signed Garden State Documents | RE: Signed Garden State Documents.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064658 | | 5/22/2019 11:20 | Re: Red Wings - Captive-physician Practice Entities | Re: Red Wings - Captive-physician Practice Entities.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064659 | | 5/20/2019 18:59 | RE: [EXTERNAL] Re: Project RedWings_Accounting Matters | RE: [EXTERNAL] Re: Project RedWings_Accounting Matters.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | James Lawler <lawlerjp@aol.com>; William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064660 | | 5/20/2019 15:20 | Re: Project RedWings_Accounting Matters | Re: Project RedWings_Accounting Matters.msg | James Lawler <lawlerjp@aol.com> | paraiana@sullcrom.com <paraiana@sullcrom.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064661 | | 5/20/2019 13:18 | Agreements with CoC | Agreements with CoC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064662 | | 5/19/2019 16:26 | FW: Re: Project RedWings_Accounting Matters | FW: Re: Project RedWings_Accounting Matters.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064663 | | 5/9/2019 11:28 | Re: Sullivan & Cromwell | Re: Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00064664 | | 5/9/2019 10:26 | Re: Sullivan & Cromwell | Re: Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064665 | | 5/9/2019 5:08 | RE: RedWings \| Draft SPA | RE: RedWings \| Draft SPA.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pagnani, | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00064666 | | 5/8/2019 20:19 | RedWings \| Draft SPA | RedWings \| Draft SPA.msg | Gillan, Taylor <taylor.gillan@citi.com> | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00064674 | | 4/9/2020 15:02 | RE: CarePoint/Sequoia | RE: CarePoint\Sequoia.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064675 | R00064674 | | | Engagement Ltr for Georgia discovery - Robl Law Group LLC 04 08 20.pdf | | | | | Atty Privileged Communication |
| R00064676 | | 4/8/2020 13:27 | CH Propco Dorchester Cty Tax | CH Propco Dorchester Cty Tax.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064677 | R00064676 | | | CH Propco Dorchester Cty Tax.pdf | | | | | Atty Privileged Communication |
| R00064678 | | 4/8/2020 12:25 | CH Propco Dorchester Cty Tax.pdf | CH Propco Dorchester Cty Tax.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064679 | R00064678 | | | CH Propco Dorchester Cty Tax.pdf | | | | | Atty Privileged Communication |
| R00064680 | | 4/6/2020 21:53 | Re: CarePoint/Sequoia | Re: CarePoint\Sequoia.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064684 | | 4/4/2020 11:47 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064685 | | 4/4/2020 11:46 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064687 | | 4/2/2020 21:55 | Re: First of Month / Quarter Amounts to Board | Re: First of Month \ Quarter Amounts to Board.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00064688 | | 4/2/2020 21:53 | Re: First of Month / Quarter Amounts to Board | Re: First of Month \ Quarter Amounts to Board.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00064689 | | 4/2/2020 21:52 | Re: First of Month / Quarter Amounts to Board | Re: First of Month \ Quarter Amounts to Board.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00064690 | | 4/2/2020 21:29 | FW: First of Month / Quarter Amounts to Board | FW: First of Month \ Quarter Amounts to Board.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00064692 | | 5/27/2019 13:09 | Fwd: RedWings Purchase Agreement | Fwd: RedWings Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064693 | R00064692 | | | SC1-#4914230-v5-RedWings_-_Equity_Purchase_Agreement.DOCX | | | | | Atty Privileged Communication |
| R00064694 | R00064692 | | | Redline - Equity Purchase Agreement.pdf | | | | | Atty Privileged Communication |
| R00064695 | | 5/22/2019 11:41 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Anca Paraian <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064696 | R00064695 | | | QCA-CHMA Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00064697 | | 5/17/2019 23:06 | Re: Project RedWings_Accounting Matters | Re: Project RedWings_Accounting Matters.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064698 | | 5/17/2019 23:04 | RE: Carepoint | RE: Carepoint.msg | Hogan, Michael P. <michaelhogan@sullcrom.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Wang, Davis J. <wangd@sullcrom.com>; Pagnani, | | Atty Privileged Communication |
| R00064699 | | 5/17/2019 22:19 | RE: Project RedWings_Accounting Matters | RE: Project RedWings_Accounting Matters.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paraian, Anca Mihaela <paraiana@sullcrom.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064700 | | 5/17/2019 20:44 | RE: Red Wings | RE: Red Wings.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Crofton, Scott B. <croftons@sullcrom.com>; Jacobs, | | Atty Privileged Communication |
| R00064701 | | 5/9/2019 11:27 | Re: Sullivan & Cromwell | Re: Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00064702 | | 4/9/2020 14:58 | [redacted] | | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Burns, Robert L. <Burns@RLF.com>; Paul Hollander | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064703 | R00064702 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064704 | R00064702 | | | | | | | | Atty Privileged Communication |
| R00064707 | | 4/6/2020 22:43 | Fwd: FW: CarePoint/Sequoia | Fwd: FW: CarePoint\Sequoia.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00064708 | R00064707 | | | Engagement Letter.pdf | | | | | Atty Privileged Communication |
| R00064711 | | 5/28/2019 18:33 | Re: S&C retainer | Re: S&C retainer.msg | Julie <jul.grenier@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00064712 | R00064711 | | | retainer signed docs.pdf | | | | | Atty Privileged Communication |
| R00064713 | R00064711 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064714 | R00064711 | | | retainer.pdf | | | | | Atty Privileged Communication |
| R00064715 | R00064711 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00064716 | | 5/22/2019 11:38 | FW: Signed Garden State Documents | FW: Signed Garden State Documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Anca Paraian <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064717 | R00064716 | | | 20171030141658360.pdf | | | | | Atty Privileged Communication |
| R00064718 | R00064716 | | | 20171030141652711.pdf | | | | | Atty Privileged Communication |
| R00064719 | | 5/4/2019 10:56 | CarePoint | CarePoint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064723 | | 5/3/2019 13:33 | RE: [EXTERNAL] Re: CarePoint | RE: [EXTERNAL] Re: CarePoint.msg | Pagnani, Keith A. <pagnanik@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064724 | | 5/2/2019 18:44 | Re: [EXTERNAL] Re: CarePoint | Re: [EXTERNAL] Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pagnani, Keith A. <pagnanik@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064725 | | 5/2/2019 18:33 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pagnani, Keith A. <pagnanik@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064733 | | 3/28/2020 14:51 | Re: Bayonne Medical Center | Re: Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00064734 | | 3/26/2020 19:03 | Re: HUMC trial | Re: HUMC trial.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Burns, Robert L. <Burns@rlf.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00064735 | | 3/26/2020 18:57 | RE: HUMC trial | RE: HUMC trial.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Burns, Robert L. <Burns@RLF.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00064736 | | 3/26/2020 13:16 | Offer to Avery | Offer to Avery.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | | Louis A. | Atty Privileged Communication |
| R00064737 | | 5/27/2019 13:07 | RE: RedWings Purchase Agreement | RE: RedWings Purchase Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064738 | R00064737 | | | SC1-#4914230-v5-RedWings_-_Equity_Purchase_Agreement.DOCX | | | | | Atty Privileged Communication |
| R00064739 | R00064737 | | | Redline - Equity Purchase Agreement.pdf | | | | | Atty Privileged Communication |
| R00064743 | | 5/23/2019 17:04 | S&C retainer | S&C retainer.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00064744 | R00064743 | | | SC1-#4831457-v6-Project_Red_Wings_Common_Interest__Confidentiality_and_D....docx | | | | | Atty Privileged Communication |
| R00064745 | R00064743 | | | SC1-#4912245-v1-Project_Red_Wings_Engagement_Letter.docx | | | | | Atty Privileged Communication |
| R00064746 | | 5/20/2019 20:06 | executive offer letters | executive offer letters.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00064747 | R00064746 | | | Executive offer letters.xlsx | | | | | Atty Privileged Communication |
| R00064750 | | 5/6/2019 11:49 | RE: CarePoint | RE: CarePoint.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064752 | | 5/6/2019 0:13 | RE: Vivek | RE: Vivek.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Anthony F. Vitiello <AVitiello@connellfoley.com> | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064753 | | 5/5/2019 16:39 | PURCHASE AGREEMENT CONCEPTS TO SHARE WITH SULLIVAN | PURCHASE AGREEMENT CONCEPTS TO SHARE WITH SULLIVAN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00064754 | | 5/4/2019 15:47 | Re: PLEASE DISREGARD LAST ONE | Re: PLEASE DISREGARD LAST ONE.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00064756 | | 5/4/2019 12:28 | RE: Vivek | RE: Vivek.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064758 | | 5/4/2019 11:05 | Vivek | Vivek.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Anthony F. Vitiello <AVitiello@connellfoley.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064759 | | 5/4/2019 11:01 | Redwings | Redwings.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | Pagnani, Keith A. <pagnanik@sullcrom.com>; Paraian, | | Atty Privileged Communication |
| R00064761 | | 5/3/2019 15:24 | Fwd: Hospital Entity Sale Strategy | Fwd: Hospital Entity Sale Strategy.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | | Atty Privileged Communication |
| R00064762 | | 5/11/2020 21:52 | Fwd: Imposition Invoices dated 05/11/2020 | Fwd: Imposition Invoices dated 05\11\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064763 | R00064762 | | | 5.11.2020 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00064764 | R00064762 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064765 | R00064762 | | | 5.11.2020 Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064766 | R00064762 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00064773 | | 4/6/2020 22:00 | RE: CarePoint/Sequoia | RE: CarePoint\Sequoia.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064774 | R00064773 | | | Engagement Letter 4-6-20.pdf | | | | | Atty Privileged Communication |
| R00064779 | | 3/31/2020 22:56 | RE: Christ Prop Co | RE: Christ Prop Co.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00064783 | | 3/30/2020 18:20 | JC OPCO - Hudson /HUMC | JC OPCO - Hudson \HUMC.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Patricia Hoffmann <Patricia.Hoffmann@CarePointhealt | | | Atty Privileged Communication |
| R00064786 | | 3/30/2020 15:41 | RE: 20200330112439440.pdf | RE: 20200330112439440.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064788 | | 5/29/2019 4:04 | RedWings Purchase Agreement | RedWings Purchase Agreement.msg | Raguet, Alexis <ragueta@sullcrom.com> | James Lawler <lawlerjp@aol.com>; Jacobs, Frederick | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064789 | R00064788 | | | SC1-#4914230-v6-RedWings_-_Equity_Purchase_Agreement.DOCX | | | | | Atty Privileged Communication |
| R00064790 | R00064788 | | | Redline - EPA.pdf | | | | | Atty Privileged Communication |
| R00064791 | R00064788 | | | Ownership Chart - Sequoia Healthcare Services LLC.pdf | | | | | Atty Privileged Communication |
| R00064792 | R00064788 | | | Ownership Chart - Hoboken Hospital.pdf | | | | | Atty Privileged Communication |
| R00064793 | | 5/24/2019 16:28 | RE: CarePoint | RE: CarePoint.msg | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064794 | R00064793 | 5/15/2019 14:23 | CarePoint Reps and Warranties - Internal Discussion Points | CarePoint Reps and Warranties - Internal Discussion Points | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James A. Robertson <jrobertson@mdmc-law.com> | | Atty Privileged Communication |
| R00064795 | R00064793 | 5/13/2019 20:19 | Reps and Warranties - Implications of Past and Ongoing Compliance Work | Reps and Warranties - Implications of Past and Ongoing Compliance Work | John W. Kaveney <jkaveney@mdmc-law.com> | James A. Robertson <jrobertson@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064796 | R00064793 | | | Summary Memo of Compliance Work 11-16-2018 Sent to CarePoint.pdf | | | | | Atty Privileged Communication |
| R00064797 | | 5/23/2019 23:44 | RE: CarePoint | RE: CarePoint.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064798 | R00064797 | | | Redline - Equity Purchase Agreement (v2B).pdf | | | | | Atty Privileged Communication |
| R00064799 | R00064797 | | | SC1-#4914230-v4-RedWings_-_Equity_Purchase_Agreement.docx | | | | | Atty Privileged Communication |
| R00064800 | | 5/20/2019 18:22 | Re: Project RedWings_Accounting Matters | Re: Project RedWings_Accounting Matters.msg | James Lawler <lawlerjp@aol.com> | paraiana@sullcrom.com <paraiana@sullcrom.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064801 | R00064800 | | | RED WINGS APA.docx | | | | | Atty Privileged Communication |
| R00064802 | R00064800 | | | Hudson20190520_14190229.jpg | | | | | Atty Privileged Communication |
| R00064803 | | 5/17/2019 22:08 | Project RedWings_Accounting Matters | Project RedWings_Accounting Matters.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | James Lawler <lawlerjp@aol.com>; William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064804 | R00064803 | | | SC1-#4914230-v3-Project_Redwings_-_Equity_Purchase_Agreement.docx | | | | | Atty Privileged Communication |
| R00064805 | | 5/2/2019 18:34 | RE: [EXTERNAL] Re: CarePoint | RE: [EXTERNAL] Re: CarePoint.msg | Pagnani, Keith A. <pagnanik@sullcrom.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064806 | | 5/2/2019 18:16 | RE: CarePoint | RE: CarePoint.msg | Pagnani, Keith A. <pagnanik@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00064807 | | 5/2/2019 13:10 | CarePoint Board working session (Sunday) | CarePoint Board working session (Sunday).msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | | Atty Privileged Communication |
| R00064811 | | 4/26/2019 14:11 | RE: RE: | RE: RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00064812 | | 4/25/2019 14:37 | RE: | RE:.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064813 | | 4/25/2019 14:32 | RE: | RE:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064816 | | 4/11/2019 12:53 | Re: Red Wings - CIA/Confi/Delegation and EL | Re: Red Wings - CIA\Confi\Delegation and EL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064823 | | 3/25/2020 17:42 | Re: Thoughts on discussions with Angelo | Re: Thoughts on discussions with Angelo.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00064824 | | 3/25/2020 16:42 | HUMC trial | HUMC trial.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Burns, Robert L. <Burns@RLF.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00064825 | | 3/25/2020 16:14 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064826 | | 3/25/2020 16:12 | [redacted] | | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00064828 | | 3/23/2020 22:28 | Fwd: Per Rule 408: CarePoint | Fwd: Per Rule 408: CarePoint.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00064831 | | 3/21/2020 18:19 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064832 | | 3/21/2020 17:25 | [redacted] | | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00064833 | | 3/20/2020 21:59 | RE: MPT of Hoboken matters | RE: MPT of Hoboken matters.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00064838 | | 5/9/2019 12:01 | 381F5241-C881-4456-927D-4420666EE027 | 381F5241-C881-4456-927D-4420666EE027.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064839 | R00064838 | | | DOH LETTER RE RAO OWNERSHIP (FJ edits 1.31).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064840 | R00064838 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00064841 | | 4/25/2019 14:18 | FW: | FW:.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064853 | | 3/20/2020 15:14 | Re: FW: Christ and Hoboken D&O Renewals Claim information needed | Re: FW: Christ and Hoboken D&O Renewals Claim information needed.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064854 | | 3/20/2020 15:08 | Question re: Credit Line | Question re: Credit Line.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00064855 | | 5/24/2019 12:48 | Fwd: RedWings Purchase Agreement | Fwd: RedWings Purchase Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00064856 | R00064855 | | | Redline - Equity Purchase Agreement.pdf | | | | | Atty Privileged Communication |
| R00064857 | R00064855 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064858 | R00064855 | | | SC1-#4914230-v4-RedWings_-_Equity_Purchase_Agreement.docx | | | | | Atty Privileged Communication |
| R00064859 | R00064855 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00064860 | R00064855 | | | SC1-#4914980-v2B-Redwings_Purchase_Agreement_Overview.doc | | | | | Atty Privileged Communication |
| R00064861 | R00064855 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00064862 | | 5/21/2019 17:16 | FW: 2019 CPH Foundation Grant Inventory list, sub recipient agreements for both Christ & HUMC | FW: 2019 CPH Foundation Grant Inventory list, sub recipient agreements for both Christ & HUMC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Crofton, Scott B. <croftons@sullcrom.com>; Paraian, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00064863 | R00064862 | | | 2019 CarePoint Foundation Grant Inventory List .pdf | | | | | Atty Privileged Communication |
| R00064864 | R00064862 | | | CPH Foundation - Christ Hospital Sub- recipient Agreement.pdf | | | | | Atty Privileged Communication |
| R00064865 | R00064862 | | | CPH Foundation - HUMC Sub- recipient Agreement.pdf | | | | | Atty Privileged Communication |
| R00064866 | | 5/9/2019 10:23 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00064867 | R00064866 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064868 | R00064866 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064869 | R00064866 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064870 | R00064866 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064871 | | 12/14/2018 15:21 | Re: Project Red Wings - Call | Re: Project Red Wings - Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064875 | | 3/20/2020 15:33 | Fwd: FW: Christ and Hoboken D&O Renewals Claim information needed | Fwd: FW: Christ and Hoboken D&O Renewals Claim information needed.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. (Hannigan@RLF.com) | | | Atty Privileged Communication |
| R00064876 | R00064875 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.1....pdf | | | | | Atty Privileged Communication |
| R00064877 | R00064875 | | | Second Amended opeating Agreement CH Hudson holdco.pdf | | | | | Atty Privileged Communication |
| R00064878 | | 3/20/2020 13:18 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064879 | R00064878 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064880 | | 3/19/2020 2:02 | Re: HUMC Propco | Re: HUMC Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00064881 | | 3/19/2020 1:50 | HUMC Propco | HUMC Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00064886 | | 3/18/2020 0:28 | Re: Update | Re: Update.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00064887 | | 3/17/2020 23:35 | Re: Update | Re: Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00064888 | | 3/17/2020 19:18 | Re: FW: updated employee message | Re: FW: updated employee message.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00064889 | | 3/17/2020 17:18 | RE: HUMC Litigation Invoice | RE: HUMC Litigation Invoice.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00064890 | | 3/17/2020 16:43 | RE: HUMC Litigation Invoice | RE: HUMC Litigation Invoice.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00064891 | | 3/16/2020 20:48 | Re: Deposition Prep Tomorrow | Re: Deposition Prep Tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064892 | | 3/16/2020 20:26 | RE: Deposition Prep Tomorrow | RE: Deposition Prep Tomorrow.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064895 | | 3/15/2020 17:51 | Re: Deposition Prep Tomorrow | Re: Deposition Prep Tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064896 | | 3/15/2020 17:43 | Deposition Prep Tomorrow | Deposition Prep Tomorrow.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064899 | | 3/14/2020 18:02 | Re: Order Declaring A Judicial Emergency | Re: Order Declaring A Judicial Emergency.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064903 | | 3/13/2020 17:26 | RE: Monday prep session | RE: Monday prep session.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064905 | | 5/9/2019 12:03 | Fwd: BMC Fund LLC | Fwd: BMC Fund LLC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064906 | R00064905 | | | image001.png | | | | | Atty Privileged Communication |
| R00064907 | R00064905 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064908 | R00064905 | | | BMC Fund LLC.pdf | | | | | Atty Privileged Communication |
| R00064909 | R00064905 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00064910 | | 5/6/2019 0:47 | Re: Vivek | Re: Vivek.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064911 | R00064910 | | | image001.png | | | | | Atty Privileged Communication |
| R00064912 | R00064910 | | | image002.png | | | | | Atty Privileged Communication |
| R00064913 | R00064910 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00064929 | | 3/20/2020 0:53 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064930 | | 3/20/2020 0:43 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00064931 | | 3/19/2020 20:13 | MPT of Hoboken matters | MPT of Hoboken matters.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00064932 | | 3/19/2020 19:53 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064933 | | 3/19/2020 19:39 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00064934 | | 3/19/2020 19:36 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064935 | | 3/19/2020 16:47 | Re: RE: Re: RE: RE: HUMC Propco | Re: RE: Re: RE: RE: HUMC Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064936 | | 3/19/2020 16:47 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064937 | | 3/19/2020 16:46 | RE: Re: RE: RE: HUMC Propco | RE: Re: RE: RE: HUMC Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064938 | | 3/19/2020 16:36 | Re: Re: RE: RE: HUMC Propco | Re: Re: RE: RE: HUMC Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064939 | | 3/19/2020 16:19 | Re: RE: RE: HUMC Propco | Re: RE: RE: HUMC Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064940 | | 3/19/2020 16:18 | RE: RE: HUMC Propco | RE: RE: HUMC Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00064941 | | 3/19/2020 16:08 | Fwd: RE: HUMC Propco | Fwd: RE: HUMC Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064942 | | 3/19/2020 14:25 | RE: Deposition Prep Tomorrow | RE: Deposition Prep Tomorrow.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064945 | | 3/19/2020 2:49 | Re: HUMC Propco | Re: HUMC Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Jeff_Contact | | Atty Privileged Communication |
| R00064946 | | 3/19/2020 2:04 | Re: HUMC Propco | Re: HUMC Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064947 | | 10/14/2019 16:48 | Fwd: Medicare/Medicaid Assignment & Liabilities | Fwd: Medicare\Medicaid Assignment & Liabilities.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064948 | R00064947 | | | CMS Program Integrity Manual pim83c15.pdf | | | | | Atty Privileged Communication |
| R00064949 | R00064947 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00064950 | R00064947 | | | Code of Federal Regulations 42 CFR 489-18.pdf | | | | | Atty Privileged Communication |
| R00064951 | R00064947 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00064952 | R00064947 | | | CMS Enrollment Form cms855a.pdf | | | | | Atty Privileged Communication |
| R00064953 | R00064947 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00064954 | R00064947 | | | NJ Medicaid Application.pdf | | | | | Atty Privileged Communication |
| R00064955 | R00064947 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00064956 | | 5/23/2019 23:37 | RedWings Purchase Agreement | RedWings Purchase Agreement.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pagnani, Keith A. <pagnanik@sullcrom.com>; Crofton, | | Atty Privileged Communication |
| R00064957 | R00064956 | | | Redline - Equity Purchase Agreement.pdf | | | | | Atty Privileged Communication |
| R00064958 | R00064956 | | | SC1-#4914230-v4-RedWings_-_Equity_Purchase_Agreement.docx | | | | | Atty Privileged Communication |
| R00064959 | R00064956 | | | SC1-#4914980-v2B-Redwings_Purchase_Agreement_Overview.doc | | | | | Atty Privileged Communication |
| R00064960 | | 5/9/2019 11:07 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00064961 | R00064960 | | | [redacted] | | | | | Atty Privileged Communication |
| R00064962 | R00064960 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00064963 | | 5/3/2019 12:26 | Re: [EXTERNAL] Re: CarePoint | Re: [EXTERNAL] Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pagnani, Keith A. <pagnanik@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00064964 | R00064963 | | | Project RedWings Illustrative Process Timeline_v2019.05.02.pdf | | | | | Atty Privileged Communication |
| R00064973 | | 3/31/2020 22:43 | Christ Prop Co | Christ Prop Co.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00064974 | R00064973 | | | 20200326171509285.pdf | | | | | Atty Privileged Communication |
| R00064977 | | 3/30/2020 15:39 | 20200330112439440.pdf | 20200330112439440.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00064978 | R00064977 | | | 20200330112439440.pdf | | | | | Atty Privileged Communication |
| R00064979 | | 3/28/2020 11:43 | FW: Bayonne Medical Center | FW: Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00064980 | R00064979 | | | Bayonne Medical Center Notice of Default 3-27-20(15220253.1).pdf | | | | | Atty Privileged Communication |
| R00064989 | | 3/20/2020 2:02 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064990 | | 3/20/2020 1:54 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064991 | | 3/20/2020 1:27 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00064994 | | 3/20/2020 1:18 | Re: Deposition Prep Tomorrow | Re: Deposition Prep Tomorrow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00064995 | | 3/20/2020 1:14 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00064996 | | 3/20/2020 0:59 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065004 | | 3/13/2020 13:58 | Monday prep session | Monday prep session.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065011 | | 3/11/2020 15:23 | Re: Angelo Discussion | Re: Angelo Discussion.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065012 | | 3/11/2020 14:59 | Re: Angelo Discussion | Re: Angelo Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00065013 | | 3/11/2020 14:26 | Re: Angelo Discussion | Re: Angelo Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065014 | | 3/11/2020 14:21 | Re: Angelo Discussion | Re: Angelo Discussion.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00065015 | | 3/11/2020 13:39 | Re: Angelo Discussion | Re: Angelo Discussion.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00065016 | | 5/20/2019 16:07 | FW: Red Wings | FW: Red Wings.msg | Paraian, Anca Mihaela <paraiana@sullcrom.com> | Jennifer.Dobin@CarePointhealth.org <Jennifer.Dobin@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00065017 | R00065016 | | | Fred executed agreement 2018.pdf | | | | | Atty Privileged Communication |
| R00065018 | R00065016 | | | Randy executed agreement 2018.pdf | | | | | Atty Privileged Communication |
| R00065019 | R00065016 | | | Elena executed agreement 2018.pdf | | | | | Atty Privileged Communication |
| R00065020 | R00065016 | | | Jen 2018.pdf | | | | | Atty Privileged Communication |
| R00065021 | R00065016 | | | Natasha.pdf | | | | | Atty Privileged Communication |
| R00065022 | R00065016 | | | Bill Pelino executed offer ltter.pdf | | | | | Atty Privileged Communication |
| R00065032 | | 3/20/2020 1:24 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065033 | R00065032 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065039 | | 3/15/2020 13:51 | Couple of things | Couple of things.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00065040 | R00065039 | | | HUMC PropCo Return 3.13.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00065053 | | 3/11/2020 13:26 | Fwd: Angelo Discussion | Fwd: Angelo Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00065054 | | 3/11/2020 13:25 | Angelo Discussion | Angelo Discussion.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00065056 | | 3/11/2020 1:27 | Re: RWJBH Offer for Hoboken and Christ | Re: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net> | David Sussman <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00065061 | | 3/10/2020 17:17 | Re: Delaware litigation - MPT Defendants' Motion to Disqualify Counsel | Re: Delaware litigation - MPT Defendants' Motion to Disqualify Counsel.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00065062 | | 3/10/2020 17:24 | Call with Vivek re Delaware Litigation | Call with Vivek re Delaware Litigation.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Wendy Joo <wendy.joo@cloverhealth.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00065063 | | 3/10/2020 16:17 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. <Hannigan@rlf.com> | | Atty Privileged Communication |
| R00065064 | | 3/10/2020 16:14 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00065065 | | 3/10/2020 16:10 | [redacted] | [redacted] | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065066 | | 5/22/2019 11:45 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Anca Paraian <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065067 | R00065066 | | | Jersey Health Alliance, LLC and GSHA (Amendment to Management and Administrative Services Agreement).pdf | | | | | Atty Privileged Communication |
| R00065068 | R00065066 | | | Garden State Healthcare Associates - Operating Agreement (10.5.2012).pdf | | | | | Atty Privileged Communication |
| R00065069 | R00065066 | | | New Jersey Medical and Health Associates - Amended & Restated Operating Agreement_Not in Use.pdf | | | | | Atty Privileged Communication |
| R00065070 | R00065066 | | | Record Owner Agreement_Nizar Kifaieh (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00065071 | R00065066 | | | Record Owner Agreement, Mark Spektor (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00065072 | R00065066 | | | New Jersey Medical and Health Associates - Certificate of Amendment (Name change).pdf | | | | | Atty Privileged Communication |
| R00065073 | R00065066 | | | Third Amended and Restated Operating Agreement 1.1.17.pdf | | | | | Atty Privileged Communication |
| R00065074 | | 5/20/2019 15:59 | RE: Red Wings | RE: Red Wings.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Crofton, Scott B. <croftons@sullcrom.com>; Paraian, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00065075 | R00065074 | | | Fred executed agreement 2018.pdf | | | | | Atty Privileged Communication |
| R00065076 | R00065074 | | | Randy executed agreement 2018.pdf | | | | | Atty Privileged Communication |
| R00065077 | R00065074 | | | Elena executed agreement 2018.pdf | | | | | Atty Privileged Communication |
| R00065078 | R00065074 | | | Jen 2018.pdf | | | | | Atty Privileged Communication |
| R00065079 | R00065074 | | | Natasha.pdf | | | | | Atty Privileged Communication |
| R00065080 | R00065074 | | | Bill Pelino executed offer ltter.pdf | | | | | Atty Privileged Communication |
| R00065092 | | 3/19/2020 15:39 | Prop Co Transfer | Prop Co Transfer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065093 | R00065092 | 3/19/2020 15:38 | HUMC PropCo Transfer | HUMC PropCo Transfer | Pelino, William <William.Pelino@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com> | | | Atty Privileged Communication |
| R00065094 | R00065092 | 3/19/2020 15:36 | RE: HUMC Propco | RE HUMC Propco | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00065095 | R00065092 | 3/19/2020 15:35 | RE: HUMC Propco | RE HUMC Propco | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00065096 | | 3/17/2020 16:24 | FW: HUMC Litigation Invoice | FW: HUMC Litigation Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065097 | R00065096 | | | 1900700.000_Stmt_14308.pdf | | | | | Atty Privileged Communication |
| R00065098 | R00065096 | | | Wire Instructions PNC (Operating Account) (W0072359xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00065103 | | 3/10/2020 15:44 | Re: Draft email to Avery and Angelo | Re: Draft email to Avery and Angelo.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00065104 | | 3/10/2020 15:28 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065105 | | 3/10/2020 15:22 | Fwd: Hudson Hospital Propco | Fwd: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065109 | | 3/10/2020 13:46 | Fwd: Hudson Hospital Propco | Fwd: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065115 | | 1/4/2021 20:56 | RE: tax notification | RE: tax notification.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065116 | | 5/22/2019 12:59 | FW: Medical Group Agreements | FW: Medical Group Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Anca Paraian <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065117 | R00065116 | | | Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00065118 | R00065116 | | | BMC Medical Associates - Certificate of Amendment (Name Change to Garden State) - 2012.pdf | | | | | Atty Privileged Communication |
| R00065119 | R00065116 | | | BMC Medical Associates - Certificate of Formation, 2-27-09.pdf | | | | | Atty Privileged Communication |
| R00065120 | R00065116 | | | Garden State - EIN (147c).pdf | | | | | Atty Privileged Communication |
| R00065121 | R00065116 | | | Jersey Health Alliance, LLC and GSHA (Amendment to Management and Administrative Services Agreement).pdf | | | | | Atty Privileged Communication |
| R00065122 | R00065116 | | | QCA-CHMA Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00065123 | R00065116 | | | Record Owner Agreement_Mark Spektor (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00065124 | R00065116 | | | Record Owner Agreement_Nizar Kifaieh (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00065130 | | 3/19/2020 13:12 | Fwd: Invoices | Fwd: Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065131 | R00065130 | | | Reprint Bill 614726.pdf | | | | | Atty Privileged Communication |
| R00065132 | R00065130 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00065133 | R00065130 | | | HUMC February Letter to mail.pdf | | | | | Atty Privileged Communication |
| R00065134 | R00065130 | | | ATT00002.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065135 | | 3/10/2020 17:05 | Delaware litigation - MPT Defendants' Motion to Disqualify Counsel | Delaware litigation - MPT Defendants' Motion to Disqualify Counsel.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00065136 | R00065135 | | | MPT Defendants' Motion to Disqualify Counsel.PDF | | | | | Atty Privileged Communication |
| R00065137 | R00065135 | | | Exhibit A to MPT Defendants' Motion to Disqualify Counsel.PDF | | | | | Atty Privileged Communication |
| R00065138 | R00065135 | | | [Proposed] Order Granting MPT Defendants' Motion to Disqualify Counsel.PDF | | | | | Atty Privileged Communication |
| R00065139 | | 3/10/2020 16:01 | Fwd: Draft email to Avery and Angelo | Fwd: Draft email to Avery and Angelo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bob | | | Atty Privileged Communication |
| R00065140 | R00065139 | | | ~WRD239.jpg | | | | | Atty Privileged Communication |
| R00065141 | | 3/10/2020 15:38 | RE: Draft email to Avery and Angelo | RE: Draft email to Avery and Angelo.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00065142 | R00065141 | | | ~WRD239.jpg | | | | | Atty Privileged Communication |
| R00065143 | | 3/10/2020 14:05 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065144 | R00065143 | | | 72685733_Exhibit-1-to-Motion-for-Commission--Signature-Bank-.PDF | | | | | Atty Privileged Communication |
| R00065145 | R00065143 | | | 72547567_Order-Granting-Motion-for-TRO-in-Part--FINAL-.PDF | | | | | Atty Privileged Communication |
| R00065146 | | 3/10/2020 13:43 | Fwd: Hudson Hospital Propco | Fwd: Hudson Hospital Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Susan M. Hannigan <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065147 | | 3/10/2020 12:18 | Re: Draft email to Avery and Angelo | Re: Draft email to Avery and Angelo.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00065148 | | 3/10/2020 12:14 | Re: Draft email to Avery and Angelo | Re: Draft email to Avery and Angelo.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00065150 | | 3/10/2020 12:05 | Draft email to Avery and Angelo | Draft email to Avery and Angelo.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00065151 | | 3/10/2020 11:41 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065156 | | 3/9/2020 21:42 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00065157 | | 3/9/2020 21:17 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00065160 | | 3/9/2020 18:21 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065164 | | 3/6/2020 22:39 | rents are paid | rents are paid.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065194 | | 3/6/2020 15:55 | Fwd: RWJBH Offer for Hoboken and Christ | Fwd: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00065195 | | 3/5/2020 23:36 | Fwd: RWJBH Offer for Hoboken and Christ | Fwd: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00065196 | R00065195 | | | RWJBH Global Offer for HUMC and Christ Hospital 03-04-20.docx | | | | | Atty Privileged Communication |
| R00065197 | | 3/5/2020 21:56 | Avery settlement offer | Avery settlement offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065198 | | 3/5/2020 21:41 | DRAFT - please review again | DRAFT - please review again.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00065199 | | 3/5/2020 21:37 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065200 | | 3/5/2020 21:23 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065201 | | 3/5/2020 21:18 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00065202 | | 3/5/2020 21:09 | RE: RWJBH Offer for Hoboken and Christ | RE: RWJBH Offer for Hoboken and Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00065203 | | 3/5/2020 20:58 | RE: RWJBH Offer for Hoboken and Christ | RE: RWJBH Offer for Hoboken and Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00065204 | R00065203 | | | EMAIL TO EISENREICH.docx | | | | | Atty Privileged Communication |
| R00065205 | | 3/5/2020 20:28 | RE: Scan_2017_03_15_07_25_25_058.pdf | RE: Scan_2017_03_15_07_25_25_058.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065206 | | 3/5/2020 20:25 | RE: WATERFALL | RE: WATERFALL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065214 | | 6/22/2020 18:14 | Re: RE: RE: RE: RE: HUMC PROPCO | Re: RE: RE: RE: RE: HUMC PROPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065215 | | 6/22/2020 17:13 | Re: RE: RE: RE: HUMC PROPCO | Re: RE: RE: RE: HUMC PROPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065216 | | 5/26/2020 18:41 | RE: Bayonne Medical Center | RE: Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00065217 | | 5/26/2020 17:19 | RE: Bayonne Medical Center | RE: Bayonne Medical Center.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00065218 | | 3/11/2020 18:46 | Charitable Contribution Tax Consequences | Charitable Contribution Tax Consequences.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00065221 | | 10/10/2019 13:19 | FW: Tax Neutrality - Real Estate Transactions | FW: Tax Neutrality - Real Estate Transactions.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Rosanne A. Singer <rsinger@okinhollander.com> | | Atty Privileged Communication |
| R00065222 | | 10/8/2019 19:13 | Tax Neutrality - Real Estate Transactions | Tax Neutrality - Real Estate Transactions.msg | Heath Kahrs <hkahrs@santoracpagroup.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065223 | | 10/7/2019 0:04 | Re: Atlantic and Barnabas Deal Term Sheets | Re: Atlantic and Barnabas Deal Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00065224 | | 10/6/2019 23:06 | Re: Atlantic and Barnabas Deal Term Sheets | Re: Atlantic and Barnabas Deal Term Sheets.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Vivek Garipalli <vgaripalli@gmail.com>; Heath | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00065225 | | 10/4/2019 13:23 | RE: Atlantic and Barnabas Deal Term Sheets | RE: Atlantic and Barnabas Deal Term Sheets.msg | Heath Kahrs <hkahrs@santoracpagroup.com> | Vivek Garipalli <vgaripalli@gmail.com>; Kevin J. | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00065229 | | 2/25/2020 16:34 | FW: Wire | FW: Wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065230 | | 2/25/2020 15:49 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Alistair Lee <alee@colonialsurety.com>; Louis A. | | | Atty Privileged Communication |
| R00065231 | | 2/25/2020 15:42 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Alistair Lee <alee@colonialsurety.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065232 | | 2/25/2020 15:38 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065234 | | 2/25/2020 14:22 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065235 | | 2/25/2020 14:06 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065239 | | 2/24/2020 23:56 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065241 | | 5/22/2019 12:58 | FW: Medical Group Agreements | FW: Medical Group Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Anca Paraian <paraiana@sullcrom.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065242 | R00065241 | | | Cert of Alternate Business Name - (CPH Physicians).pdf | | | | | Atty Privileged Communication |
| R00065243 | R00065241 | | | Cert of Alternate Business Name - (CPHMG).pdf | | | | | Atty Privileged Communication |
| R00065244 | R00065241 | | | Jersey Health Alliance & West Side Medical Management Agreement(4.2011).pdf | | | | | Atty Privileged Communication |
| R00065245 | R00065241 | | | Jersey Health Alliance, LLC and NJMHA (Amendment to Management Agreement).pdf | | | | | Atty Privileged Communication |
| R00065246 | R00065241 | | | Letter_to_Internal_Revenue_Service - 1.24.2012 (re name change) - stamped by IRS.PDF | | | | | Atty Privileged Communication |
| R00065247 | R00065241 | | | New Jersey Medical & Health Associates - EIN (Letter 147c)(Mark Spektor).pdf | | | | | Atty Privileged Communication |
| R00065248 | R00065241 | | | New Jersey Medical and Health Associates - Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00065249 | R00065241 | | | New Jersey Medical and Health Associates - Certificate of Amendment (Name change).pdf | | | | | Atty Privileged Communication |
| R00065250 | R00065241 | | | New Jersey Medical and Health Associates - dba cert (CarePoint Health Medical Group).pdf | | | | | Atty Privileged Communication |
| R00065251 | R00065241 | | | QCA-CHMA Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00065252 | R00065241 | | | Record Owner Agreement, Mark Spektor (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00065253 | R00065241 | | | Record Owner Agreement_Nizar Kifaieh (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00065254 | R00065241 | | | Third Amended and Restated Operating Agreement 1.1.17.pdf | | | | | Atty Privileged Communication |
| R00065266 | | 11/21/2018 16:23 | RE: Agreements | RE: Agreements.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00065270 | | 11/21/2018 15:06 | Agreements | Agreements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Sarah (Sarah.Duffy@CarePointhealth.org) | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00065272 | | 3/5/2020 20:13 | Scan_2017_03_15_07_25_25_058.pdf | Scan_2017_03_15_07_25_25_058.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065273 | R00065272 | | | Scan_2017_03_15_07_25_25_058.pdf | | | | | Atty Privileged Communication |
| R00065274 | | 3/5/2020 20:00 | Fwd: RWJBH Offer for Hoboken and Christ | Fwd: RWJBH Offer for Hoboken and Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00065275 | R00065274 | | | RWJBH Global Offer for HUMC and Christ Hospital 03-04-20.docx | | | | | Atty Privileged Communication |
| R00065286 | | 2/28/2020 15:09 | RE: Sign and Notarize | RE: Sign and Notarize.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065287 | | 2/28/2020 15:10 | [redacted] | | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00065288 | | 2/28/2020 14:46 | RE: Sign and Notarize | RE: Sign and Notarize.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065289 | | 2/28/2020 12:25 | Re: FW: Responses and Objections to Eisenreich, et al First Rogs - DRAFT | Re: FW: Responses and Objections to Eisenreich, et al First Rogs - DRAFT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065315 | | 3/5/2020 20:24 | FW: WATERFALL | FW: WATERFALL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065316 | R00065315 | | | CPH Waterfall DRAFT 3.5.20 vRWJ One Pager.pdf | | | | | Atty Privileged Communication |
| R00065317 | R00065315 | | | CH and HUMC Sources and Uses 3.5.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00065318 | R00065315 | | | Copy of Waterfall - VG - LAM - 3-5-20.xlsx | | | | | Atty Privileged Communication |
| R00065325 | | 2/28/2020 15:12 | RE: Sign and Notarize | RE: Sign and Notarize.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065326 | R00065325 | | | Hudson Verification to R&Os to First ROGs.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065327 | | 2/28/2020 14:43 | Sign and Notarize | Sign and Notarize.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00065328 | R00065327 | | | Hudson - Verification to R&Os to First ROGs.docx | | | | | Atty Privileged Communication |
| R00065332 | | 2/28/2020 14:11 | [redacted] | [redacted] | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00065333 | | 2/27/2020 22:25 | FW: Tax Collector's Office - City of Hoboken | FW: Tax Collector's Office - City of Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065334 | R00065333 | | | Deliquency Notice - City of Hoboken.pdf | | | | | Atty Privileged Communication |
| R00065336 | | 2/27/2020 17:24 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065337 | | 2/27/2020 17:08 | [redacted] | [redacted] | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Privilege Asserted by Counsel for Mandler |
| R00065341 | | 2/26/2020 2:18 | RE: Hudson Assemblyman Protesting Alaris in 2014 | RE: Hudson Assemblyman Protesting Alaris in 2014.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065363 | | 1/4/2021 20:28 | RE: tax notification | RE: tax notification.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065366 | | 8/13/2020 0:40 | Re: HUMC Propco FOLLOW UP QUESTION | Re: HUMC Propco FOLLOW UP QUESTION.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00065367 | | 8/13/2020 0:22 | Re: HUMC Propco | Re: HUMC Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00065368 | | 6/28/2020 20:41 | RE: 2019 Tax Estimates | RE: 2019 Tax Estimates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00065369 | | 6/23/2020 19:45 | Re: RE: HUMC PROPCO | Re: RE: HUMC PROPCO.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065370 | | 6/23/2020 18:45 | RE: HUMC PROPCO | RE: HUMC PROPCO.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065371 | | 6/22/2020 18:24 | RE: RE: RE: RE: RE: HUMC PROPCO | RE: RE: RE: RE: RE: HUMC PROPCO.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065372 | | 1/22/2020 12:08 | [redacted] | [redacted] | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; Heath Kahrs | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00065373 | | 10/29/2019 0:23 | Re: IJKG Opco - MPT Sale Leaseback Legal Opinion | Re: IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00065385 | | 2/25/2020 22:06 | FW: DE litigation - depositions | FW: DE litigation - depositions.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00065387 | | 2/25/2020 19:47 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Alistair Lee <alee@colonialsurety.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065388 | | 2/25/2020 18:18 | FW: Wire | FW: Wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065391 | | 2/25/2020 17:19 | RE: Wire | RE: Wire.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065392 | | 5/30/2019 10:53 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065393 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065394 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065395 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065396 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065397 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065398 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065399 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065400 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065401 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065402 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065403 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065404 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065405 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065406 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065407 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065408 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065409 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065410 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065411 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065412 | R00065392 | | | [redacted] | | | | | Atty Privileged Communication |
| R00065413 | | 8/12/2020 20:06 | RE: Fw: RE: HUMC Propco | RE: Fw: RE: HUMC Propco.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00065414 | R00065413 | | | MPT Hoboken - 2019 K-1 Package_2 - HUMC Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00065415 | R00065413 | | | Propco Gain Reconciliation.pdf | | | | | Atty Privileged Communication |
| R00065422 | | 10/4/2019 13:22 | RE: Atlantic and Barnabas Deal Term Sheets | RE: Atlantic and Barnabas Deal Term Sheets.msg | Heath Kahrs <hkahrs@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00065423 | | 8/22/2019 14:46 | Sale Discussion | Sale Discussion.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00065431 | | 2/24/2020 22:09 | Bond Injunction Document | Bond Injunction Document.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | alee@colonialsurety.com <alee@colonialsurety.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065432 | R00065431 | | | Bond Injunction.pdf | | | | | Atty Privileged Communication |
| R00065434 | | 2/24/2020 21:38 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065440 | | 2/24/2020 13:59 | Re: Re: TRO BOND | Re: Re: TRO BOND.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065441 | | 2/24/2020 13:49 | Re: FW: For 8:30 call | Re: FW: For 8:30 call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065442 | | 2/24/2020 13:38 | Re: TRO BOND | Re: TRO BOND.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065450 | | 2/28/2020 14:41 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | louis petriello <louispetriello@gmail.com>; Paul | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00065451 | R00065450 | 2/21/2020 21:36 | TRO BOND | TRO BOND | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00065452 | R00065450 | | | SECURITY AGREEMENT.PDF | | | | | Atty Privileged Communication |
| R00065453 | R00065450 | 2/19/2020 17:54 | Re: Surety Bond | Re Surety Bond | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00065454 | R00065450 | 2/13/2020 20:29 | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | Re HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Privilege Asserted by Counsel for Mandler |
| R00065461 | | 2/24/2020 17:28 | RE: Court Bond | RE: Court Bond.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065462 | R00065461 | | | BOND Injunction.pdf | | | | | Atty Privileged Communication |
| R00065463 | | 2/24/2020 15:13 | RE: INfo | RE: INfo.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065464 | R00065463 | | | 20200224095618074.pdf | | | | | Atty Privileged Communication |
| R00065467 | | 2/24/2020 13:28 | INfo | INfo.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065468 | R00065467 | | | Bond Application Information.pdf | | | | | Atty Privileged Communication |
| R00065469 | | 2/24/2020 13:12 | Re: TRO BOND | Re: TRO BOND.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065470 | | 2/24/2020 3:40 | Re: For 8:30 call | Re: For 8:30 call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065506 | | 8/22/2019 18:44 | RE: Sale Discussion | RE: Sale Discussion.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00065507 | R00065506 | | | Analysis 08.22.19.xlsx | | | | | Atty Privileged Communication |
| R00065510 | | 12/11/2018 19:21 | RE: Deck | RE: Deck.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00065525 | | 2/24/2020 13:33 | RE: TRO BOND | RE: TRO BOND.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065532 | | 7/9/2020 20:59 | Christ Hospital Rent | Christ Hospital Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00065533 | | 6/11/2020 12:34 | RE: Grant Funding Touch Base | RE: Grant Funding Touch Base.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065537 | | 6/10/2020 13:07 | Re: UPDATED HHS GUIDANCE | Re: UPDATED HHS GUIDANCE.msg | Manko, David <DManko@proskauer.com> | Kornreich, Edward S. <EKornreich@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00065539 | | 6/10/2020 12:43 | RE: BDO | RE: BDO.msg | Paul Hollander <phollander@okinhollander.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Jareck, Ryan <RJareck@coleschotz.com>; Louis A. | | Atty Privileged Communication |
| R00065540 | | 6/4/2020 19:31 | CARE Act funds | CARE Act funds.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065541 | | 6/4/2020 12:57 | RE: Provider Relief Funds will be subject to single audit requirements | RE: Provider Relief Funds will be subject to single audit requirements.msg | Angelo Pirozzi <APirozzi@bdo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065542 | | 6/4/2020 4:07 | Thursday Grant call | Thursday Grant call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | | Atty Privileged Communication |
| R00065543 | | 6/3/2020 17:58 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00065544 | | 6/3/2020 17:56 | [redacted] | | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065545 | | 6/3/2020 17:51 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065546 | | 6/3/2020 14:30 | RE: Time Sensitive: CARES Act Provider Relief Fund - Deadline June 3 | RE: Time Sensitive: CARES Act Provider Relief Fund - Deadline June 3.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065547 | | 6/3/2020 10:26 | Re: Time Sensitive: CARES Act Provider Relief Fund - Deadline June 3 | Re: Time Sensitive: CARES Act Provider Relief Fund - Deadline June 3.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065548 | | 6/2/2020 22:39 | suggested message to Board | suggested message to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065549 | | 6/1/2020 22:56 | RE: CARES Info | RE: CARES Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065550 | | 5/30/2020 13:31 | RE: attestation | RE: attestation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065551 | | 2/25/2020 19:23 | RE: Bond Injunction.pdf | RE: Bond Injunction.pdf.msg | Alistair Lee <alee@colonialsurety.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065552 | R00065551 | | | 20200225142049494.pdf | | | | | Atty Privileged Communication |
| R00065553 | R00065551 | | | 20200225142038100.pdf | | | | | Atty Privileged Communication |
| R00065566 | | 2/24/2020 17:36 | RE: Court Bond | RE: Court Bond.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065567 | R00065566 | | | Bond Injunction.pdf | | | | | Atty Privileged Communication |
| R00065574 | | 2/21/2020 20:19 | FW: Hudson Hospital Propco | FW: Hudson Hospital Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00065575 | | 2/21/2020 20:15 | Hudson Hospital Propco | Hudson Hospital Propco.msg | McDonough, Barbara <BMcDonough@signatureNY.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | Hughes, Laurence S <LSHughes@duanemorris.com>; | | Atty Privileged Communication |
| R00065576 | | 6/3/2020 17:38 | [redacted] | | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065577 | R00065576 | | | AHASBJune 3RevenueDataSubmission_final (1).pdf | | | | | Atty Privileged Communication |
| R00065578 | | 6/2/2020 23:02 | Grant update to Board | Grant update to Board.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065579 | | 6/1/2020 19:29 | CARES Info | CARES Info.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065580 | R00065579 | | | BMC Tax Info - CARES.JPG | | | | | Atty Privileged Communication |
| R00065581 | | 5/30/2020 15:36 | Re: RE: CARES Update / Attestation | Re: RE: CARES Update \ Attestation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065582 | | 5/30/2020 14:35 | CARES Update / Attestation | CARES Update \ Attestation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065583 | | 5/30/2020 13:27 | attestation | attestation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065584 | | 5/27/2020 11:14 | Re: Revised Letter to Genova | Re: Revised Letter to Genova.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065585 | | 5/26/2020 15:07 | FW: [UPDATE] HHS Announces 45-Day Compliance Deadline Extension for Providers | FW: [UPDATE] HHS Announces 45-Day Compliance Deadline Extension for Providers.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065586 | | 5/22/2020 14:46 | Re: CARES Act | Re: CARES Act.msg | Kornreich, Edward S. <EKornreich@proskauer.com> | Colacicco, Amanda <AColacicco@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065587 | | 5/22/2020 12:35 | RE: FYI - latest CARES Act FAQs | RE: FYI - latest CARES Act FAQs.msg | Pelino, William <William.Pelino@CarePointhealth.or | FTroy <FTroy@NJHCFFA.com>; Louis A. Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00065592 | | 2/21/2020 21:25 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00065593 | | 2/21/2020 19:57 | RE: Surety Bond | RE: Surety Bond.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Paul Hollander (PHollander@okinhollander.com) | | | Privilege Asserted by Counsel for Mandler |
| R00065597 | | 2/21/2020 16:15 | RE: Surety Bond | RE: Surety Bond.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00065598 | | 2/20/2020 19:07 | RE: Surety Bond | RE: Surety Bond.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00065600 | | 5/21/2020 20:11 | Fwd: HHS Reach Out | Fwd: HHS Reach Out.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065602 | | 5/18/2020 14:20 | RE: FYI - CARES Act funding | RE: FYI - CARES Act funding.msg | FTroy <FTroy@NJHCFFA.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065603 | | 5/18/2020 12:52 | FYI - CARES Act funding | FYI - CARES Act funding.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065604 | | 5/18/2020 1:42 | Re: Lost Revenue Analysis | Re: Lost Revenue Analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00065606 | | 5/14/2020 13:01 | RE: CarePoint Health - Settlement Communication | RE: CarePoint Health - Settlement Communication.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065607 | | 5/13/2020 17:23 | RE: Lost Revenue Analysis | RE: Lost Revenue Analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065612 | | 2/19/2020 14:54 | Re: DE case | Re: DE case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065614 | | 2/19/2020 14:39 | Re: DE case | Re: DE case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Susan M. Hannigan <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00065621 | | 2/18/2020 16:49 | Re: RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) | Re: RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA\JHA); Medical Practices (GSMS, CPMG).msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00065622 | | 2/18/2020 16:49 | Re: Funding Request 18 Feb 2020 | Re: Funding Request 18 Feb 2020.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Anthony.Herrmann@carepointhealth.org | | Atty Privileged Communication |
| R00065623 | | 11/21/2018 15:52 | RE: Agreements | RE: Agreements.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00065624 | R00065623 | | | 32 - Management Services Agreement - Sequoia Healthcare Management, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065625 | R00065623 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00065626 | R00065623 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00065627 | R00065623 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00065628 | R00065623 | | | HUMCOpco-SequoiaHealthcareMgmt-2011 (LV1-#1615718-v1-MANAGEMENT_SERVICES_AGREEMENT).pdf | | | | | Atty Privileged Communication |
| R00065629 | R00065623 | | | Second Amendment to HUMC Sublease 2-3-15.pdf | | | | | Atty Privileged Communication |
| R00065630 | | 11/15/2018 16:04 | FW: Introduction | FW: Introduction.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00065631 | R00065630 | | | Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00065632 | R00065630 | | | Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00065633 | R00065630 | | | Corporate Ownership Chart - Hoboken Hospital 11.18.doc | | | | | Atty Privileged Communication |
| R00065634 | R00065630 | | | Corporate Ownership Chart - Sequoia Healthcare Management LLC 11.18.docx | | | | | Atty Privileged Communication |
| R00065635 | R00065630 | | | Corporate Ownership Chart - Sequoia Healthcare Services LLC 11.18.docx | | | | | Atty Privileged Communication |
| R00065636 | R00065630 | | | document.pdf | | | | | Atty Privileged Communication |
| R00065637 | | 10/4/2019 10:43 | Fwd: Atlantic and Barnabas Deal Term Sheets | Fwd: Atlantic and Barnabas Deal Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00065638 | R00065637 | | | 10-03-2019 Project RedWings - LOI - CP Redlines.docx | | | | | Atty Privileged Communication |
| R00065639 | R00065637 | | | MPT-REAL ESTATE TERM SHEET - 10-3-19 - RWJBH.docx | | | | | Atty Privileged Communication |
| R00065640 | R00065637 | | | MPT-REAL ESTATE TERM SHEET - 10-3-19.docx | | | | | Atty Privileged Communication |
| R00065641 | R00065637 | | | CarePoiont-AHS REVISED BID 10-3-19 REDLINES.doc | | | | | Atty Privileged Communication |
| R00065642 | | 6/3/2020 0:49 | FW: Time Sensitive: CARES Act Provider Relief Fund - Deadline June 3 | FW: Time Sensitive: CARES Act Provider Relief Fund - Deadline June 3.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065643 | R00065642 | | | terms-and-conditions-skilled-nursing-facility-relief-fund.pdf | | | | | Atty Privileged Communication |
| R00065644 | | 5/26/2020 12:31 | FW: FYI - HFMA on CARES Act funds | FW: FYI - HFMA on CARES Act funds.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065645 | R00065644 | | | provider-relief-fund-general-distribution-faqs 05-21-2020.pdf | | | | | Atty Privileged Communication |
| R00065646 | | 5/25/2020 13:05 | Manko Discussion Points | Manko Discussion Points.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065647 | R00065646 | | | Proskauer Discussion Points.docx | | | | | Atty Privileged Communication |
| R00065648 | | 5/22/2020 12:23 | F Y I - COVID | F Y I - COVID.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065649 | | 5/22/2020 11:10 | Re: CARES Act | Re: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065650 | | 5/21/2020 16:52 | Re: RE: This mornings call | Re: RE: This mornings call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065651 | | 5/21/2020 16:27 | RE: This mornings call | RE: This mornings call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00065652 | | 5/21/2020 12:36 | RE: This mornings call | RE: This mornings call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00065653 | | 5/21/2020 12:20 | FW: ACTION REQUIRED by June 3: Important Reminder Regarding General Allocation Fund (Garden State Healthcare Associates LLC) | FW: ACTION REQUIRED by June 3: Important Reminder Regarding General Allocation Fund (Garden State Healthcare Associates LLC).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065654 | | 5/20/2020 13:58 | Re: 5-19-2020_HospitalGuidance_forResumingElectives.pdf | Re: 5-19-2020_HospitalGuidance_forResumingElectives.pdf.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065655 | | 5/20/2020 12:34 | FW: FYI - Use of CARES Act funds - debt service | FW: FYI - Use of CARES Act funds - debt service.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065656 | | 5/19/2020 20:37 | RE: COVID slides | RE: COVID slides.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065657 | | 5/17/2020 18:34 | RE: Priority Request List - EBG 5-17-20 | RE: Priority Request List - EBG 5-17-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065658 | | 5/17/2020 14:07 | FW: Someone has sent you a message from The National Law Review | FW: Someone has sent you a message from The National Law Review.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065659 | | 5/13/2020 16:29 | RE: Lost Revenue Analysis | RE: Lost Revenue Analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065665 | | 2/21/2020 21:36 | TRO BOND | TRO BOND.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00065666 | R00065665 | | | SECURITY AGREEMENT.PDF | | | | | Atty Privileged Communication |
| R00065667 | | 2/21/2020 16:13 | RE: Surety Bond | RE: Surety Bond.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00065668 | | 2/20/2020 17:00 | Re: Christ Parking Garage | Re: Christ Parking Garage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00065669 | | 2/20/2020 16:12 | Re: Surety Bond | Re: Surety Bond.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065670 | | 2/20/2020 15:34 | Re: Surety Bond | Re: Surety Bond.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00065671 | | 2/19/2020 17:54 | Re: Surety Bond | Re: Surety Bond.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00065673 | | 10/8/2019 17:52 | Equalization Payment at HUMC Opco, LLC | Equalization Payment at HUMC Opco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065674 | R00065673 | | | 10.pdf | | | | | Atty Privileged Communication |
| R00065675 | R00065673 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00065676 | R00065673 | | | Tax Basis - HUMC Opco.pdf | | | | | Atty Privileged Communication |
| R00065677 | | 5/22/2020 12:34 | FYI - latest CARES Act FAQs | FYI - latest CARES Act FAQs.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065678 | R00065677 | | | provider-relief-fund-general-distribution-faqs 05-20-2020.pdf | | | | | Atty Privileged Communication |
| R00065680 | | 5/18/2020 1:30 | Re: Lost Revenue Analysis | Re: Lost Revenue Analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00065681 | | 5/18/2020 1:23 | Re: Lost Revenue Analysis | Re: Lost Revenue Analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00065682 | | 5/18/2020 0:49 | Re: Lost Revenue Analysis | Re: Lost Revenue Analysis.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00065683 | | 5/10/2020 0:13 | RE: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | RE: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00065684 | | 5/10/2020 0:06 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00065685 | | 5/9/2020 16:05 | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00065686 | | 5/9/2020 13:55 | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeff_Contact Mandler <jmand58@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00065687 | | 5/9/2020 13:17 | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065688 | | 5/9/2020 12:47 | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00065689 | | 2/26/2020 0:44 | Consent Rights | Consent Rights.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065690 | R00065689 | | | Third Amended Operating Agreement of Hudson Hospital Propco, LLC.PDF | | | | | Atty Privileged Communication |
| R00065691 | R00065689 | | | Second Amended opeating Agreement CH Hudson holdco.pdf | | | | | Atty Privileged Communication |
| R00065692 | R00065689 | | | CONSENT RIGHTS ANALYSIS.pdf | | | | | Atty Privileged Communication |
| R00065693 | R00065689 | | | Third Amended Operating Agreement of Hudson Hospital Opco LLC.PDF | | | | | Atty Privileged Communication |
| R00065704 | | 2/20/2020 15:53 | FW: Avery Letter Legislators | FW: Avery Letter Legislators.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00065705 | R00065704 | | | 1724_001.pdf | | | | | Atty Privileged Communication |
| R00065716 | | 2/18/2020 15:01 | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00065719 | | 2/17/2020 20:13 | RE: Natasha's Email | RE: Natasha's Email.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00065720 | | 2/17/2020 19:57 | RE: Natasha's Email | RE: Natasha's Email.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00065721 | | 2/17/2020 19:51 | RE: Natasha's Email | RE: Natasha's Email.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00065722 | | 2/17/2020 19:40 | RE: Natasha's Email | RE: Natasha's Email.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065726 | | 11/21/2018 16:26 | RE: Agreements | RE: Agreements.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00065727 | R00065726 | | | Operating Agreement - Hudson Hospital Opco, LLC - 07.13.12 - 1st Amendment - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00065728 | R00065726 | | | Operating Agreement - Hudson Hospital Opco, LLC - 07.13.12 - 2nd Amendment - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00065729 | R00065726 | | | Operating Agreement - Hudson Hospital Opco, LLC - 07.13.12 - EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00065730 | R00065726 | | | Operating Agreement of Carepoint Health Management Associates Intermediate Holdco LLC - 08.08.18 EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00065731 | R00065726 | | | Sequoia Healthcare Management LLC - Operating Agreement - Agreement Assigning Membership Interest and 2nd Amendment.pdf | | | | | Atty Privileged Communication |
| R00065732 | R00065726 | | | Sequoia Healthcare Management LLC - Operating Agreement - Agreement Assigning Membership Interest and 3rd Amendment.pdf | | | | | Atty Privileged Communication |
| R00065733 | R00065726 | | | Sequoia Healthcare Management LLC - Operating Agreement - Agreement Assigning Membership Interest and Amendment.pdf | | | | | Atty Privileged Communication |
| R00065734 | R00065726 | | | Sequoia Healthcare Management LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00065735 | | 5/19/2020 20:07 | COVID slides | COVID slides.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065736 | R00065735 | | | BKD LLP COVID 19 Financial Mgt Under the CARES Act 05-19-2020.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065737 | | 5/14/2020 13:28 | Attesation Call | Attesation Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00065738 | R00065737 | | | provider-relief-fund-general-distribution-faqs.pdf | | | | | Atty Privileged Communication |
| R00065739 | | 4/27/2020 14:52 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Manko, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065740 | | 4/27/2020 14:40 | Re: CARES Act | Re: CARES Act.msg | Vivek Garipalli <vgaripalli@gmail.com> | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00065741 | | 4/27/2020 13:49 | CARES Act | CARES Act.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065744 | | 2/20/2020 18:14 | FW: Surety Bond | FW: Surety Bond.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | | | Privilege Asserted by Counsel for Mandler |
| R00065745 | R00065744 | | | ~WRD335.jpg | | | | | Atty Privileged Communication |
| R00065746 | | 2/20/2020 15:06 | RE: Surety Bond | RE: Surety Bond.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00065747 | R00065746 | | | SECURITY AGREEMENT.PDF | | | | | Atty Privileged Communication |
| R00065754 | | 2/17/2020 19:31 | RE: Natasha's Email | RE: Natasha's Email.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065757 | | 11/16/2018 15:23 | FW: Introduction | FW: Introduction.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00065758 | R00065757 | | | Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00065759 | R00065757 | | | Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00065760 | R00065757 | | | Corporate Ownership Chart - Hoboken Hospital 11.18.doc | | | | | Atty Privileged Communication |
| R00065761 | R00065757 | | | Corporate Ownership Chart - Sequoia Healthcare Management LLC 11.18.docx | | | | | Atty Privileged Communication |
| R00065762 | R00065757 | | | Corporate Ownership Chart - Sequoia Healthcare Services LLC 11.18.doc | | | | | Atty Privileged Communication |
| R00065763 | R00065757 | | | DEBT SCHEDULE.xlsx | | | | | Atty Privileged Communication |
| R00065764 | | 5/14/2020 13:13 | March / April 2020 Revenue | March \ April 2020 Revenue.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00065765 | R00065764 | | | March - April 2020 Revenue Summary.xlsx | | | | | Atty Privileged Communication |
| R00065766 | | 5/14/2020 12:31 | RE: CarePoint Health - Settlement Communication | RE: CarePoint Health - Settlement Communication.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065767 | R00065766 | | | March - April 2020 Revenue Summary.xlsx | | | | | Atty Privileged Communication |
| R00065768 | | 5/12/2020 14:02 | Fwd: CARES Act Compliance | Fwd: CARES Act Compliance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065769 | R00065768 | | | Alvarez & Marsal CARES Act Compliance for Healthcare Organizations 5 5 20.pdf | | | | | Atty Privileged Communication |
| R00065770 | | 5/9/2020 14:02 | COVID Metrics Summary | COVID Metrics Summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065771 | R00065770 | | | COVID Metrics Summary By Group.xlsx | | | | | Atty Privileged Communication |
| R00065772 | | 5/8/2020 21:44 | Attestation re submission of reimbursement for Uninsured Covid Patients | Attestation re submission of reimbursement for Uninsured Covid Patients.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad (Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00065773 | R00065772 | | | terms-and-conditions-uninsured-relief-fund.pdf | | | | | Atty Privileged Communication |
| R00065774 | | 6/9/2020 19:30 | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00065778 | | 2/20/2020 16:10 | RE: Surety Bond | RE: Surety Bond.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00065779 | R00065778 | | | SECURITY AGREEMENT.pdf | | | | | Atty Privileged Communication |
| R00065787 | | 2/19/2020 20:43 | FW: Delinquent Tax Notice - Bayonne Medical Center | FW: Delinquent Tax Notice - Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065788 | R00065787 | | | Bayonne Delinquent Tax Notice.pdf | | | | | Atty Privileged Communication |
| R00065789 | | 2/19/2020 17:25 | Surety Bond | Surety Bond.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00065790 | R00065789 | | | SECURITY AGREEMENT.PDF | | | | | Atty Privileged Communication |
| R00065793 | | 2/17/2020 17:17 | RE: Natasha's Email | RE: Natasha's Email.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00065795 | | 2/17/2020 17:03 | Re: Natasha's Email | Re: Natasha's Email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00065796 | | 2/17/2020 16:59 | Natasha's Email | Natasha's Email.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Sarah (Sarah.Duffy@CarePointhealth.org) | Hannigan, Susan M. (Hannigan@RLF.com) | | Atty Privileged Communication |
| R00065801 | | 2/15/2020 16:48 | Re: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | Re: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065802 | | 2/15/2020 16:41 | RE: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | RE: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065803 | | 2/15/2020 15:38 | Re: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | Re: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065804 | | 2/15/2020 15:26 | Re: Avery Global | Re: Avery Global.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065805 | | 2/15/2020 14:05 | Avery Global | Avery Global.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00065806 | | 2/15/2020 13:36 | DE case | DE case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Susan M. Hannigan <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00065807 | | 11/21/2018 16:25 | RE: Agreements | RE: Agreements.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00065808 | R00065807 | | | Amended and Restated Operating Agreement of HUMC Holdco.pdf | | | | | Atty Privileged Communication |
| R00065809 | R00065807 | | | CarePoint Health Management Associates, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00065810 | R00065807 | | | CH Hudson Holdco, LLC - Operating Agreement - 1st Amendment.pdf | | | | | Atty Privileged Communication |
| R00065811 | R00065807 | | | CH Hudson Holdco, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00065812 | R00065807 | | | HUMC Opco LLC Operating Agreement - 3 1 12 - NEW.pdf | | | | | Atty Privileged Communication |
| R00065813 | R00065807 | | | IJKG LLC - Operating Agreement (5-30-2008).pdf | | | | | Atty Privileged Communication |
| R00065814 | R00065807 | | | IJKG Opco - Amended and Restated Operating Agreement, 1-31-08.pdf | | | | | Atty Privileged Communication |
| R00065815 | | 5/22/2020 10:05 | Fwd: CARES Act | Fwd: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065816 | R00065815 | | | Cares Act & PPPHCEA Funding Compliance Considerations for Providers_5.15.21.docx | | | | | Atty Privileged Communication |
| R00065817 | R00065815 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00065818 | | 5/20/2020 13:33 | FW: 5-19-2020_HospitalGuidance_forResumingElectives.pdf | FW: 5-19-2020_HospitalGuidance_forResumingElectives.pdf.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00065819 | R00065818 | | | 5-19-2020_HospitalGuidance_forResumingElectives.pdf | | | | | Atty Privileged Communication |
| R00065820 | R00065818 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00065821 | | 5/7/2020 18:03 | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital) | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00065822 | R00065821 | | | terms-and-conditions-high-impact-relief-fund.pdf | | | | | Atty Privileged Communication |
| R00065823 | | 6/10/2020 13:03 | Re: UPDATED HHS GUIDANCE | Re: UPDATED HHS GUIDANCE.msg | Kornreich, Edward S. <EKornreich@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065824 | | 6/5/2020 22:28 | RE: CARES Act /Stim - Kick Off - | RE: CARES Act \Stim - Kick Off -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Chad Krcil <ckrcil@bdo.com>; Angelo Pirozzi <APirozzi@bdo.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00065825 | | 6/1/2020 22:18 | Re: BDO CARES Audit Kick off Call | Re: BDO CARES Audit Kick off Call.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065826 | | 5/30/2020 11:09 | Re: CarePoint Health - CARES Act SOWs - 3 Hosptl SOWs / 2 Doc Prac SOWs and 1 Service Agreement | Re: CarePoint Health - CARES Act SOWs - 3 Hosptl SOWs \ 2 Doc Prac SOWs and 1 Service Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065829 | | 5/28/2020 16:02 | RE: BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf | RE: BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065830 | | 5/28/2020 16:02 | RE: BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf | RE: BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065831 | | 5/28/2020 15:35 | RE: BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf | RE: BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065832 | | 10/30/2020 15:46 | RE: Out of Network Balance billing- Care Act related claims | RE: Out of Network Balance billing- Care Act related claims.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00065833 | | 4/22/2020 17:44 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065839 | | 2/17/2020 17:34 | Re: Natasha's Email | Re: Natasha's Email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Hannigan, Susan M. <Hannigan@rlf.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065840 | R00065839 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00065844 | | 5/14/2020 13:17 | MTD Aetna and CIGNA cash trend and COVID payment | MTD Aetna and CIGNA cash trend and COVID payment.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065845 | R00065844 | | | May 2020 MTD Aetna CIGNA payment 5.13.20.xlsx | | | | | Atty Privileged Communication |
| R00065846 | | 4/30/2020 22:34 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065847 | R00065846 | | | CARES Act and A Look Ahead.pdf | | | | | Atty Privileged Communication |
| R00065848 | | 10/30/2020 15:38 | Out of Network Balance billing- Care Act related claims | Out of Network Balance billing- Care Act related claims.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00065850 | | 5/19/2020 20:30 | Fwd: A&M Healthcare Industry Group Podcast \| CARES Act Provider Relief Fund: Meeting Certification Deadlines and Avoiding Compliance Pitfalls | Fwd: A&M Healthcare Industry Group Podcast \| CARES Act Provider Relief Fund: Meeting Certification Deadlines and Avoiding Compliance Pitfalls.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00065851 | | 4/23/2020 20:54 | RE: Do you know that there is separate | RE: Do you know that there is separate.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065852 | | 4/22/2020 19:58 | RE: FW: Client Taskforce (Formally Leaseback Disaster Taskforce) | RE: FW: Client Taskforce (Formally Leaseback Disaster Taskforce).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065853 | | 4/22/2020 18:26 | RE: Re: attestation for stimulus dollars | RE: Re: attestation for stimulus dollars.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065855 | | 4/22/2020 17:53 | Re: Re: attestation for stimulus dollars | Re: Re: attestation for stimulus dollars.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065856 | | 4/22/2020 17:40 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065857 | | 4/22/2020 16:34 | RE: Cares Navigstion call | RE: Cares Navigstion call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065858 | | 4/22/2020 16:30 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Brad Gingerich <Brad.Gingerich@carepointhealth.or | | | Atty Privileged Communication |
| R00065860 | | 4/22/2020 13:12 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00065861 | | 4/22/2020 12:06 | RE: Amended Cares Legislation | RE: Amended Cares Legislation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00065862 | | 4/22/2020 11:25 | Amended Cares Legislation | Amended Cares Legislation.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00065863 | | 4/21/2020 0:59 | Re: a Must read re: CARES Act | Re: a Must read re: CARES Act.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065864 | | 4/20/2020 23:21 | RE: | RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065865 | | 4/20/2020 23:17 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065866 | | 4/20/2020 23:15 | Re: a Must read re: CARES Act | Re: a Must read re: CARES Act.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00065867 | | 4/20/2020 22:53 | RE: a Must read re: CARES Act | RE: a Must read re: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; W Conroy | | Atty Privileged Communication |
| R00065868 | | 4/20/2020 22:03 | Re: a Must read re: CARES Act | Re: a Must read re: CARES Act.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Gingerich, Brad | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065869 | | 4/20/2020 21:41 | Re: a Must read re: CARES Act | Re: a Must read re: CARES Act.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | LawlerJP@aol.com <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00065870 | | 4/20/2020 21:18 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00065871 | | 4/20/2020 19:11 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065872 | | 4/20/2020 18:58 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065873 | | 4/20/2020 18:45 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065874 | | 4/20/2020 18:36 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065875 | | 4/20/2020 18:28 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065876 | | 4/17/2020 22:32 | Re: UHC applying 20% weighting for covid | Re: UHC applying 20% weighting for covid.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065877 | | 4/17/2020 22:09 | UHC applying 20% weighting for covid | UHC applying 20% weighting for covid.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065889 | | 2/14/2020 21:01 | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00065890 | | 2/14/2020 20:51 | RE: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00065891 | | 2/14/2020 20:45 | RE: FW: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: FW: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Privilege Asserted by Counsel for Mandler |
| R00065892 | | 2/14/2020 20:43 | Re: FW: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | Re: FW: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00065894 | | 6/5/2020 21:03 | RE: CARES Act /Stim - Kick Off - | RE: CARES Act \Stim - Kick Off -.msg | Chad Krcil <ckrcil@bdo.com> | Angelo Pirozzi <APirozzi@bdo.com>; Pelino, William | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00065895 | R00065894 | | | Document Request List Care Point.xlsx | | | | | Atty Privileged Communication |
| R00065896 | | 5/28/2020 13:09 | BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf | BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065897 | R00065896 | | | BDO CarePoint Health SOW-COVID 19 5 27 2020.pdf | | | | | Atty Privileged Communication |
| R00065898 | | 4/17/2020 12:12 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065899 | | 4/17/2020 11:59 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065900 | | 4/17/2020 1:58 | RE: attestation for stimulus dollars | RE: attestation for stimulus dollars.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065901 | | 4/17/2020 1:41 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065902 | | 4/17/2020 1:40 | RE: attestation for stimulus dollars | RE: attestation for stimulus dollars.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065905 | | 4/22/2020 19:30 | Fwd: FW: Client Taskforce (Formally Leaseback Disaster Taskforce) | Fwd: FW: Client Taskforce (Formally Leaseback Disaster Taskforce).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065906 | R00065905 | | | Providers HHS Grants and Balance Billing At A Glance.pdf | | | | | Atty Privileged Communication |
| R00065907 | R00065905 | | | HHS_Target_Relief_Fund_Data_Submission.pdf | | | | | Atty Privileged Communication |
| R00065908 | | 4/10/2020 12:35 | CARES Act Provider Relief Fund: Action Required (Garden State Healthcare Associates LLC) | CARES Act Provider Relief Fund: Action Required (Garden State Healthcare Associates LLC).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00065909 | | 4/9/2020 18:16 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065910 | | 4/9/2020 17:22 | | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065911 | | 4/5/2020 19:57 | Re: SBA Loans - | Re: SBA Loans -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065912 | | 4/5/2020 18:45 | Re: SBA Loans - | Re: SBA Loans -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065913 | | 4/5/2020 18:21 | SBA Loans - | SBA Loans -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065916 | | 2/13/2020 20:54 | RE: List of admin items/Feb rent | RE: List of admin items\Feb rent.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00065917 | | 2/13/2020 20:47 | RE: List of admin items/Feb rent | RE: List of admin items\Feb rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065919 | | 2/13/2020 20:29 | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Privilege Asserted by Counsel for Mandler |
| R00065922 | | 4/22/2020 12:12 | Re: Amended Cares Legislation | Re: Amended Cares Legislation.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065923 | R00065922 | | | image001.png | | | | | Atty Privileged Communication |
| R00065924 | | 4/20/2020 21:43 | RE: Take a look at page 7-10 | RE: Take a look at page 7-10.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065925 | R00065924 | | | 2019 Garden State adjusted payroll.xlsx | | | | | Atty Privileged Communication |
| R00065926 | | 4/20/2020 21:17 | Take a look at page 7-10 | Take a look at page 7-10.msg | Louis Modugno <LModugno@LJMstrategies.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00065927 | R00065926 | | | PPP--IFRN FINAL.pdf | | | | | Atty Privileged Communication |
| R00065928 | | 4/20/2020 20:55 | Fact Sheet | Fact Sheet.msg | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065929 | R00065928 | | | PPP--Fact-Sheet.pdf | | | | | Atty Privileged Communication |
| R00065930 | | 4/20/2020 18:51 | a Must read re: CARES Act | a Must read re: CARES Act.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com> | | Atty Privileged Communication |
| R00065931 | R00065930 | | | CARES Act grants could spark False Claims Act issues.pdf | | | | | Atty Privileged Communication |
| R00065932 | | 4/17/2020 1:38 | RE: EXTERNAL: Re: CARES ACT - PPP | RE: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065933 | | 4/17/2020 1:22 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065934 | | 4/17/2020 0:05 | FW: EXTERNAL: Re: CARES ACT - PPP | FW: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065935 | | 4/16/2020 16:22 | RE: attestation for stimulus dollars | RE: attestation for stimulus dollars.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065936 | | 4/16/2020 16:13 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00065937 | | 4/16/2020 16:12 | RE: attestation for stimulus dollars | RE: attestation for stimulus dollars.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065938 | | 4/16/2020 15:41 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065939 | | 4/16/2020 14:24 | RE: GRANT MONEY CONDITIONS | RE: GRANT MONEY CONDITIONS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00065940 | | 4/16/2020 14:04 | RE: GRANT MONEY CONDITIONS | RE: GRANT MONEY CONDITIONS.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00065941 | | 4/16/2020 13:21 | RE: GRANT MONEY CONDITIONS | RE: GRANT MONEY CONDITIONS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065942 | | 4/16/2020 12:44 | Re: GRANT MONEY CONDITIONS | Re: GRANT MONEY CONDITIONS.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00065944 | | 4/13/2020 21:06 | Re: HANJ Advances Medicaid Hospital Services COVID-19 Response Plan | Re: HANJ Advances Medicaid Hospital Services COVID-19 Response Plan.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00065945 | | 4/13/2020 18:17 | RE: HANJ Advances Medicaid Hospital Services COVID-19 Response Plan | RE: HANJ Advances Medicaid Hospital Services COVID-19 Response Plan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065946 | | 4/12/2020 14:05 | Re: Main Street Loan Facilities: Liquidity for Mid-Market Companies | Re: Main Street Loan Facilities: Liquidity for Mid-Market Companies.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00065960 | | 2/14/2020 16:58 | RE: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065961 | | 2/14/2020 14:18 | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Hannigan@RLF.com <Hannigan@RLF.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065962 | | 2/14/2020 14:08 | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00065964 | | 2/14/2020 13:25 | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hannigan@RLF.com <Hannigan@RLF.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065970 | | 5/14/2020 19:31 | FW: Grant Funding Attestations | FW: Grant Funding Attestations.msg | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00065971 | R00065970 | | | terms-and-conditions-uninsured-relief-fund.pdf | | | | | Atty Privileged Communication |
| R00065972 | R00065970 | | | terms-and-conditions-high-impact-relief-fund.pdf | | | | | Atty Privileged Communication |
| R00065973 | R00065970 | | | terms-and-conditions-provider-relief-20-b.pdf | | | | | Atty Privileged Communication |
| R00065974 | R00065970 | | | relief-fund-payment-terms-and-conditions-04132020.pdf | | | | | Atty Privileged Communication |
| R00065975 | R00065970 | | | CARES Act and A Look Ahead.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00065982 | | 5/9/2020 13:05 | RE: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | RE: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00065983 | R00065982 | | | terms-and-conditions-uninsured-relief-fund.pdf | | | | | Atty Privileged Communication |
| R00065984 | R00065982 | | | terms-and-conditions-high-impact-relief-fund.pdf | | | | | Atty Privileged Communication |
| R00065985 | R00065982 | | | terms-and-conditions-provider-relief-20-b.pdf | | | | | Atty Privileged Communication |
| R00065986 | R00065982 | | | relief-fund-payment-terms-and-conditions-04132020.pdf | | | | | Atty Privileged Communication |
| R00065990 | | 3/27/2020 17:56 | Re: FW: MOA Christ and County | Re: FW: MOA Christ and County.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | jdigiulio@oslaw.com <jdigiulio@oslaw.com>; Bill Conroy | | Atty Privileged Communication |
| R00065991 | | 3/27/2020 17:37 | Re: FW: MOA Christ and County | Re: FW: MOA Christ and County.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Marie (Marie.Duffy@CarePointhealth.org) | | Atty Privileged Communication |
| R00065992 | | 2/14/2020 19:00 | RE: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00065993 | R00065992 | | | V. Garipalli (HUMC Holdco LLC) Engagement Letter (Draft).docx | | | | | Atty Privileged Communication |
| R00065994 | R00065992 | | | HUMC Litigation Engagement Letter (W0101721xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00065995 | | 2/14/2020 16:54 | FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00065996 | R00065995 | | | ~WRD352.jpg | | | | | Atty Privileged Communication |
| R00065997 | R00065995 | | | Doc 2.pdf | | | | | Atty Privileged Communication |
| R00066004 | | 2/13/2020 19:46 | HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Hannigan, Susan M. (Hannigan@RLF.com) | | Privilege Asserted by Counsel for Mandler |
| R00066005 | R00066004 | | | Order Granting Motion To Set Bond.pdf | | | | | Atty Privileged Communication |
| R00066006 | | 2/13/2020 19:36 | RE: KPMG Discussion | RE: KPMG Discussion.msg | Aglira, David R <daglira@kpmg.com> | Basso, Andrew J <abasso@kpmg.com>; Hannigan, | | | Atty Privileged Communication |
| R00066007 | R00066006 | | | David Aglira KPMG Resume 9-18-19.doc | | | | | Atty Privileged Communication |
| R00066012 | | 2/13/2020 14:42 | RE: Referral [External] | RE: Referral [External].msg | Basso, Andrew J <abasso@kpmg.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Aglira, David R <daglira@kpmg.com> | | Atty Privileged Communication |
| R00066016 | | 2/12/2020 19:32 | RE: Referral [External] | RE: Referral [External].msg | Basso, Andrew J <abasso@kpmg.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066017 | | 2/12/2020 19:23 | Re: Referral [External] | Re: Referral [External].msg | Vivek Garipalli <vgaripalli@gmail.com> | Basso, Andrew J <abasso@kpmg.com>; Louis A. | | | Atty Privileged Communication |
| R00066018 | | 2/12/2020 15:44 | RE: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne | RE: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066019 | | 6/15/2020 22:44 | Preliminary May Lost Revenue - Draft | Preliminary May Lost Revenue - Draft.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066020 | R00066019 | | | BMC Monthly Comparisons_v7.xlsx | | | | | Atty Privileged Communication |
| R00066021 | R00066019 | | | CH Monthly Comparisons_v5.xlsx | | | | | Atty Privileged Communication |
| R00066022 | R00066019 | | | HUMC Monthly Comparisons_v5.xlsx | | | | | Atty Privileged Communication |
| R00066023 | | 6/9/2020 14:34 | FW: CarePoint Information | FW: CarePoint Information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066024 | R00066023 | | | Lost Revenue Summary 6.4.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00066025 | R00066023 | | | 20200512_BMC Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066026 | R00066023 | | | 20200512_HUMC Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066027 | R00066023 | | | 20200512_CH Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066028 | R00066023 | | | COVID-CarePoint_Additional Hospital Capital Needs_May 04 5-14.xlsx | | | | | Atty Privileged Communication |
| R00066029 | | 5/18/2020 0:43 | Lost Revenue Analysis | Lost Revenue Analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066030 | R00066029 | | | 20200512_HUMC Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066031 | R00066029 | | | 20200512_BMC Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066032 | R00066029 | | | 20200512_CH Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066033 | | 5/13/2020 14:52 | Lost Revenue Analysis | Lost Revenue Analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066034 | R00066033 | | | 20200512_HUMC Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066035 | R00066033 | | | 20200512_BMC Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066036 | R00066033 | | | 20200512_CH Impact from COVID_v2.xlsx | | | | | Atty Privileged Communication |
| R00066037 | | 4/27/2020 13:59 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066038 | R00066037 | | | Screen Shot 2020-04-23 at 9.34.44 PM.png | | | | | Atty Privileged Communication |
| R00066039 | R00066037 | | | Screen Shot 2020-04-23 at 11.17.40 PM.png | | | | | Atty Privileged Communication |
| R00066040 | R00066037 | | | US Healthcare COVID-19 data.pdf | | | | | Atty Privileged Communication |
| R00066041 | R00066037 | | | Teletracking Submission.xlsx | | | | | Atty Privileged Communication |
| R00066042 | | 4/16/2020 12:39 | GRANT MONEY CONDITIONS | GRANT MONEY CONDITIONS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad (Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00066043 | R00066042 | | | relief-fund-payment-terms-and-conditions-04132020.pdf | | | | | Atty Privileged Communication |
| R00066048 | | 4/1/2020 14:33 | RE: additional funding | RE: additional funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066049 | | 3/31/2020 23:39 | RE: SBIA Alert \| *last link activated* | RE: SBIA Alert \| *last link activated*.msg | Pelino, William <William.Pelino@CarePointhealth.or | Davis Hutchens <dhutchens@capitalagroup.com>; | | | Atty Privileged Communication |
| R00066050 | | 3/31/2020 20:47 | Fwd: SBIA Alert \| *last link activated* | Fwd: SBIA Alert \| *last link activated*.msg | Davis Hutchens <dhutchens@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066051 | | 3/29/2020 15:45 | Re: CARES bill/SBA Loan Materials | Re: CARES bill\SBA Loan Materials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066052 | | 2/14/2020 22:41 | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066053 | R00066052 | | | 20200214172427573.pdf | | | | | Atty Privileged Communication |
| R00066054 | R00066052 | | | 20200214172438135.pdf | | | | | Atty Privileged Communication |
| R00066055 | | 2/14/2020 21:08 | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | RE: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066056 | R00066055 | | | V. Garipalli (HUMC Holdco LLC) Engagement Letter.pdf | | | | | Atty Privileged Communication |
| R00066057 | R00066055 | | | HUMC Litigation Engagement Letter.pdf | | | | | Atty Privileged Communication |
| R00066065 | | 2/13/2020 20:21 | RE: List of admin items/Feb rent | RE: List of admin items\Feb rent.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066066 | | 2/13/2020 19:57 | RE: List of admin items/Feb rent | RE: List of admin items\Feb rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | | Atty Privileged Communication |
| R00066068 | | 2/13/2020 19:52 | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Pearlson, A. | | Privilege Asserted by Counsel for Mandler |
| R00066070 | | 2/13/2020 19:12 | RE: List of admin items/Feb rent | RE: List of admin items\Feb rent.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066074 | | 3/27/2020 15:33 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Maples, Mary <maplesmk@uhnj.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Ford, | | Atty Privileged Communication |
| R00066075 | R00066074 | | | Persichilli - New Jersey.pdf | | | | | Atty Privileged Communication |
| R00066081 | | 3/26/2020 21:06 | RE: Christ Hospital Buildings | RE: Christ Hospital Buildings.msg | Susan McCurrie <smccurrie@hcnj.us> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Daniel Desalvo <ddesalvo@hcnj.us>; Oscar Aviles <oaviles@hcnj.us>; | | Atty Privileged Communication |
| R00066082 | R00066081 | | | MOA Carepoint Health 169 Palisade Avenue.doc | | | | | Atty Privileged Communication |
| R00066085 | | 3/26/2020 18:11 | RE: Christ Hospital Buildings | RE: Christ Hospital Buildings.msg | Donato Battista <dbattista@hcnj.us> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Susan McCurrie <smccurrie@hcnj.us>; Daniel | | Atty Privileged Communication |
| R00066086 | | 3/26/2020 17:44 | RE: Christ Hospital Buildings | RE: Christ Hospital Buildings.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Donato Battista <dbattista@hcnj.us>; Louis A. | Susan McCurrie <smccurrie@hcnj.us>; Daniel | | Atty Privileged Communication |
| R00066094 | | 2/12/2020 15:06 | FW: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne | FW: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00066095 | R00066094 | | | Ltr to Modugno -2.11.2020(15144526.1).pdf | | | | | Atty Privileged Communication |
| R00066096 | | 2/12/2020 14:01 | Fwd: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | Fwd: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066097 | R00066096 | | | JM - HUMC Litigation Engagement Letter (W0101721xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00066098 | | 2/12/2020 11:27 | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00066099 | | 2/12/2020 11:14 | FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00066103 | | 5/29/2020 23:22 | FW: CarePoint Health - CARES Act SOWs - 3 Hosptl SOWs / 2 Doc Prac SOWs and 1 Service Agreement | FW: CarePoint Health - CARES Act SOWs - 3 Hosptl SOWs \ 2 Doc Prac SOWs and 1 Service Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066104 | R00066103 | | | BDO Bayonne CARES ACT SOW-COVID 19 2020.05.27.pdf | | | | | Atty Privileged Communication |
| R00066105 | R00066103 | | | BDO Christ CARES ACT SOW-COVID 19 2020.05.27.pdf | | | | | Atty Privileged Communication |
| R00066106 | R00066103 | | | BDO Hoboken CARES ACT SOW-COVID 19 2020.05.27.pdf | | | | | Atty Privileged Communication |
| R00066107 | R00066103 | | | BDO CPH Medical Grp CARES ACT SOW-COVID 19 2020.05.27.pdf | | | | | Atty Privileged Communication |
| R00066108 | R00066103 | | | BDO Garden State HC CARES ACT SOW-COVID 19 2020.05.27.pdf | | | | | Atty Privileged Communication |
| R00066109 | R00066103 | | | BDO CarePoint SERVICES AGREEMENT AND TERMS AND CONDITIONS COVID 19 .pdf | | | | | Atty Privileged Communication |
| R00066110 | | 4/16/2020 16:04 | FW: attestation for stimulus dollars | FW: attestation for stimulus dollars.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066111 | R00066110 | | | stimulus attestation.docx | | | | | Atty Privileged Communication |
| R00066112 | R00066110 | | | relief-fund-payment-terms-and-conditions-attestation-portal-04132020.pdf | | | | | Atty Privileged Communication |
| R00066113 | | 4/13/2020 18:01 | FW: HANJ Advances Medicaid Hospital Services COVID-19 Response Plan | FW: HANJ Advances Medicaid Hospital Services COVID-19 Response Plan.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066114 | R00066113 | | | [redacted] | | | | | Atty Privileged Communication |
| R00066115 | R00066113 | | | Medicaid Hospital Services COVID-19 Response Plan 4.8.2020.pdf | | | | | Atty Privileged Communication |
| R00066116 | | 4/4/2020 12:49 | RE: White House considers letting hospitals use relief funds for charity care | RE: White House considers letting hospitals use relief funds for charity care.msg | Gingerich, Brad<br><Brad.Gingerich@CarePointhealth.or | Vivek_Contact Garipalli<br><vgaripalli@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00066117 | R00066116 | | | COVID YTD volume 4.3.20.xlsx | | | | | Atty Privileged Communication |
| R00066122 | | 3/30/2020 11:33 | Cares Act | Cares Act.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Avramov, Elena<br>(Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00066123 | R00066122 | | | CARES Act FAQ.PDF | | | | | Atty Privileged Communication |
| R00066124 | | 3/27/2020 20:17 | Re: Piazza | Re: Piazza.msg | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066127 | | 3/27/2020 18:17 | Re: FW: MOA Christ and County | Re: FW: MOA Christ and County.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Eric Bloom<br><ebloom@mercuryllc.com> | Carepoint<br><Carepoint@mercuryllc.com>; Louis | | Atty Privileged Communication |
| R00066128 | | 3/27/2020 18:16 | RE: FW: MOA Christ and County | RE: FW: MOA Christ and County.msg | Eric Bloom<br><ebloom@mercuryllc.com> | Vivek Garipalli<br><vgaripalli@gmail.com>; Carepoint | | | Atty Privileged Communication |
| R00066129 | | 3/27/2020 18:15 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Elnahal, Shereef<br><elnahasm@uhnj.org> | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org>; | Sean Kilcomons<br><Sean.Kilcomons@njsp.org>; Louis | | Atty Privileged Communication |
| R00066130 | | 3/27/2020 18:08 | Fwd: FW: MOA Christ and County | Fwd: FW: MOA Christ and County.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Carepoint<br><Carepoint@mercuryllc.com>; Louis | | | Atty Privileged Communication |
| R00066131 | | 3/27/2020 17:10 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org> | Maples, Mary <maplesmk@uhnj.org> | Sean Kilcomons<br><Sean.Kilcomons@njsp.org>; Louis | | Atty Privileged Communication |
| R00066132 | | 3/27/2020 17:02 | Re: COVID Alternative Building Site / Daycare for State Consideration | Re: COVID Alternative Building Site \ Daycare for State Consideration.msg | Maples, Mary <maplesmk@uhnj.org> | Joseph Geleta<br><Joseph.Geleta@dhs.nj.gov>; Duffy, | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Ford, | | Atty Privileged Communication |
| R00066133 | | 3/27/2020 16:07 | RE: COVID Alternative Building Site / Daycare for State Consideration | RE: COVID Alternative Building Site \ Daycare for State Consideration.msg | Joseph Geleta<br><Joseph.Geleta@dhs.nj.gov> | Maples, Mary<br><maplesmk@uhnj.org>; Duffy, Marie | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Ford, | | Atty Privileged Communication |
| R00066134 | | 3/26/2020 19:45 | Re: EMERGENCY HEALTH POWERS ACT!! | Re: EMERGENCY HEALTH POWERS ACT!!.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Robert Torricelli<br><rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00066135 | | 3/26/2020 19:42 | EMERGENCY HEALTH POWERS ACT!! | EMERGENCY HEALTH POWERS ACT!!.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Robert Torricelli<br><rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00066137 | | 3/26/2020 19:22 | RE: Christ Hospital Buildings | RE: Christ Hospital Buildings.msg | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Donato Battista<br><dbattista@hcnj.us>; Duffy, Marie | Susan McCurrie<br><smccurrie@hcnj.us>; Daniel | | Atty Privileged Communication |
| R00066143 | | 2/13/2020 19:33 | RE: List of admin items/Feb rent | RE: List of admin items\Feb rent.msg | Hoffmann, Patricia<br><Patricia.Hoffmann@CarePointhealt | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066144 | R00066143 | | | IJKG OPC LLC - Truist Bank.pdf | | | | | Atty Privileged Communication |
| R00066145 | R00066143 | | | HUMC OPCO LLC - Truist Bank.pdf | | | | | Atty Privileged Communication |
| R00066150 | | 2/12/2020 21:28 | RE: Referral [External] | RE: Referral [External].msg | Hannigan, Susan M.<br><Hannigan@RLF.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066151 | | 2/12/2020 15:50 | RE: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne | RE: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00066152 | | 2/12/2020 14:39 | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | Re: FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Stevenson, Edward B.<br><estevenson@csglaw.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | louispetriello@gmail.com<br><louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00066159 | | 3/30/2020 13:44 | Fwd: FYI all: CMS offering interest free loans for 6 months | Fwd: FYI all: CMS offering interest free loans for 6 months.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Pelino, William<br><William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00066160 | R00066159 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00066161 | R00066159 | | | Accelerated-and-Advanced-Payments-Fact-Sheet.pdf | | | | | Atty Privileged Communication |
| R00066162 | R00066159 | | | AHA Cares-Act-Bulltein-3-27-2020 (1).pdf | | | | | Atty Privileged Communication |
| R00066163 | R00066159 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00066164 | | 5/14/2020 20:11 | Re: 2nd patient on ECMO | Re: 2nd patient on ECMO.msg | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli<br><vgaripalli@gmail.com> | Bill Conroy<br><wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00066165 | | 5/14/2020 19:57 | Re: 2nd patient on ECMO | Re: 2nd patient on ECMO.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | Bill Conroy<br><wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00066166 | | 5/13/2020 17:32 | Re: Are you sitting down?.......Daily COVID System Report | Re: Are you sitting down?.......Daily COVID System Report.msg | Woods Jr., Peter<br><Peter.Woods@CarePointhealth.org> | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00066167 | | 5/13/2020 17:32 | RE: Are you sitting down?.......Daily COVID System Report | RE: Are you sitting down?.......Daily COVID System Report.msg | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org> | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | Singh, Vijayant<br><Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066168 | | 5/13/2020 16:50 | RE: Are you sitting down?.......Daily COVID System Report | RE: Are you sitting down?.......Daily COVID System Report.msg | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org> | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | Singh, Vijayant<br><Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066169 | | 5/13/2020 16:44 | RE: Are you sitting down?.......Daily COVID System Report | RE: Are you sitting down?.......Daily COVID System Report.msg | Woods Jr., Peter<br><Peter.Woods@CarePointhealth.org> | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | Singh, Vijayant<br><Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066170 | | 5/13/2020 16:38 | RE: Are you sitting down?.......Daily COVID System Report | RE: Are you sitting down?.......Daily COVID System Report.msg | Duffy, Marie<br><Marie.Duffy@CarePointhealth.org> | Singh, Vijayant<br><Vijayant.Singh@CarePointhealth.org | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00066171 | | 5/12/2020 18:42 | Re: NYT request - CDC | Re: NYT request - CDC.msg | Achintya Moulick<br><Achintya.Moulick@carepointhealth. | Eric Bloom<br><ebloom@mercuryllc.com> | Vivek_Contact Garipalli<br><vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066172 | R00066171 | | | image872000.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066173 | | 5/8/2020 23:31 | Re: ECMO- Clear to Proceed | Re: ECMO- Clear to Proceed.msg | Milazzo, Carmelo <Carmelo.Milazzo@CarePointhealth. | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066174 | | 5/8/2020 20:58 | Fw: DOH response to ECMO application | Fw: DOH response to ECMO application.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066175 | | 5/8/2020 20:14 | RE: ECMO- Clear to Proceed | RE: ECMO- Clear to Proceed.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066176 | | 5/8/2020 19:57 | RE: ECMO- Clear to Proceed | RE: ECMO- Clear to Proceed.msg | Rabines, Alfredo <Alfredo.Rabines@CarePointhealth.o | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066177 | | 5/8/2020 19:44 | RE: ECMO- Clear to Proceed | RE: ECMO- Clear to Proceed.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066178 | | 5/8/2020 19:42 | Re: ECMO- Clear to Proceed | Re: ECMO- Clear to Proceed.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066179 | | 5/8/2020 19:39 | ECMO- Clear to Proceed | ECMO- Clear to Proceed.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066180 | | 4/24/2020 17:35 | RE: Completed CN-7 form | RE: Completed CN-7 form.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066181 | | 4/24/2020 13:36 | Re: ECMO | Re: ECMO.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066182 | | 4/24/2020 12:04 | RE: ECMO | RE: ECMO.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00066183 | | 4/24/2020 12:00 | Re: ECMO | Re: ECMO.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066184 | | 4/24/2020 0:05 | RE: Comprehensive ECMO Proposal | RE: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066185 | | 4/24/2020 0:02 | RE: Comprehensive ECMO Proposal | RE: Comprehensive ECMO Proposal.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066186 | | 2/12/2020 15:14 | Fwd: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne | Fwd: 24204.001 SB Hoboken Propco LLC and WTFK Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00066187 | R00066186 | | | image002.png | | | | | Atty Privileged Communication |
| R00066188 | R00066186 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00066189 | R00066186 | | | Ltr to Modugno -2.11.2020(15144526.1).pdf | | | | | Atty Privileged Communication |
| R00066190 | R00066186 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00066191 | | 2/12/2020 10:49 | FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM) | FW: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC (C.A. No. 2019-0972-KSJM).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louispetriello@gmail.com <louispetriello@gmail.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00066192 | R00066191 | | | V. Garipalli (HUMC Holdco LLC) Engagement Letter (Draft).docx | | | | | Atty Privileged Communication |
| R00066193 | R00066191 | | | HUMC Litigation Engagement Letter (W0101721xC1A5D).pdf | | | | | Atty Privileged Communication |
| R00066203 | | 2/11/2020 14:39 | Fwd: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, | Fwd: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC,.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00066230 | | 5/13/2020 17:30 | Re: Are you sitting down?.......Daily COVID System Report | Re: Are you sitting down?.......Daily COVID System Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066231 | R00066230 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00066232 | | 5/13/2020 16:44 | Re: Are you sitting down?.......Daily COVID System Report | Re: Are you sitting down?.......Daily COVID System Report.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066233 | R00066232 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00066234 | | 5/8/2020 21:05 | Re: DOH response to ECMO application | Re: DOH response to ECMO application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066235 | R00066234 | | | pastedImagebase640.png | | | | | Atty Privileged Communication |
| R00066236 | | 4/24/2020 12:39 | Re: ECMO | Re: ECMO.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066237 | R00066236 | | | cn-7.pdf | | | | | Atty Privileged Communication |
| R00066238 | R00066236 | | | CH license.pdf | | | | | Atty Privileged Communication |
| R00066239 | | 4/23/2020 22:51 | FW: Comprehensive ECMO Proposal | FW: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066240 | R00066239 | | | Comparison__4223431v1 - 4223431v4.docx | | | | | Atty Privileged Communication |
| R00066241 | | 4/21/2020 19:58 | RE: Contract and DRG | RE: Contract and DRG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066242 | | 4/21/2020 19:53 | RE: Contract and DRG | RE: Contract and DRG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066243 | | 4/20/2020 14:32 | RE: ECMO Financial Model.xlsx DRAFT | RE: ECMO Financial Model.xlsx DRAFT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00066244 | | 4/20/2020 14:22 | Re: ECMO Financial Model.xlsx DRAFT | Re: ECMO Financial Model.xlsx DRAFT.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066245 | | 4/20/2020 0:53 | Re: CarePOint/KPS: ECMO Services Agreement | Re: CarePOint\KPS: ECMO Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066255 | | 3/29/2020 15:34 | Fwd: CARES bill/SBA Loan Materials | Fwd: CARES bill\SBA Loan Materials.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066256 | R00066255 | | | CARES Act Section-By-Section Summary.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066257 | R00066255 | | | CARES Act FAQ.pdf | | | | | Atty Privileged Communication |
| R00066258 | R00066255 | | | The Small Business Owners Guide to the CARES Act.pdf | | | | | Atty Privileged Communication |
| R00066259 | R00066255 | | | Pro Bill Analysis- HR 748.pdf | | | | | Atty Privileged Communication |
| R00066260 | | 5/8/2020 18:44 | Fwd: DOH response to ECMO application | Fwd: DOH response to ECMO application.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066261 | R00066260 | | | [Untitled]ekenny.pdf | | | | | Atty Privileged Communication |
| R00066262 | R00066260 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00066263 | | 4/24/2020 17:33 | Completed CN-7 form | Completed CN-7 form.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00066264 | R00066263 | | | CN7 ECMO 4-24-2020.pdf | | | | | Atty Privileged Communication |
| R00066265 | R00066263 | | | Corporate Ownership Org Chart.pdf | | | | | Atty Privileged Communication |
| R00066266 | | 4/21/2020 18:00 | Re: Contract and DRG | Re: Contract and DRG.msg | John Haddle <john.haddle@prestigeperfusion.co | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066267 | R00066266 | | | Prestige-Carepoint Agreement.docx | | | | | Atty Privileged Communication |
| R00066268 | | 4/20/2020 13:09 | ECMO Financial Model.xlsx DRAFT | ECMO Financial Model.xlsx DRAFT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066269 | R00066268 | | | ECMO Financial Model.xlsx | | | | | Atty Privileged Communication |
| R00066270 | | 4/20/2020 0:29 | RE: CarePoint/KPS: ECMO Agreement | RE: CarePoint\KPS: ECMO Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066271 | | 4/20/2020 0:27 | RE: CarePoint/KPS: ECMO Agreement | RE: CarePoint\KPS: ECMO Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066272 | | 4/20/2020 0:16 | RE: CPH/KPS: ECMO Services Agreement | RE: CPH\KPS: ECMO Services Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066273 | | 4/20/2020 0:15 | Re: CPH/KPS: ECMO Services Agreement | Re: CPH\KPS: ECMO Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066274 | | 4/20/2020 0:11 | RE: CPH/KPS: ECMO Services Agreement | RE: CPH\KPS: ECMO Services Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066275 | | 4/19/2020 23:58 | RE: CPH/KPS: ECMO Services Agreement | RE: CPH\KPS: ECMO Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066276 | | 4/19/2020 13:48 | Re: Comprehensive ECMO Proposal | Re: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066277 | | 4/19/2020 13:47 | RE: Comprehensive ECMO Proposal | RE: Comprehensive ECMO Proposal.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066278 | | 4/19/2020 13:45 | Re: Comprehensive ECMO Proposal | Re: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066279 | | 4/19/2020 13:11 | RE: Comprehensive ECMO Proposal | RE: Comprehensive ECMO Proposal.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066280 | | 4/19/2020 13:11 | Re: Comprehensive ECMO Proposal | Re: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00066283 | | 4/16/2020 12:13 | RE: Comprehensive ECMO Proposal | RE: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066301 | | 2/10/2020 16:57 | RE: HUMC Holdco, et al. v. MPT Hoboken TRS, LLC, et al. - Engagement of Trif Law, LLC | RE: HUMC Holdco, et al. v. MPT Hoboken TRS, LLC, et al. - Engagement of Trif Law, LLC.msg | Scott Palatucci <spalatucci@triflaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066305 | | 5/14/2020 19:19 | 2nd patient on ECMO | 2nd patient on ECMO.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00066306 | R00066305 | | | ECMO VV in CoVID19 ICU patients- Monika Gupta 05-10.pptx | | | | | Atty Privileged Communication |
| R00066310 | | 4/17/2020 19:13 | FW: Comprehensive ECMO Proposal | FW: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066311 | R00066310 | | | KPS Perfusion Services Agreement_carepoint_lv4142020.docx | | | | | Atty Privileged Communication |
| R00066312 | | 4/13/2020 18:54 | Re: Contract and DRG | Re: Contract and DRG.msg | John Haddle <john.haddle@prestigeperfusion.co | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066313 | R00066312 | | | CARE HEALTH Exhibits.pdf | | | | | Atty Privileged Communication |
| R00066314 | | 4/10/2020 12:56 | Re: Contract and DRG | Re: Contract and DRG.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066330 | | 2/7/2020 21:13 | FW: Jersey City | FW: Jersey City.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066331 | | 2/7/2020 21:04 | RE: Update [IWOV-CSDOCS.FID2279240] | RE: Update [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00066333 | | 4/20/2020 0:32 | CarePOint/KPS: ECMO Services Agreement | CarePOint\KPS: ECMO Services Agreement .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066334 | R00066333 | | | #4223431v4_MDMDOCS_ - CarePoint_ KPS Perfusion Services Agreement_carepoint_lv4142020.DOCX | | | | | Atty Privileged Communication |
| R00066335 | R00066333 | | | Comparison__4223431v1 - 4223431v4.docx | | | | | Atty Privileged Communication |
| R00066336 | | 4/20/2020 0:22 | CarePoint/KPS: ECMO Agreement | CarePoint\KPS: ECMO Agreement .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066337 | R00066336 | | | #4223431v4_MDMDOCS_ - CarePoint_ KPS Perfusion Services Agreement_carepoint_lv4142020.DOCX | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066338 | R00066336 | | | Comparison__4223431v3 - 4223431v4.docx | | | | | Atty Privileged Communication |
| R00066339 | | 4/19/2020 22:51 | CPH/KPS: ECMO Services Agreement | CPH\KPS: ECMO Services Agreement .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066340 | R00066339 | | | #4223431v3_MDMDOCS_ - CarePoint_ KPS Perfusion Services Agreement_carepoint_lv4142020.DOCX | | | | | Atty Privileged Communication |
| R00066341 | R00066339 | | | Comparison__4223431v2 - 4223431v3.docx | | | | | Atty Privileged Communication |
| R00066342 | | 4/9/2020 22:25 | Re: Contract and DRG | Re: Contract and DRG.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | John Haddle <john.haddle@prestigeperfusion.co | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066343 | | 4/9/2020 22:20 | Re: Contract and DRG | Re: Contract and DRG.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | John Haddle <john.haddle@prestigeperfusion.co | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066344 | | 5/5/2020 18:32 | RE: Foundation Relief Fund | RE: Foundation Relief Fund.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Estremera, Janet <Janet.Estremera@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066345 | | 5/5/2020 16:53 | Re: Foundation Relief Fund | Re: Foundation Relief Fund.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066346 | | 5/5/2020 16:50 | Foundation Relief Fund | Foundation Relief Fund.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066347 | | 4/6/2020 23:16 | Re: Foundation Response from press | Re: Foundation Response from press.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066348 | | 4/6/2020 23:06 | RE: Foundation Response from press | RE: Foundation Response from press.msg | Eric Bloom <ebloom@mercuryllc.com> | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066349 | | 4/6/2020 22:49 | Re: Foundation Response from press | Re: Foundation Response from press.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066350 | | 4/6/2020 22:43 | Re: Foundation Response from press | Re: Foundation Response from press.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066351 | | 4/6/2020 22:27 | Re: Foundation Response from press | Re: Foundation Response from press.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066352 | | 4/4/2020 3:16 | Re: Foundation Response from press | Re: Foundation Response from press.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066353 | | 4/4/2020 1:10 | Foundation Response from press | Foundation Response from press.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066354 | | 4/3/2020 20:16 | Employee Posting: CarePoint COVID-19 Relief Fund | Employee Posting: CarePoint COVID-19 Relief Fund.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066355 | | 4/3/2020 17:48 | RE: FOUNDATION PRESS RELEASE | RE: FOUNDATION PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Dobin, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066356 | | 4/3/2020 17:26 | Re: FOUNDATION PRESS RELEASE | Re: FOUNDATION PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00066357 | | 4/3/2020 17:14 | RE: FOUNDATION PRESS RELEASE | RE: FOUNDATION PRESS RELEASE.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00066358 | | 4/3/2020 16:29 | Re: FOUNDATION PRESS RELEASE | Re: FOUNDATION PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00066359 | | 4/3/2020 16:26 | RE: FOUNDATION PRESS RELEASE | RE: FOUNDATION PRESS RELEASE.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066360 | | 4/3/2020 16:08 | Re: FOUNDATION PRESS RELEASE | Re: FOUNDATION PRESS RELEASE.msg | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00066361 | | 4/3/2020 15:37 | RE: FOUNDATION PRESS RELEASE | RE: FOUNDATION PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066362 | | 4/2/2020 19:54 | RE: COVID-19 FUND | RE: COVID-19 FUND.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Nevoso, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066363 | | 4/2/2020 16:43 | PRESS RELEASE FINAL | PRESS RELEASE FINAL.msg | Eric Bloom <ebloom@mercuryllc.com> | Paula Nevoso <pnevoso@gmail.com>; Dobin, | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00066365 | | 4/2/2020 16:34 | RE: *REVISED* PRESS RELEASE STATEMENT | RE: *REVISED* PRESS RELEASE STATEMENT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066366 | | 4/2/2020 16:23 | Re: *REVISED* PRESS RELEASE STATEMENT | RE: *REVISED* PRESS RELEASE STATEMENT.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066367 | | 2/10/2020 16:55 | RE: HUMC Holdco, et al. v. MPT Hoboken TRS, LLC, et al. - Engagement of Trif Law, LLC | RE: HUMC Holdco, et al. v. MPT Hoboken TRS, LLC, et al. - Engagement of Trif Law, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Scott Palatucci <spalatucci@triflaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066368 | R00066367 | | | 20200210113500484.pdf | | | | | Atty Privileged Communication |
| R00066369 | | 2/10/2020 16:17 | FW: HUMC Holdco, et al. v. MPT Hoboken TRS, LLC, et al. - Engagement of Trif Law, LLC | FW: HUMC Holdco, et al. v. MPT Hoboken TRS, LLC, et al. - Engagement of Trif Law, LLC.msg | Scott Palatucci <spalatucci@triflaw.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066370 | R00066369 | | | Engagement Letter (CarePoint) - HUMC Holdco, et la. v. MPT Hoboken TRS, et al..pdf | | | | | Atty Privileged Communication |
| R00066371 | | 2/10/2020 15:51 | RE: REsolution to Appoint Independent Director for Christ | RE: REsolution to Appoint Independent Director for Christ.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066372 | R00066371 | | | Consent to Appoint Independent Manager.pdf | | | | | Atty Privileged Communication |
| R00066375 | | 2/7/2020 20:44 | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066376 | | 2/7/2020 20:27 | Re: Delaware Counsel | Re: Delaware Counsel.msg | lawlerjp@aol.com <lawlerjp@aol.com> | rpearlson@csglaw.com <rpearlson@csglaw.com>; Louis A. | estevenson@csglaw.com <estevenson@csglaw.com> | | Atty Privileged Communication |
| R00066377 | | 2/7/2020 20:19 | Delaware Counsel | Delaware Counsel.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Stevenson, | | Atty Privileged Communication |
| R00066379 | | 2/7/2020 18:59 | Re: New voicemail 11 from 19736992600 <19736992600> | Re: New voicemail 11 from 19736992600 <19736992600>.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00066383 | | 4/3/2020 16:24 | Re: FOUNDATION PRESS RELEASE | Re: FOUNDATION PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066384 | | 4/3/2020 16:13 | RE: FOUNDATION PRESS RELEASE | RE: FOUNDATION PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066385 | | 4/3/2020 16:11 | Re: FOUNDATION PRESS RELEASE | Re: FOUNDATION PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066386 | | 4/3/2020 16:09 | RE: FOUNDATION PRESS RELEASE | RE: FOUNDATION PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066387 | | 4/3/2020 15:37 | RE: FOUNDATION PRESS RELEASE | RE: FOUNDATION PRESS RELEASE.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Eric Bloom | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066388 | | 4/3/2020 15:21 | Re: FOUNDATION PRESS RELEASE | Re: FOUNDATION PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066389 | | 4/3/2020 15:10 | FOUNDATION PRESS RELEASE | FOUNDATION PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00066390 | | 4/2/2020 21:02 | Re: COVID-19 FUND | Re: COVID-19 FUND.msg | Vivek Garipalli <vgaripalli@gmail.com> | Nevoso, Paula <Paula.Nevoso@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066391 | | 4/2/2020 20:20 | RE: COVID-19 FUND | RE: COVID-19 FUND.msg | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066401 | | 4/2/2020 19:49 | Re: COVID-19 FUND | Re: COVID-19 FUND.msg | Vivek Garipalli <vgaripalli@gmail.com> | Nevoso, Paula <Paula.Nevoso@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066402 | | 4/2/2020 18:05 | RE: PRESS RELEASE FINAL | RE: PRESS RELEASE FINAL.msg | Eric Bloom <ebloom@mercuryllc.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00066403 | | 4/2/2020 16:49 | RE: PRESS RELEASE FINAL | RE: PRESS RELEASE FINAL.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; Paula | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00066404 | | 4/2/2020 16:21 | Re: *REVISED* PRESS RELEASE STATEMENT | Re: *REVISED* PRESS RELEASE STATEMENT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066405 | | 4/2/2020 16:14 | *REVISED* PRESS RELEASE STATEMENT | *REVISED* PRESS RELEASE STATEMENT.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00066406 | | 4/2/2020 15:53 | Re: FW: PRESS RELEASE | Re: FW: PRESS RELEASE.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00066407 | | 4/2/2020 15:46 | Re: FW: PRESS RELEASE | Re: FW: PRESS RELEASE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00066408 | | 4/2/2020 15:32 | Re: FW: PRESS RELEASE | Re: FW: PRESS RELEASE.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00066409 | | 4/2/2020 15:26 | Re: FW: PRESS RELEASE | Re: FW: PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paula Nevoso <pnevoso@gmail.com> | | Privilege Asserted by Counsel for Mandler |
| R00066410 | | 4/2/2020 15:24 | FW: PRESS RELEASE | FW: PRESS RELEASE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00066411 | | 4/2/2020 15:15 | Re: PRESS RELEASE | Re: PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066412 | | 4/2/2020 13:47 | RE: Foundation | RE: Foundation.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paula | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066413 | | 4/2/2020 13:43 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paula Nevoso <pnevoso@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00066414 | | 4/1/2020 20:46 | RE: donations | RE: donations.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Estremera, Janet <Janet.Estremera@CarePointhealth.o | Paula Nevoso <pnevoso@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066415 | | 4/1/2020 20:41 | Re: donations | Re: donations.msg | Estremera, Janet <Janet.Estremera@CarePointhealth.o | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Paula Nevoso <pnevoso@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066416 | | 4/1/2020 20:28 | RE: donations | RE: donations.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Paula Nevoso <pnevoso@gmail.com>; Louis A. | Estremera, Janet <Janet.Estremera@CarePointhealth.o | | Atty Privileged Communication |
| R00066417 | | 4/1/2020 19:33 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Anjana D. Patel <ADPatel@ebglaw.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00066428 | | 2/7/2020 20:05 | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066430 | | 2/7/2020 17:44 | Re: RE: RE: My personal counsel | Re: RE: RE: My personal counsel.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | rpearlson@csglaw.com <rpearlson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00066434 | | 2/7/2020 17:16 | GLOBAL CONSTRUCT - LET'S DISCUSS | GLOBAL CONSTRUCT - LET'S DISCUSS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00066435 | | 2/7/2020 17:08 | Re: My personal counsel | Re: My personal counsel.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Stevenson, Edward B. <estevenson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00066436 | | 2/7/2020 16:52 | RE: RE: My personal counsel | RE: RE: My personal counsel.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Pearlson, A. | | Atty Privileged Communication |
| R00066442 | | 4/2/2020 15:18 | RE: PRESS RELEASE | RE: PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066443 | | 4/2/2020 15:14 | Re: PRESS RELEASE | Re: PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066444 | | 4/2/2020 15:12 | RE: PRESS RELEASE | RE: PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066445 | | 4/2/2020 15:08 | Re: PRESS RELEASE | Re: PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066446 | | 4/2/2020 14:59 | PRESS RELEASE | PRESS RELEASE.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Carepoint <Carepoint@mercuryllc.com> | | Atty Privileged Communication |
| R00066447 | | 4/2/2020 14:10 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; Louis A. | | Atty Privileged Communication |
| R00066448 | | 4/2/2020 13:49 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Paula Nevoso <pnevoso@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066449 | | 4/1/2020 19:01 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paula Nevoso <pnevoso@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00066476 | | 4/13/2020 21:40 | Fwd: Contract and DRG | Fwd: Contract and DRG.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066477 | R00066476 | | | CARE HEALTH Exhibits.pdf | | | | | Atty Privileged Communication |
| R00066478 | R00066476 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066479 | | 5/5/2020 18:26 | RE: Foundation Relief Fund | RE: Foundation Relief Fund.msg | Estremera, Janet <Janet.Estremera@CarePointhealth.o | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066480 | R00066479 | | | Flyer 1 CPF COVI9-19 FUND - Nurse's Week.docx | | | | | Atty Privileged Communication |
| R00066481 | R00066479 | | | Flyer 2 CPF COVI9-19 FUND - Hospital Week.docx | | | | | Atty Privileged Communication |
| R00066482 | | 4/2/2020 17:52 | COVID-19 FUND | COVID-19 FUND.msg | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066483 | R00066482 | | | CarePoint Foundation COVID-19 Fund Action-Plan 04.02.20.pdf | | | | | Atty Privileged Communication |
| R00066484 | | 4/2/2020 16:01 | Re: FW: PRESS RELEASE | Re: FW: PRESS RELEASE.msg | Paula Nevoso <pnevoso@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066485 | R00066484 | | | image864000.png | | | | | Atty Privileged Communication |
| R00066486 | | 4/2/2020 15:27 | Re: PRESS RELEASE | Re: PRESS RELEASE.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066487 | R00066486 | | | image001.png | | | | | Atty Privileged Communication |
| R00066488 | | 4/1/2020 19:31 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00066489 | | 4/1/2020 19:05 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00066490 | | 4/1/2020 18:56 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom <ebloom@mercuryllc.com>; Vivek | | Atty Privileged Communication |
| R00066491 | | 4/1/2020 18:33 | Re: Foundation Call | Re: Foundation Call.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Randy Minniear <rminniear@mercuryllc.com>; | | Atty Privileged Communication |
| R00066492 | | 4/1/2020 18:29 | RE: Foundation | RE: Foundation.msg | Eric Bloom <ebloom@mercuryllc.com> | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Carepoint | | Atty Privileged Communication |
| R00066493 | | 4/1/2020 18:26 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Carepoint | | Atty Privileged Communication |
| R00066494 | | 2/6/2020 20:25 | Re: RE: My personal counsel | Re: RE: My personal counsel.msg | lawlerjp@aol.com <lawlerjp@aol.com> | rpearlson@csglaw.com <rpearlson@csglaw.com>; Louis A. | | | Atty Privileged Communication |
| R00066495 | R00066494 | | | image001.png | | | | | Atty Privileged Communication |
| R00066498 | | 2/6/2020 17:22 | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066499 | | 2/6/2020 15:43 | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066502 | | 2/6/2020 14:22 | RE: My personal counsel | RE: My personal counsel.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066504 | | 2/5/2020 20:22 | RE: HUMC Invoice | RE: HUMC Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066505 | | 2/5/2020 15:24 | Re: RE: My personal counsel | Re: RE: My personal counsel.msg | lawlerjp@aol.com <lawlerjp@aol.com> | estevenson@csglaw.com <estevenson@csglaw.com>; Louis A. | rpearlson@csglaw.com <rpearlson@csglaw.com> | | Atty Privileged Communication |
| R00066506 | | 2/5/2020 15:21 | RE: My personal counsel | RE: My personal counsel.msg | Stevenson, Edward B. <estevenson@csglaw.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Pearlson, A. Ross <rpearlson@csglaw.com> | | Atty Privileged Communication |
| R00066507 | | 2/5/2020 15:13 | My personal counsel | My personal counsel.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | estevenson@csglaw.com <estevenson@csglaw.com>; | | Atty Privileged Communication |
| R00066508 | | 4/15/2020 20:47 | FW: Comprehensive ECMO Proposal | FW: Comprehensive ECMO Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066509 | R00066508 | | | CarePoint - ECMO Proposal 4132020 lv.pdf | | | | | Atty Privileged Communication |
| R00066510 | R00066508 | | | KPS Perfusion Services Agreement_carepoint_lv4142020.docx | | | | | Atty Privileged Communication |
| R00066511 | | 4/1/2020 19:52 | CPF wire Info | CPF wire Info.msg | Estremera, Janet <Janet.Estremera@CarePointhealth.o | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | | Atty Privileged Communication |
| R00066512 | R00066511 | | | CPF Info.pdf | | | | | Atty Privileged Communication |
| R00066513 | R00066511 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00066514 | | 4/1/2020 19:30 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Anjana D. Patel <ADPatel@ebglaw.com> | Avramov, Elena <Elena.Avramov@carepointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00066515 | R00066514 | | | cn-19 expedited review for BMC v3.pdf | | | | | Atty Privileged Communication |
| R00066530 | | 2/7/2020 17:00 | Re: My personal counsel | Re: My personal counsel.msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Stevenson, Edward B. <estevenson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00066531 | R00066530 | | | image001.png | | | | | Atty Privileged Communication |
| R00066532 | R00066530 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00066544 | | 2/5/2020 21:33 | Re: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | Re: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066545 | R00066544 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00066546 | | 2/5/2020 20:41 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066547 | R00066546 | | | [redacted] | | | | | Atty Privileged Communication |
| R00066549 | | 2/4/2020 22:25 | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | RE: CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066553 | | 2/4/2020 21:39 | FW: Tax Sale Notice | FW: Tax Sale Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066554 | R00066553 | | | Tax Sale Notice.pdf | | | | | Atty Privileged Communication |
| R00066555 | | 2/4/2020 21:36 | Hoboken University Medical Center | Hoboken University Medical Center.msg | Megna Vyas <MVyas@genovaburns.com> | Pelino, William <William.Pelino@CarePointhealth.or | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00066556 | R00066555 | | | Hoboken University Medical Center Notice of Default 2-4-20(15138488.1).pdf | | | | | Atty Privileged Communication |
| R00066557 | | 2/4/2020 21:36 | Bayonne Medical Center | Bayonne Medical Center.msg | Megna Vyas <MVyas@genovaburns.com> | Pelino, William <William.Pelino@CarePointhealth.or | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00066558 | R00066557 | | | Bayonne Medical Center Notice of Default 2-4-20(15138489.1).pdf | | | | | Atty Privileged Communication |
| R00066561 | | 4/1/2020 19:29 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00066562 | R00066561 | | | cn-19 expedited review for BMC v4.pdf | | | | | Atty Privileged Communication |
| R00066566 | | 7/18/2020 17:11 | Re: Additional Stimulus Funds - Board Update | Re: Additional Stimulus Funds - Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066567 | | 5/20/2020 13:54 | Re: Tax Consequences of Grant Money | Re: Tax Consequences of Grant Money.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066569 | | 5/9/2020 12:51 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066571 | | 5/8/2020 13:29 | 3rd Round of Stimulus | 3rd Round of Stimulus.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066572 | | 5/8/2020 12:59 | RE: Monitor | RE: Monitor.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066573 | | 5/8/2020 12:21 | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital) | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital).msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066574 | | 5/7/2020 18:06 | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital) | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066575 | | 5/7/2020 18:00 | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital) | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital).msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00066576 | | 5/7/2020 17:50 | FW: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital) | FW: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital).msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00066577 | | 5/7/2020 16:06 | Re: Grant Funding Touch Base | Re: Grant Funding Touch Base.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066578 | | 5/7/2020 16:04 | RE: FROM HHS | RE: FROM HHS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066579 | | 5/7/2020 14:46 | [redacted] | | hmmccabe@aol.com <hmmccabe@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066581 | | 5/7/2020 12:55 | RE: Stimulus Funds | RE: Stimulus Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066582 | | 5/7/2020 12:54 | Re: Media Update | Re: Media Update.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00066584 | | 5/7/2020 12:47 | Re: Grant Funds | Re: Grant Funds.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066585 | | 5/7/2020 12:42 | Grant Funds | Grant Funds.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Randy Minniear (rminniear@mercuryllc.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066586 | | 5/7/2020 12:39 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066602 | | 2/1/2020 20:29 | Re: RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT | Re: RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00066610 | | 2/1/2020 13:28 | Re: D&O | Re: D&O.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066611 | | 2/1/2020 13:26 | Re: D&O | Re: D&O.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066613 | | 2/1/2020 12:09 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; lawlerjp@aol.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066614 | | 1/31/2020 23:52 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; vgaripalli@gmail.com | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00066615 | | 1/31/2020 22:17 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00066616 | | 10/2/2020 12:34 | Re: Alert - HHS Sets Reporting Deadlines for CARES Act Provider Relief | Re: Alert - HHS Sets Reporting Deadlines for CARES Act Provider Relief.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066617 | | 10/2/2020 11:43 | Re: RE: Alert - HHS Sets Reporting Deadlines for CARES Act Provider Relief | Re: RE: Alert - HHS Sets Reporting Deadlines for CARES Act Provider Relief.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066618 | | 10/2/2020 1:21 | Fwd: Alert - HHS Sets Reporting Deadlines for CARES Act Provider Relief | Fwd: Alert - HHS Sets Reporting Deadlines for CARES Act Provider Relief.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00066620 | | 9/29/2020 11:02 | HHS Grant Funds Update | HHS Grant Funds Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00066621 | | 7/18/2020 16:20 | Re: Additional Stimulus Funds - Board Update | Re: Additional Stimulus Funds - Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066622 | | 7/18/2020 16:17 | RE: Additional Stimulus Funds - Board Update | RE: Additional Stimulus Funds - Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066624 | | 5/11/2020 16:07 | FW: NJ BIZ article on stimulus money | FW: NJ BIZ article on stimulus money.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066625 | | 5/9/2020 16:07 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066626 | | 5/9/2020 15:50 | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | Re: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066627 | | 5/8/2020 22:13 | Fwd: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act | Fwd: HHS Extends Attestation Deadline to 45 Days for Payments to Providers Under CARES Act.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00066628 | | 5/7/2020 14:07 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | wconroy58@gmail.com <wconroy58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066629 | | 5/7/2020 12:38 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066632 | | 5/7/2020 13:28 | Detailed Deposit information | Detailed Deposit information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066633 | R00066632 | | | Screenshot 2020-05-07 at 9.25.56 AM.png | | | | | Atty Privileged Communication |
| R00066634 | R00066632 | | | Screenshot 2020-05-07 at 9.24.34 AM.png | | | | | Atty Privileged Communication |
| R00066635 | | 5/6/2020 14:14 | RE: Trump administration takes first step toward Medicaid provider grants \| Modern Healthcare | RE: Trump administration takes first step toward Medicaid provider grants \| Modern Healthcare.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066636 | R00066635 | | | Northeast Regional Healthcare Coalition FEDERAL Data Survey.pdf | | | | | Atty Privileged Communication |
| R00066637 | | 5/5/2020 15:22 | #NAME? | #NAME? | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00066638 | | 5/5/2020 13:18 | Weekly Board Meeting - summary of Grant and Stimulus finds received | Weekly Board Meeting - summary of Grant and Stimulus finds received.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00066639 | | 5/5/2020 2:00 | do you think this chart will help the board discussion tomorrow morning? | do you think this chart will help the board discussion tomorrow morning?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066640 | | 5/5/2020 0:31 | Re: Estimate for second wave | Re: Estimate for second wave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066641 | | 5/5/2020 0:06 | RE: Estimate for second wave | RE: Estimate for second wave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066642 | | 5/5/2020 0:01 | Re: Estimate for second wave | Re: Estimate for second wave.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066643 | | 5/4/2020 23:58 | Re: Estimate for second wave | Re: Estimate for second wave.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00066644 | | 5/4/2020 23:55 | Re: Estimate for second wave | Re: Estimate for second wave.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066645 | | 5/4/2020 23:54 | RE: Estimate for second wave | RE: Estimate for second wave.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00066646 | | 12/22/2020 17:33 | RE: New Provider Relief PAckage | RE: New Provider Relief PAckage.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066647 | | 12/22/2020 17:03 | New Provider Relief PAckage | New Provider Relief PAckage .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00066649 | | 10/30/2020 21:55 | RE: Out of Network Balance billing- Care Act related claims | RE: Out of Network Balance billing- Care Act related claims.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00066650 | | 7/18/2020 16:43 | RE: Additional Stimulus Funds - Board Update | RE: Additional Stimulus Funds - Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066651 | | 7/18/2020 16:14 | Re: Additional Stimulus Funds - Board Update | Re: Additional Stimulus Funds - Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066652 | | 7/18/2020 16:08 | RE: Additional Stimulus Funds - Board Update | RE: Additional Stimulus Funds - Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066653 | | 7/18/2020 15:48 | Re: Additional Stimulus Funds - Board Update | Re: Additional Stimulus Funds - Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066654 | | 7/2/2020 12:13 | Grant funds | Grant funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066655 | R00066654 | 7/2/2020 9:28 | Voided: CARES Act Provider Relief Fund | Voided CARES Act Provider Relief Fund | HRSA CARES Act Provider Relief via DocuSign <dse_NA3@docusign.net> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066656 | R00066654 | 7/2/2020 9:17 | Voided: CARES Act Provider Relief Fund | Voided CARES Act Provider Relief Fund | HRSA CARES Act Provider Relief via DocuSign <dse_NA3@docusign.net> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066657 | R00066654 | 7/2/2020 9:01 | Voided: CARES Act Provider Relief Fund | Voided CARES Act Provider Relief Fund | HRSA CARES Act Provider Relief via DocuSign <dse_NA3@docusign.net> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066658 | | 6/11/2020 16:57 | Re: Grant Funding Touch Base | Re: Grant Funding Touch Base.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066661 | | 5/11/2020 16:30 | RE: NJ BIZ article on stimulus money | RE: NJ BIZ article on stimulus money.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066662 | R00066661 | | | NJ CARES ACT distribution.xlsx | | | | | Atty Privileged Communication |
| R00066664 | | 5/8/2020 20:27 | RE: Disbursements from Round 3 of the CARES Act based on COVID-19 Patients | RE: Disbursements from Round 3 of the CARES Act based on COVID-19 Patients.msg | Pelino, William <William.Pelino@CarePointhealth.or | MHopkins <mhopkins@NJHCFFA.com>; | | | Atty Privileged Communication |
| R00066665 | | 5/8/2020 20:23 | Disbursements from Round 3 of the CARES Act based on COVID-19 Patients | Disbursements from Round 3 of the CARES Act based on COVID-19 Patients.msg | MHopkins <mhopkins@NJHCFFA.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00066666 | | 5/8/2020 18:42 | FW: COVID funds | FW: COVID funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066667 | | 5/8/2020 17:17 | RE: 3rd Round of Stimulus | RE: 3rd Round of Stimulus.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066668 | | 5/8/2020 14:52 | RE: 3rd Round of Stimulus | RE: 3rd Round of Stimulus.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066669 | | 5/8/2020 13:50 | Re: 3rd Round of Stimulus | Re: 3rd Round of Stimulus.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066670 | | 5/8/2020 13:50 | RE: 3rd Round of Stimulus | RE: 3rd Round of Stimulus.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066671 | | 5/7/2020 14:05 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066672 | | 5/7/2020 13:46 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066673 | | 5/7/2020 13:42 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066674 | | 5/7/2020 13:32 | Re: FW: Stimulus Funds | Re: FW: Stimulus Funds.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066675 | | 5/7/2020 13:10 | RE: Stimulus Funds | RE: Stimulus Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066676 | | 5/7/2020 13:07 | RE: Stimulus Funds | RE: Stimulus Funds.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00066677 | | 5/7/2020 12:03 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066678 | | 5/7/2020 0:46 | RE: CARES ACT REIMBURSEMENT FOR UNINSURED | RE: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066679 | | 5/6/2020 21:48 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00066680 | | 5/6/2020 21:46 | | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00066681 | | 5/6/2020 21:45 | | | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066682 | | 5/6/2020 21:17 | | | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066683 | | 5/6/2020 18:20 | | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066684 | | 5/6/2020 18:06 | | | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066691 | | 1/31/2020 22:13 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066692 | | 1/31/2020 22:07 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066693 | | 1/31/2020 22:02 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00066694 | R00066693 | | | Lot List.pdf | | | | | Atty Privileged Communication |
| R00066695 | | 1/31/2020 19:55 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00066696 | | 5/5/2020 14:55 | FW: PPP Loan | FW: PPP Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066697 | R00066696 | 5/4/2020 17:55 | Re: Action Required: Review New Paycheck Protection Program Regulatory Guidance | Re Action Required Review New Paycheck Protection Program Regulatory Guidance | hmmccabe@aol.com | Pelino, William <William.Pelino@CarePointhealth.or | michaelmccabe@mccabeambulance.com | | Atty Privileged Communication |
| R00066698 | | 5/2/2020 18:43 | Re: Hospitals ask Congress for another $100 billion COVID-19 bailout | Re: Hospitals ask Congress for another $100 billion COVID-19 bailout.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066699 | | 5/2/2020 18:28 | RE: Hospitals ask Congress for another $100 billion COVID-19 bailout | RE: Hospitals ask Congress for another $100 billion COVID-19 bailout.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066700 | | 5/2/2020 18:25 | Hospitals ask Congress for another $100 billion COVID-19 bailout | Hospitals ask Congress for another $100 billion COVID-19 bailout.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066701 | | 5/2/2020 16:51 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | wconroy58@gmail.com <wconroy58@gmail.com> | | Atty Privileged Communication |
| R00066702 | | 5/2/2020 16:37 | | | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066703 | | 5/2/2020 13:24 | | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00066704 | | 5/2/2020 11:55 | Re: Medicare Home Office Cost Report. (Copying Lou for privilege purposes) | Re: Medicare Home Office Cost Report. (Copying Lou for privilege purposes).msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066705 | | 5/2/2020 11:49 | Medicare Home Office Cost Report. (Copying Lou for privilege purposes) | Medicare Home Office Cost Report. (Copying Lou for privilege purposes).msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066706 | | 5/2/2020 1:14 | RE: [njha-pfp] NJHA Coronavirus Update No. 51 - May 1, 2020 | RE: [njha-pfp] NJHA Coronavirus Update No. 51 - May 1, 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00066707 | | 5/2/2020 1:07 | Re: [njha-pfp] NJHA Coronavirus Update No. 51 - May 1, 2020 | Re: [njha-pfp] NJHA Coronavirus Update No. 51 - May 1, 2020.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066708 | R00066707 | | | Coronavirus Update No. 51. 5.1.20.pdf | | | | | Atty Privileged Communication |
| R00066709 | | 5/2/2020 0:57 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00066710 | | 5/2/2020 0:18 | | | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066711 | | 5/1/2020 22:36 | | | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00066712 | | 5/1/2020 22:19 | | | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066745 | | 1/31/2020 16:26 | CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up | CarePoint - MPT of Hoboken TRS, LLC - Defense Counsel Follow Up.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066747 | | 1/31/2020 2:14 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00066751 | | 5/2/2020 0:47 | Fwd: [njha-qualityinstitute] NJHA Coronavirus Update No. 51 - May 1, 2020 | Fwd: [njha-qualityinstitute] NJHA Coronavirus Update No. 51 - May 1, 2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066752 | R00066751 | | | Coronavirus Update No. 51. 5.1.20.pdf | | | | | Atty Privileged Communication |
| R00066753 | R00066751 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00066754 | | 5/1/2020 22:16 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066755 | | 5/1/2020 21:52 | Re: Attestation Discussion | Re: Attestation Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066756 | | 5/1/2020 20:56 | Re: Attestation Discussion | Re: Attestation Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066757 | | 5/1/2020 18:51 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066761 | | 5/1/2020 12:52 | RE: CARES Act $s | RE: CARES Act $s.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066762 | | 5/1/2020 12:51 | RE: CARES Act $s | RE: CARES Act $s.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066763 | | 5/1/2020 12:49 | RE: DEloitte | RE: DEloitte.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066764 | | 5/1/2020 12:42 | FW: CARES Act $s | FW: CARES Act $s.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066765 | | 5/1/2020 12:40 | RE: CARES Act $s | RE: CARES Act $s.msg | Pelino, William <William.Pelino@CarePointhealth.or | FTroy <FTroy@NJHCFFA.com>; Louis A. Modugno <lmodugno@mdmc- | | | Atty Privileged Communication |
| R00066766 | | 5/1/2020 12:26 | CARES Act $s | CARES Act $s.msg | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066767 | | 4/30/2020 22:23 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066768 | | 4/30/2020 21:08 | RE: CARES Act | RE: CARES Act.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066770 | | 4/30/2020 14:22 | RE: What To Report in the Portal | RE: What To Report in the Portal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066771 | | 4/30/2020 14:03 | RE: Attestation Discussion | RE: Attestation Discussion.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066772 | | 1/30/2020 22:24 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066773 | | 1/30/2020 21:17 | Re: FW: Hudson Hospital Opco | Re: FW: Hudson Hospital Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00066774 | | 1/30/2020 21:12 | Propco | Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066775 | | 1/30/2020 20:58 | RE: New Claim | RE: New Claim.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | | Atty Privileged Communication |
| R00066776 | | 1/30/2020 14:35 | FW: 24204.001 Bayonne Medical Center | FW: 24204.001 Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066777 | R00066776 | | | Letter to Bayonne Medical Center- Certificate of Insurance and Inspections - 1.29.2020(15132330.1).pdf | | | | | Atty Privileged Communication |
| R00066778 | | 1/30/2020 0:15 | FW: 24204.001 Bayonne Medical Center | FW: 24204.001 Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066779 | R00066778 | | | Letter to Bayonne Medical Center- Certificate of Insurance and Inspections - 1.29.2020(15132330.1).pdf | | | | | Atty Privileged Communication |
| R00066780 | R00066778 | | | Ltr Hoboken University Medical Center - Cert of Insurance - 1.29.2020(15132331.1).pdf | | | | | Atty Privileged Communication |
| R00066781 | | 1/29/2020 22:51 | Litigation | Litigation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00066786 | | 5/4/2020 23:53 | Fwd: Regional Healthcare Coalitions - Acute Care Hospital Surge Data Collection Survey | Fwd: Regional Healthcare Coalitions - Acute Care Hospital Surge Data Collection Survey.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066787 | R00066786 | | | Northeast Regional Healthcare Coalition FEDERAL Data Survey.pdf | | | | | Atty Privileged Communication |
| R00066788 | R00066786 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00066789 | R00066786 | | | Northwest Regional Healthcare Coalition FEDERAL Data Survey.pdf | | | | | Atty Privileged Communication |
| R00066790 | R00066786 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00066791 | R00066786 | | | Southeast Regional Healthcare Coalition FEDERAL Data Survey.pdf | | | | | Atty Privileged Communication |
| R00066792 | R00066786 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00066793 | R00066786 | | | Southwest Regional Healthcare Coalition FEDERAL Data Survey.pdf | | | | | Atty Privileged Communication |
| R00066794 | R00066786 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00066795 | | 4/30/2020 13:39 | FW: External: COVID-19 Uninsured program administered by Optum | FW: External: COVID-19 Uninsured program administered by Optum.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066797 | | 4/30/2020 13:27 | FW: What To Report in the Portal | FW: What To Report in the Portal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066798 | | 4/30/2020 11:41 | Re: Quick question | Re: Quick question.msg | Michael Klingele <mklingele@bdo.com> | Jim Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00066799 | | 4/30/2020 1:21 | What To Report in the Portal | What To Report in the Portal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00066800 | | 4/30/2020 1:08 | Re: CARES Act | Re: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066801 | | 4/29/2020 20:05 | Quick question | Quick question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | mklingele@bdo.com <mklingele@bdo.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00066802 | | 4/29/2020 18:50 | Re: CARES Act Provider Relief Fund | Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066803 | | 4/29/2020 18:08 | FW: External: COVID-19 Uninsured program administered by Optum | FW: External: COVID-19 Uninsured program administered by Optum.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066804 | | 4/29/2020 18:07 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066805 | | 4/29/2020 17:40 | Re: RE: Re: CARES Act Provider Relief Fund | Re: RE: Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066806 | | 4/29/2020 17:22 | RE: COVID-19 Claims Reimbursement to Health Care Providers and Facilities for Testing and Treatment of the Uninsured \| Official web site of the U.S. Health Resources & Services Administration | RE: COVID-19 Claims Reimbursement to Health Care Providers and Facilities for Testing and Treatment of the Uninsured \| Official web site of the U.S. Health | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00066807 | | 4/29/2020 17:19 | RE: COVID-19 Claims Reimbursement to Health Care Providers and Facilities for Testing and Treatment of the Uninsured \| Official web site of the U.S. Health Resources & Services Administration | RE: COVID-19 Claims Reimbursement to Health Care Providers and Facilities for Testing and Treatment of the Uninsured \| Official web site of the U.S. Health | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066808 | | 4/29/2020 14:58 | Re: Re: Re: CARES Act Provider Relief Fund | Re: Re: Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066809 | | 4/29/2020 14:56 | Re: RE: Re: CARES Act Provider Relief Fund | Re: RE: Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066810 | | 4/29/2020 14:47 | Re: Re: CARES Act Provider Relief Fund | Re: Re: CARES Act Provider Relief Fund.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066811 | | 4/29/2020 14:46 | RE: Re: CARES Act Provider Relief Fund | RE: Re: CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066812 | | 4/29/2020 14:46 | Portal for data submission | Portal for data submission.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066813 | | 4/29/2020 14:44 | Re: Re: Re: Re: CARES Act Provider Relief Fund | Re: Re: Re: Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066814 | | 4/29/2020 14:42 | Re: Re: Re: CARES Act Provider Relief Fund | Re: Re: Re: CARES Act Provider Relief Fund.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066815 | | 4/29/2020 14:39 | Re: Re: Re: CARES Act Provider Relief Fund | Re: Re: Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066816 | | 4/29/2020 14:30 | Re: Re: CARES Act Provider Relief Fund | Re: Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066817 | | 2/1/2020 13:28 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Robert C. | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00066818 | R00066817 | | | Exhibit B - Second Amended Operating Agreement of CH Hudson Holdco, LLC.pdf | | | | | Atty Privileged Communication |
| R00066819 | R00066817 | | | Exhibit C - Third Amended and Restated Operating Agreeement Hudson Hospital Opco.pdf | | | | | Atty Privileged Communication |
| R00066833 | | 1/28/2020 17:06 | RE: New Claim | RE: New Claim.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066834 | | 1/28/2020 16:56 | RE: New Claim | RE: New Claim.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066836 | | 4/29/2020 19:00 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00066837 | R00066836 | | | [redacted] | | | | | Atty Privileged Communication |
| R00066838 | | 4/29/2020 1:10 | Re: CARES Act Provider Relief Fund | Re: CARES Act Provider Relief Fund.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00066839 | | 4/28/2020 23:48 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | | Atty Privileged Communication |
| R00066840 | | 4/28/2020 23:34 | Re: CARES Act Provider Relief Fund | Re: CARES Act Provider Relief Fund.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00066841 | | 4/28/2020 23:32 | Re: CARES Act Provider Relief Fund | Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00066842 | | 4/28/2020 22:01 | RE: Fwd: HHS Issues Reimbursement Guidance for Treatment of Uninsured COVID-19 Patients; Opens Uninsured Program Portal | RE: Fwd: HHS Issues Reimbursement Guidance for Treatment of Uninsured COVID-19 Patients; Opens Uninsured Program Portal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00066843 | | 4/28/2020 20:44 | Re: FW: CARES Act Provider Relief Fund | Re: FW: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00066844 | | 4/28/2020 17:40 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066847 | | 4/28/2020 13:20 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michele Scheidly <mscheidly@santoracpagroup.com> | | Atty Privileged Communication |
| R00066848 | | 4/28/2020 13:05 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066851 | | 4/28/2020 12:35 | FW: CARES Act Provider Relief Fund | FW: CARES Act Provider Relief Fund.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066852 | | 4/28/2020 0:32 | Re: Cares Act - Uninsured | Re: Cares Act - Uninsured.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066853 | | 4/28/2020 0:31 | RE: Cares Act - Uninsured | RE: Cares Act - Uninsured.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00066860 | | 1/30/2020 21:15 | Fwd: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Fwd: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00066861 | R00066860 | | | Assignement of Membership Interest 6-12-18.docx | | | | | Atty Privileged Communication |
| R00066862 | R00066860 | | | Fourth Amendment to Operating Agreement - Propco 6-14-18.docx | | | | | Atty Privileged Communication |
| R00066863 | R00066860 | | | Fourth Propco Amended Operating Agreement 6-12-18.doc | | | | | Atty Privileged Communication |
| R00066864 | R00066860 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries J....doc | | | | | Atty Privileged Communication |
| R00066865 | R00066860 | | | Org Chart - Palisades Avenue Holdings LLC (RCS 6-26-18).docx | | | | | Atty Privileged Communication |
| R00066866 | R00066860 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco) 7-2-18.doc | | | | | Atty Privileged Communication |
| R00066872 | | 4/30/2020 13:55 | RE: Attestation Discussion | RE: Attestation Discussion.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066873 | R00066872 | | | COVID reimbursement review 4.29.20.xlsx | | | | | Atty Privileged Communication |
| R00066874 | | 4/28/2020 23:05 | Re: CARES Act Provider Relief Fund | Re: CARES Act Provider Relief Fund.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00066875 | | 4/28/2020 20:50 | Re: Fwd: HHS Issues Reimbursement Guidance for Treatment of Uninsured COVID-19 Patients; Opens Uninsured Program Portal | Re: Fwd: HHS Issues Reimbursement Guidance for Treatment of Uninsured COVID-19 Patients; Opens Uninsured Program Portal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066876 | | 4/28/2020 20:50 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066877 | | 4/28/2020 17:25 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Kevin | | | Atty Privileged Communication |
| R00066878 | | 4/28/2020 13:11 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066879 | | 4/28/2020 12:55 | RE: CARES Act Provider Relief Fund | RE: CARES Act Provider Relief Fund.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066880 | R00066879 | | | terms-and-conditions-provider-relief-20-b.pdf | | | | | Atty Privileged Communication |
| R00066881 | R00066879 | | | GENERAL DISTRIBUTION PORTAL FAQs.pdf | | | | | Atty Privileged Communication |
| R00066883 | | 4/28/2020 1:57 | Re: Cares Act - Uninsured | Re: Cares Act - Uninsured.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066884 | | 4/28/2020 1:52 | Re: David Marko Agreement | Re: David Marko Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066885 | | 4/28/2020 0:29 | Re: Uninsured Patients. , COVID 19 | Re: Uninsured Patients. , COVID 19.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066886 | | 4/28/2020 0:28 | RE: Uninsured Patients. , COVID 19 | RE: Uninsured Patients. , COVID 19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00066887 | | 4/27/2020 23:54 | Re: Uninsured Patients. , COVID 19 | Re: Uninsured Patients. , COVID 19.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066888 | | 4/27/2020 22:47 | David Marko Agreement | David Marko Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066889 | R00066888 | | | 115791727_1.pdf | | | | | Atty Privileged Communication |
| R00066890 | | 4/27/2020 22:15 | RE: Uninsured Patients. , COVID 19 | RE: Uninsured Patients. , COVID 19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00066891 | | 4/27/2020 21:58 | Re: Uninsured Patients. , COVID 19 | Re: Uninsured Patients. , COVID 19.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066892 | | 4/27/2020 21:41 | Uninsured Patients. , COVID 19 | Uninsured Patients. , COVID 19.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00066893 | | 4/27/2020 19:43 | RE: Cares Act - Uninsured | RE: Cares Act - Uninsured.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066894 | | 4/27/2020 19:14 | RE: Cares Act - Uninsured | RE: Cares Act - Uninsured.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066895 | | 4/27/2020 19:03 | RE: Cares Act - Uninsured | RE: Cares Act - Uninsured.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00066896 | | 4/27/2020 18:58 | Cares Act - Uninsured | Cares Act - Uninsured.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad (Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066897 | | 4/27/2020 15:53 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066898 | | 4/27/2020 14:29 | Re: CARES Act | Re: CARES Act.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066899 | | 4/26/2020 20:41 | Re: RE: attestation for stimulus dollars | Re: RE: attestation for stimulus dollars.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066900 | | 4/26/2020 13:56 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066901 | | 4/25/2020 18:08 | Re: Foundation Response Update -#2 | Re: Foundation Response Update -#2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; | | Atty Privileged Communication |
| R00066902 | | 4/25/2020 17:50 | Re: CARES ACT REIMBURSEMENT FOR UNINSURED | Re: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066903 | | 4/25/2020 17:44 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066904 | | 4/25/2020 16:17 | Re: Foundation Response Update -#2 | Re: Foundation Response Update -#2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00066909 | | 1/28/2020 16:14 | RE: New Claim | RE: New Claim.msg | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | | Atty Privileged Communication |
| R00066910 | | 1/28/2020 15:56 | Re: FW: D&O Policy | Re: FW: D&O Policy.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00066911 | | 1/28/2020 15:50 | RE: D&O Policy | RE: D&O Policy.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066913 | | 1/28/2020 13:10 | Re: FW: HUMC, C.A. No. 2019-0972-KSJM - Summonses | Re: FW: HUMC, C.A. No. 2019-0972-KSJM - Summonses.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Atty Privileged Communication |
| R00066914 | | 1/27/2020 20:50 | FW: February 2020 Rent Invoices | FW: February 2020 Rent Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066915 | R00066914 | | | Bayonne Rent Invoice - 02.20.pdf | | | | | Atty Privileged Communication |
| R00066916 | R00066914 | | | Hoboken Rent Invoice - 02.20.pdf | | | | | Atty Privileged Communication |
| R00066918 | | 1/24/2020 16:47 | RE: Independent Director | RE: Independent Director.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Vible, Donna <Donna.Vible@WillisTowersWatson. | | Atty Privileged Communication |
| R00066919 | | 1/24/2020 13:54 | Re: quick question | Re: quick question.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066920 | | 1/24/2020 5:23 | Re: quick question | Re: quick question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066921 | | 1/23/2020 19:56 | RE: D&O Policy | RE: D&O Policy.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066922 | | 1/23/2020 19:45 | RE: quick question | RE: quick question.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00066923 | | 4/27/2020 21:29 | FW: CARES Act | FW: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066924 | R00066923 | | | 115791727_1.pdf | | | | | Atty Privileged Communication |
| R00066925 | | 4/25/2020 17:40 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066937 | | 4/25/2020 17:29 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066938 | | 4/25/2020 15:09 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066939 | | 4/25/2020 14:46 | RE: Foundation Response Update -#2 | RE: Foundation Response Update -#2.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | Paula Nevoso <pnevoso@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066940 | | 4/24/2020 17:34 | FW: CARES ACT REIMBURSEMENT FOR UNINSURED | FW: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066941 | | 1/31/2020 19:49 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00066942 | R00066941 | | | Org Chart - Palisades Avenue Holdings LLC 1-4-19.docx | | | | | Atty Privileged Communication |
| R00066943 | R00066941 | | | Operating Agreement - Palisades Avenue Holdings LLC.pdf | | | | | Atty Privileged Communication |
| R00066944 | R00066941 | | | Assignment of Membership Interest (the Trust to Strategic).pdf | | | | | Atty Privileged Communication |
| R00066945 | R00066941 | | | Assignment of Membership Interest (Healtcare Services to Heights Properties).pdf | | | | | Atty Privileged Communication |
| R00066946 | R00066941 | | | Third Amended Operating Agreement of Hudson Hospital Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00066947 | R00066941 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00066948 | R00066941 | | | Second Amended opeating Agreement CH Hudson holdco.pdf | | | | | Atty Privileged Communication |
| R00066952 | | 1/24/2020 15:08 | FW: HUMC Invoice | FW: HUMC Invoice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00066953 | R00066952 | | | HUMC December Invoice.pdf | | | | | Atty Privileged Communication |
| R00066954 | | 1/24/2020 3:26 | Abery's Two option offer | Abery's Two option offer.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00066956 | | 4/28/2020 0:47 | Re: Cares Act - Uninsured | Re: Cares Act - Uninsured.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00066957 | R00066956 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00066958 | | 4/27/2020 22:49 | RE: David Marko Agreement | RE: David Marko Agreement.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066959 | R00066958 | | | 115791727_1.pdf | | | | | Atty Privileged Communication |
| R00066960 | | 4/27/2020 21:53 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066961 | | 4/27/2020 13:50 | Fwd: CARES Act | Fwd: CARES Act.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066962 | | 4/25/2020 17:31 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066963 | | 4/25/2020 16:10 | Re: Foundation Response Update -#2 | Re: Foundation Response Update -#2.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00066964 | | 4/25/2020 16:00 | Re: Foundation Response Update -#2 | Re: Foundation Response Update -#2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00066965 | | 4/25/2020 15:56 | RE: Foundation Response Update -#2 | RE: Foundation Response Update -#2.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00066966 | | 4/25/2020 14:36 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00066967 | | 4/25/2020 13:42 | Re: Foundation Response Update -#2 | Re: Foundation Response Update -#2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; | Paula Nevoso <pnevoso@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00066969 | | 4/24/2020 19:28 | RE: CARES ACT REIMBURSEMENT FOR UNINSURED | RE: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Gingerich, | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00066970 | | 4/24/2020 19:26 | Re: CARES ACT REIMBURSEMENT FOR UNINSURED | Re: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066971 | | 4/24/2020 19:22 | RE: CARES ACT REIMBURSEMENT FOR UNINSURED | RE: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066972 | | 4/24/2020 17:26 | RE: CARES ACT REIMBURSEMENT FOR UNINSURED | RE: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066973 | | 4/24/2020 17:22 | RE: CARES ACT REIMBURSEMENT FOR UNINSURED | RE: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00066974 | | 4/24/2020 17:22 | Re: NJ FamilyCare/Medicaid NEW PE Program Announcement | Re: NJ FamilyCare\Medicaid NEW PE Program Announcement.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066976 | | 4/24/2020 17:01 | FW: CARES ACT REIMBURSEMENT FOR UNINSURED | FW: CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad (Brad.Gingerich@CarePointhealth.or | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00066977 | | 4/24/2020 16:57 | CARES ACT REIMBURSEMENT FOR UNINSURED | CARES ACT REIMBURSEMENT FOR UNINSURED.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066978 | | 4/24/2020 16:48 | From HHS | From HHS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00066979 | | 4/24/2020 16:40 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00066980 | | 1/28/2020 16:36 | [redacted] | [redacted] | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00066981 | R00066980 | | | [redacted] | | | | | Atty Privileged Communication |
| R00066982 | R00066980 | | | [redacted] | | | | | Atty Privileged Communication |
| R00066983 | R00066980 | | | [redacted] | | | | | Atty Privileged Communication |
| R00066984 | | 1/28/2020 16:18 | [redacted] | [redacted] | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Vible, Donna <Donna.Vible@WillisTowersWatson. | | Atty Privileged Communication |
| R00066985 | | 1/28/2020 14:32 | Call | Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00066986 | | 1/28/2020 14:29 | Re: HUMC, C.A. No. 2019-0972-KSJM - Summonses | Re: HUMC, C.A. No. 2019-0972-KSJM - Summonses.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00066987 | | 1/24/2020 15:35 | Re: FW: HUMC Invoice | Re: FW: HUMC Invoice.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00066988 | | 1/24/2020 5:23 | Re: quick question | Re: quick question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00066991 | | 1/23/2020 20:57 | RE: D&O Policy | RE: D&O Policy.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067004 | | 1/21/2020 20:16 | RE: D&O Policy | RE: D&O Policy.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067005 | | 1/21/2020 19:04 | Re: FW: RE: HUMC/MPT/Alaris - case scheduling order | Re: FW: RE: HUMC\MPT\Alaris - case scheduling order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00067006 | | 4/27/2020 21:45 | RE: Uninsured Patients. , COVID 19 | RE: Uninsured Patients. , COVID 19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00067007 | | 4/25/2020 17:57 | Re: Foundation Response Update -#2 | Re: Foundation Response Update -#2.msg | Paula Nevoso <pnevoso@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Achintya | | Atty Privileged Communication |
| R00067008 | | 4/25/2020 15:41 | Re: Foundation Response Update -#2 | Re: Foundation Response Update -#2.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com>; Pelino, | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00067009 | R00067008 | | | covidview-04-24-2020.pdf | | | | | Atty Privileged Communication |
| R00067010 | | 4/24/2020 17:11 | Fwd: NJ FamilyCare/Medicaid NEW PE Program Announcement | Fwd: NJ FamilyCare\Medicaid NEW PE Program Announcement.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067011 | R00067010 | | | NJFC ABD-PE Program Training .pdf | | | | | Atty Privileged Communication |
| R00067012 | R00067010 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00067015 | | 4/24/2020 16:00 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067016 | | 1/28/2020 16:08 | [redacted] | [redacted] | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Vible, Donna <Donna.Vible@WillisTowersWatson. | | Atty Privileged Communication |
| R00067017 | R00067016 | | | [redacted] | | | | | Atty Privileged Communication |
| R00067018 | R00067016 | | | [redacted] | | | | | Atty Privileged Communication |
| R00067019 | R00067016 | | | [redacted] | | | | | Atty Privileged Communication |
| R00067022 | | 1/24/2020 14:44 | Re: quick question | Re: quick question.msg | Vivek Garipalli <vgaripalli@gmail.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067023 | | 1/24/2020 14:10 | Contact 1199 :: 1199SEIU | Contact 1199 :: 1199SEIU.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00067040 | | 1/15/2020 18:56 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067041 | R00067040 | | | [redacted] | | | | | Atty Privileged Communication |
| R00067051 | | 1/15/2020 0:50 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00067052 | | 1/15/2020 0:11 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067055 | | 1/14/2020 18:54 | Re: FW: Hudson Hospital Opco, LLC | Re: FW: Hudson Hospital Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00067058 | | 1/29/2020 14:21 | Hudson Hospital Propco, LLC v. MPT of Hoboken TRS, LLC - (CT received Process (Log # 537078682) in Delaware for Hudson Hospital Holdco, LLC, DE - Paperless) | Hudson Hospital Propco, LLC v. MPT of Hoboken TRS, LLC - (CT received Process (Log # 537078682) in Delaware for Hudson Hospital Holdco, LLC, DE - | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067059 | R00067058 | | | Hudson Hospital Propco v. MPT of Hoboken, et al - CT Log # 537078682.pdf | | | | | Atty Privileged Communication |
| R00067060 | | 1/29/2020 14:20 | Hudson Hospital Propco, LLC v. MPT of Hoboken TRS, LLC - (CT received Process (Log # 537076018) in Delaware for Hudson Hospital Holdco, LLC, DE - Paperless) | Hudson Hospital Propco, LLC v. MPT of Hoboken TRS, LLC - (CT received Process (Log # 537076018) in Delaware for Hudson Hospital Holdco, LLC, DE - | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067061 | R00067060 | | | Hudson Hospital Propco v. MPT of Hoboken, et al - CT Log # 537076018.pdf | | | | | Atty Privileged Communication |
| R00067074 | | 1/13/2020 21:43 | Re: Letter from Avery | Re: Letter from Avery.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00067075 | | 1/13/2020 19:33 | Letter from Avery | Letter from Avery.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067076 | R00067075 | | | Letter to Hollander and Modugno- January 12, 2020.pdf | | | | | Atty Privileged Communication |
| R00067081 | | 1/10/2020 20:47 | RE: Alaris Health | RE: Alaris Health.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067095 | | 4/24/2020 14:28 | FW: Cypress COVID-19 Response Update (61/61): POTUS to Sign Phase 3 as Treasury Introduces Confusion on PPP; Fed Announces Loan Transparency & Non-bank Eligibility for off-take facility; Mnuchin | FW: Cypress COVID-19 Response Update (61\61): POTUS to Sign Phase 3 as Treasury Introduces Confusion on PPP; Fed Announces Loan Transparency & Non- | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067096 | | 4/23/2020 23:59 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067097 | | 4/23/2020 19:56 | FW: US Healthcare COVID-19 data | FW: US Healthcare COVID-19 data.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067098 | R00067097 | | | 20200423142145506.pdf | | | | | Atty Privileged Communication |
| R00067099 | | 4/23/2020 18:49 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067100 | | 4/23/2020 17:45 | Updated file for upload with new data | Updated file for upload with new data.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067101 | R00067100 | | | COVID_Inpatient and OBS Visits 01012020 To 04102020_v3.xlsx | | | | | Atty Privileged Communication |
| R00067102 | R00067100 | | | Stimulus Submission 4-23-20 v MD EAbp FINAL .xlsx | | | | | Atty Privileged Communication |
| R00067103 | | 4/23/2020 15:34 | RE: Stimulus Spreadsheet | RE: Stimulus Spreadsheet.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067104 | | 4/23/2020 12:27 | RE: HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News | RE: HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; William | | | Atty Privileged Communication |
| R00067105 | | 4/23/2020 10:42 | Re: Invitation: U.S. Healthcare COVID-19 Portal. | Re: Invitation: U.S. Healthcare COVID-19 Portal..msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00067106 | | 4/23/2020 2:33 | Re: Invitation: U.S. Healthcare COVID-19 Portal. | Re: Invitation: U.S. Healthcare COVID-19 Portal..msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00067107 | | 4/22/2020 23:42 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067108 | | 4/22/2020 22:53 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Suzanne Ianni <suzanne@hospitalalliance.org>; | Chris Czvornyek <chris@hospitalalliance.org>; Logan, | | Atty Privileged Communication |
| R00067109 | | 1/3/2020 20:02 | 24204.001 Hoboken Propco | 24204.001 Hoboken Propco.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth .org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00067110 | R00067109 | | | Hoboken University Medical Center Notice of Default 1-3-20(15108398.2).pdf | | | | | Atty Privileged Communication |
| R00067112 | | 12/27/2019 15:00 | RE: Conference call with Carepoint | RE: Conference call with Carepoint.msg | MHopkins <mhopkins@NJHCFFA.com> | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | | Atty Privileged Communication |
| R00067115 | | 12/26/2019 20:51 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067116 | | 12/26/2019 19:40 | Re: FW: Hospital Real Estate Leases | Re: FW: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067117 | | 12/26/2019 19:25 | Re: FW: Response Letter to Paul Hollander - December 26, 2019 | Re: FW: Response Letter to Paul Hollander - December 26, 2019.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067121 | | 4/24/2020 14:52 | Re: attestation for stimulus dollars | Re: attestation for stimulus dollars.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067122 | | 4/24/2020 0:59 | Re: Invitation: CARES Act Provider Relief Fund and COVID-19 Portal | Re: Invitation: CARES Act Provider Relief Fund and COVID-19 Portal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067123 | | 4/23/2020 13:57 | Re: Stimulus Spreadsheet | Re: Stimulus Spreadsheet.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00067124 | R00067123 | | | COVID_Inpatient and OBS Visits 01012020 To 04102020.xlsx | | | | | Atty Privileged Communication |
| R00067125 | | 4/22/2020 23:47 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00067126 | | 4/22/2020 23:45 | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067127 | R00067126 | | | image001.png | | | | | Atty Privileged Communication |
| R00067128 | R00067126 | | | image002.png | | | | | Atty Privileged Communication |
| R00067129 | | 1/29/2020 14:18 | Hudson Hospital Propco, LLC v. MPT of Hoboken TRS, LLC - (CT received Process (Log # 537075916) in Delaware for Hudson Hospital Holdco, LLC, DE - Paperless) | Hudson Hospital Propco, LLC v. MPT of Hoboken TRS, LLC - (CT received Process (Log # 537075916) in Delaware for Hudson Hospital Holdco, LLC, DE - | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Sokop, Jeremy <Jeremy.Sokop@WillisTowersWatson | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067130 | R00067129 | | | Hudson Hospital Propco, LLC v. MPT of Hoboken TRS, LLC - CT Log # 537075916.pdf | | | | | Atty Privileged Communication |
| R00067131 | | 1/22/2020 15:18 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067132 | R00067131 | | | [redacted] | | | | | Atty Privileged Communication |
| R00067133 | R00067131 | | | [redacted] | | | | | Atty Privileged Communication |
| R00067134 | R00067131 | | | [redacted] | | | | | Atty Privileged Communication |
| R00067146 | | 1/7/2020 19:59 | Re: FW: Hoboken-MPT-Alaris | Re: FW: Hoboken-MPT-Alaris.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00067158 | | 1/6/2020 19:26 | Re: FW: Hoboken-MPT-Alaris: trial dates; TRO bond | Re: FW: Hoboken-MPT-Alaris: trial dates; TRO bond.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00067159 | | 1/6/2020 19:00 | Re: Hoboken-MPT-Alaris: trial dates; TRO bond | Re: Hoboken-MPT-Alaris: trial dates; TRO bond.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067160 | | 1/6/2020 18:58 | Re: FW: Hoboken-MPT-Alaris: trial dates; TRO bond | Re: FW: Hoboken-MPT-Alaris: trial dates; TRO bond.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067161 | | 1/4/2020 18:26 | Re: Your call | Re: Your call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; phollander@okinhollander.com | | Atty Privileged Communication |
| R00067163 | | 12/26/2019 19:31 | FW: Hospital Real Estate Leases | FW: Hospital Real Estate Leases.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | Atty Privileged Communication |
| R00067164 | R00067163 | | | Sullivan Ltr to RWJBarnabas pdf 12.24.19.pdf | | | | | Atty Privileged Communication |
| R00067165 | R00067163 | | | Sullivan Ltr 12.26.19 .docx | | | | | Atty Privileged Communication |
| R00067166 | | 12/25/2019 0:56 | Fwd: Fw: Addendum to Key Terms | Fwd: Fw: Addendum to Key Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00067167 | R00067166 | | | Christ - Addendum to Key Terms 6.15.12.doc | | | | | Atty Privileged Communication |
| R00067168 | | 4/24/2020 14:19 | RE: US Healthcare COVID-19 data.pdf | RE: US Healthcare COVID-19 data.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067169 | | 4/24/2020 1:34 | Fwd: Access to HHS Portal | Fwd: Access to HHS Portal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067170 | | 4/23/2020 23:27 | RE: Medicare Advance Guidance | RE: Medicare Advance Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; Gingerich, | | Atty Privileged Communication |
| R00067171 | | 4/23/2020 20:05 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067172 | | 4/23/2020 19:24 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067173 | | 4/23/2020 18:40 | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067174 | | 4/23/2020 18:39 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00067175 | | 4/23/2020 18:34 | ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067177 | | 4/23/2020 13:50 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067178 | R00067177 | | | relief-fund-payment-terms-and-conditions.pdf | | | | | Atty Privileged Communication |
| R00067179 | | 4/23/2020 13:47 | RE: Stimulus Spreadsheet | RE: Stimulus Spreadsheet.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067180 | R00067179 | | | Stimulus Submission 4-23-20 v MD EA.xlsx | | | | | Atty Privileged Communication |
| R00067181 | | 4/23/2020 12:46 | Re: Invitation: U.S. Healthcare COVID-19 Portal. | Re: Invitation: U.S. Healthcare COVID-19 Portal..msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067182 | | 4/23/2020 3:02 | Re: Invitation: U.S. Healthcare COVID-19 Portal. | Re: Invitation: U.S. Healthcare COVID-19 Portal..msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00067183 | | 4/23/2020 1:55 | Re: Invitation: U.S. Healthcare COVID-19 Portal. | Re: Invitation: U.S. Healthcare COVID-19 Portal..msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067184 | | 4/22/2020 23:41 | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067185 | | 4/22/2020 22:51 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067189 | | 1/6/2020 16:06 | Villacis, Jicella shared "Hudson Hospital Propco v. MPT of Hoboken, et al - CT Log # 536896964 " with you. | Villacis, Jicella shared "Hudson Hospital Propco v. MPT of Hoboken, et al - CT Log # 536896964 " with you..msg | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067190 | | 1/5/2020 15:28 | Re: RE: Re: Your call | Re: RE: Re: Your call.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00067191 | | 1/5/2020 0:41 | Re: Re: Your call | Re: Re: Your call.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00067192 | | 1/4/2020 18:16 | RE: Your call | RE: Your call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; phollander@okinhollander.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00067193 | R00067192 | | | Letter to Paul Hollander - December 27, 2019.docx | | | | | Atty Privileged Communication |
| R00067194 | | 1/3/2020 20:59 | RE: Sequoia - Bond for TRO | RE: Sequoia - Bond for TRO.msg | Konstanzer, Ryan D. <Konstanzer@rlf.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00067195 | | 1/3/2020 20:28 | RE: Sequoia - Bond for TRO | RE: Sequoia - Bond for TRO.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00067197 | | 1/3/2020 17:46 | FW: January 2020 Imposition Invoices | FW: January 2020 Imposition Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067198 | R00067197 | | | Jan Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00067199 | R00067197 | | | Jan Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00067204 | | 1/2/2020 23:57 | Re: Hoboken-MPT-Alaris | Re: Hoboken-MPT-Alaris.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067209 | | 12/26/2019 21:26 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00067212 | | 12/25/2019 2:20 | Re: Hudson Hospital Opco | Re: Hudson Hospital Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067213 | | 12/25/2019 1:00 | Fwd: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Fwd: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00067214 | | 12/24/2019 20:49 | FW: Genova-Burns - BMC | FW: Genova-Burns - BMC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067215 | R00067214 | | | Genova-Burns - BMC.pdf | | | | | Atty Privileged Communication |
| R00067216 | | 4/24/2020 0:18 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067217 | | 4/23/2020 20:25 | Tele-tracker | Tele-tracker.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067218 | | 4/23/2020 12:54 | Re: Invitation: U.S. Healthcare COVID-19 Portal. | Re: Invitation: U.S. Healthcare COVID-19 Portal..msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067219 | | 4/22/2020 23:29 | Just spoke with teletracker support | Just spoke with teletracker support.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Chris Czvornyek <chris@hospitalalliance.org>; Logan, | | Atty Privileged Communication |
| R00067220 | | 1/4/2020 19:13 | Re: Your call | Re: Your call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; phollander@okinhollander.com | | Atty Privileged Communication |
| R00067224 | | 12/27/2019 17:51 | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC | Re: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067227 | | 12/27/2019 14:47 | RE: Conference call with Carepoint | RE: Conference call with Carepoint.msg | FTroy <FTroy@NJHCFFA.com> | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | | Atty Privileged Communication |
| R00067230 | | 12/26/2019 16:38 | Fwd: January 2020 Rent Invoices | Fwd: January 2020 Rent Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067231 | R00067230 | | | Bayonne Rent Invoice - 01.20.pdf | | | | | Atty Privileged Communication |
| R00067232 | R00067230 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00067233 | R00067230 | | | Hoboken Rent Invoice - 01.20.pdf | | | | | Atty Privileged Communication |
| R00067234 | R00067230 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00067235 | | 12/26/2019 14:43 | Re: Open Items on my end | Re: Open Items on my end.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067236 | | 4/23/2020 19:26 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067237 | | 4/23/2020 19:15 | FW: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | FW: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067238 | | 4/23/2020 19:10 | FW: HHS Extends Deadline for Data Submission | FW: HHS Extends Deadline for Data Submission.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067239 | | 4/23/2020 19:07 | FW: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | FW: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067240 | | 4/23/2020 19:04 | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067241 | R00067240 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00067242 | | 4/23/2020 16:34 | RE: Stimulus Spreadsheet | RE: Stimulus Spreadsheet.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067243 | | 4/23/2020 16:32 | From AHA Executive - re access | From AHA Executive - re access.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067244 | | 4/23/2020 15:13 | RE: Stimulus Spreadsheet | RE: Stimulus Spreadsheet.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067245 | R00067244 | | | Stimulus Submission 4-23-20 v MD EAbp.xlsx | | | | | Atty Privileged Communication |
| R00067246 | | 4/23/2020 13:07 | RE: Re: attestation for stimulus dollars | RE: Re: attestation for stimulus dollars.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067247 | R00067246 | | | 1.1.20-4.21.20 OON ER net revenue- all and COVID Dx.xlsx | | | | | Atty Privileged Communication |
| R00067248 | | 4/23/2020 12:32 | Re: HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News | Re: HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William Pelino <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067249 | | 4/22/2020 23:59 | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067250 | | 4/22/2020 23:34 | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | Re: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067251 | | 4/22/2020 23:31 | RE: Just spoke with teletracker support | RE: Just spoke with teletracker support.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067252 | | 4/22/2020 23:13 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | R2RHA@hhs.gov <R2RHA@hhs.gov> | Chris Czvornyek <chris@hospitalalliance.org>; Logan, | | Atty Privileged Communication |
| R00067270 | | 12/27/2019 14:46 | Conference call with Carepoint | Conference call with Carepoint.msg | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov> | McMillen, Rebecca M <Rebecca.McMillen@doh.nj.gov>; | | | Atty Privileged Communication |
| R00067271 | | 12/26/2019 20:42 | RE: Hospital Real Estate Leases | RE: Hospital Real Estate Leases.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | Atty Privileged Communication |
| R00067272 | | 12/26/2019 18:54 | FW: Response Letter to Paul Hollander - December 26, 2019 | FW: Response Letter to Paul Hollander - December 26, 2019.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | | Atty Privileged Communication |
| R00067273 | R00067272 | | | Response Letter to Paul Hollander - December 26, 2019.pdf | | | | | Atty Privileged Communication |
| R00067274 | | 12/26/2019 14:27 | Re: Open Items on my end | Re: Open Items on my end.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067276 | | 12/26/2019 14:19 | Re: Open Items on my end | Re: Open Items on my end.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067277 | | 12/25/2019 1:49 | Re: Hudson Hospital Opco | Re: Hudson Hospital Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067278 | | 12/25/2019 0:49 | Fwd: CH Holdco | Fwd: CH Holdco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00067279 | | 12/24/2019 23:34 | Re: Hoboken | Re: Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00067286 | | 4/23/2020 23:38 | RE: Medicare Advance Guidance | RE: Medicare Advance Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067287 | | 4/23/2020 23:11 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067288 | | 4/23/2020 21:05 | New Facility - Scott Jubeck | New Facility - Scott Jubeck.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | hhs-protect@teletracking.com <hhs-protect@teletracking.com> | Nathan-Hicks@Teletracking.com <Nathan-Hicks@Teletracking.com>; | | Atty Privileged Communication |
| R00067289 | R00067288 | | | add_facility Christ Hospital Jersey, City.xlsx | | | | | Atty Privileged Communication |
| R00067290 | | 4/23/2020 20:31 | Re: Tele-tracker | Re: Tele-tracker.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00067291 | R00067290 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00067292 | R00067290 | | | image003.png | | | | | Atty Privileged Communication |
| R00067293 | | 4/23/2020 15:58 | Re: Stimulus Spreadsheet | Re: Stimulus Spreadsheet.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00067294 | | 4/23/2020 13:44 | Stimulus Spreadsheet | Stimulus Spreadsheet.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067295 | R00067294 | | | Stimulus Submission 4-23-20 v2 MD.xlsx | | | | | Atty Privileged Communication |
| R00067296 | | 4/23/2020 12:52 | RE: Invitation: U.S. Healthcare COVID-19 Portal. | RE: Invitation: U.S. Healthcare COVID-19 Portal..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067297 | | 4/22/2020 23:31 | Re: Just spoke with teletracker support | Re: Just spoke with teletracker support.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Chris Czvornyek <chris@hospitalalliance.org>; Logan, | | Atty Privileged Communication |
| R00067298 | | 4/22/2020 21:15 | Fwd: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | Fwd: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067299 | | 1/3/2020 20:04 | 24204.001 Bayonne Medical Center | 24204.001 Bayonne Medical Center.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth.org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00067300 | R00067299 | | | Bayonne Medical Center Notice of Default 1-3-20(15108397.2).pdf | | | | | Atty Privileged Communication |
| R00067304 | | 12/26/2019 22:02 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067305 | | 12/26/2019 14:37 | Re: Open Items on my end | Re: Open Items on my end.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00067306 | | 12/25/2019 1:01 | Fwd: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments | Fwd: AVERY-VIVEK REDLINE MDMC 6-26-12 DS Comments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00067307 | | 12/22/2019 16:18 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067310 | | 5/5/2020 13:23 | Fwd: Weekly Board Meeting - summary of Grant and Stimulus finds received | Fwd: Weekly Board Meeting - summary of Grant and Stimulus finds received.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067311 | | 4/24/2020 22:40 | FW: SBA Loan | FW: SBA Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067312 | | 4/24/2020 21:13 | FW: SBA Loan | FW: SBA Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00067313 | | 12/20/2019 17:08 | FW: 24204.001 WTFK Bayonne | FW: 24204.001 WTFK Bayonne.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067314 | R00067313 | | | Bayonne Medical Center Notice of Default 12-20-19(15098912.1).pdf | | | | | Atty Privileged Communication |
| R00067316 | | 12/13/2019 19:55 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067319 | | 5/5/2020 12:17 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067320 | | 4/23/2020 0:19 | RE: PPP | RE: PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067321 | | 7/21/2020 19:10 | RE: 7700 River Road | RE: 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067322 | | 1/4/2020 18:53 | RE: Your call | RE: Your call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; phollander@okinhollander.com | | Atty Privileged Communication |
| R00067324 | | 12/25/2019 0:11 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067325 | R00067324 | | | Hudson Hospital Opco Agreement.pdf | | | | | Atty Privileged Communication |
| R00067328 | | 12/13/2019 23:04 | Re: Sequoia - REVISED VERIFICATION FOR EXECUTION | Re: Sequoia - REVISED VERIFICATION FOR EXECUTION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00067329 | | 12/13/2019 21:49 | Re: FW: verification page | Re: FW: verification page.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00067334 | | 12/12/2019 1:23 | Re: NJ Hospital Sales Jeopardized by Nursing Home Owner: Suit (1) | Re: NJ Hospital Sales Jeopardized by Nursing Home Owner: Suit (1).msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067335 | R00067334 | | | image942000.png | | | | | Atty Privileged Communication |
| R00067337 | | 4/24/2020 0:08 | RE: Medicare Advance Guidance | RE: Medicare Advance Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067338 | | 4/23/2020 20:39 | RE: Access/ log in for HHS Cares Funding | RE: Access\ log in for HHS Cares Funding.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067339 | | 4/23/2020 19:04 | ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | hhs-protect@teletracking.com <hhs-protect@teletracking.com> | protect-servicedesk@hhs.gov <protect-servicedesk@hhs.gov>; | | Atty Privileged Communication |
| R00067340 | | 4/23/2020 19:01 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00067341 | | 4/23/2020 18:56 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067342 | | 4/23/2020 13:52 | RE: Stimulus Spreadsheet | RE: Stimulus Spreadsheet.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00067343 | R00067342 | | | Copy of Stimulus Submission 4-23-20 v MD EA.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067344 | | 4/23/2020 13:36 | FW: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 | FW: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067345 | | 4/23/2020 13:32 | FW: Invitation: U.S. Healthcare COVID-19 Portal. | FW: Invitation: U.S. Healthcare COVID-19 Portal..msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067346 | | 4/23/2020 12:21 | HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News | HHS heeds criticism; next round of Covid-19 funding will go to hotspots, rural hospitals - MedCity News.msg | Vivek Garipalli <vgaripalli@gmail.com> | William Pelino <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00067349 | | 4/22/2020 22:56 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067350 | | 4/22/2020 22:51 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Suzanne Ianni <suzanne@hospitalalliance.org> | Pelino, William <William.Pelino@CarePointhealth.or | Chris Czvornyek <chris@hospitalalliance.org>; Logan, | | Atty Privileged Communication |
| R00067351 | | 4/22/2020 22:51 | Re: List of hospitals with trouble accessing the portal | Re: List of hospitals with trouble accessing the portal.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067352 | | 4/22/2020 22:46 | FW: List of hospitals with trouble accessing the portal | FW: List of hospitals with trouble accessing the portal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067353 | | 4/22/2020 22:29 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Suzanne Ianni <suzanne@hospitalalliance.org> | Pelino, William <William.Pelino@CarePointhealth.or | Chris Czvornyek <chris@hospitalalliance.org>; Logan, | | Atty Privileged Communication |
| R00067354 | | 4/22/2020 22:20 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Suzanne Ianni <suzanne@hospitalalliance.org>; | Chris Czvornyek <chris@hospitalalliance.org>; Logan, | | Atty Privileged Communication |
| R00067355 | | 4/22/2020 20:43 | HHS Announces Additional Allocations of CARES Act Provider Relief Fund | HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067356 | | 4/22/2020 18:37 | RE: attestation for stimulus dollars | RE: attestation for stimulus dollars.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Jim_Contact Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00067357 | R00067356 | | | relief-fund-payment-terms-and-conditions.pdf | | | | | Atty Privileged Communication |
| R00067358 | | 4/16/2020 15:32 | attestation for stimulus dollars | attestation for stimulus dollars.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067359 | R00067358 | | | stimulus attestation.docx | | | | | Atty Privileged Communication |
| R00067360 | R00067358 | | | relief-fund-payment-terms-and-conditions-attestation-portal-04132020.pdf | | | | | Atty Privileged Communication |
| R00067361 | | 1/4/2020 19:50 | Fwd: Your call | Fwd: Your call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067362 | | 1/3/2020 20:21 | Re: Hoboken-MPT-Alaris | Re: Hoboken-MPT-Alaris.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00067370 | | 12/27/2019 17:53 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067373 | | 12/26/2019 19:59 | RE: FW: Hospital Real Estate Leases | RE: FW: Hospital Real Estate Leases.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067378 | | 12/25/2019 0:12 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067379 | | 12/24/2019 23:49 | Re:  Hospital Real Estate Leases | Re:  Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067380 | | 12/24/2019 23:48 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067387 | | 4/24/2020 1:53 | RE: Access to new hospital | RE: Access to new hospital.msg | Scott Jubeck <scott-jubeck@teletracking.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067388 | | 4/24/2020 1:47 | Re: Access to new hospital | Re: Access to new hospital.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Scott Jubeck <scott-jubeck@teletracking.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067389 | R00067388 | | | Screen Shot 2020-04-23 at 9.34.44 PM.png | | | | | Atty Privileged Communication |
| R00067390 | | 4/24/2020 1:41 | Re: Access to HHS Portal | Re: Access to HHS Portal.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067391 | R00067390 | | | Screen Shot 2020-04-23 at 9.34.44 PM.png | | | | | Atty Privileged Communication |
| R00067392 | | 4/24/2020 1:35 | Re: Screen shot of page | Re: Screen shot of page.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067393 | | 4/24/2020 1:33 | Screen shot of page | Screen shot of page.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067394 | R00067393 | | | Screen Shot 2020-04-23 at 9.30.49 PM.png | | | | | Atty Privileged Communication |
| R00067395 | | 4/24/2020 0:42 | Fwd: Invitation: CARES Act Provider Relief Fund and COVID-19 Portal | Fwd: Invitation: CARES Act Provider Relief Fund and COVID-19 Portal.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067396 | | 4/23/2020 23:54 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067397 | | 4/23/2020 20:27 | FW: Access/ log in  for HHS Cares Funding | FW: Access\ log in  for HHS Cares Funding.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067398 | R00067397 | | | add_facility.xlsx | | | | | Atty Privileged Communication |
| R00067399 | | 4/23/2020 1:50 | FW: Invitation: U.S. Healthcare COVID-19 Portal. | FW: Invitation: U.S. Healthcare COVID-19 Portal..msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067400 | | 4/22/2020 23:49 | FW: External: Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 | FW: External: Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067401 | | 4/22/2020 22:52 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067402 | | 5/13/2020 21:19 | RE: New Guidance from the SBA | RE: New Guidance from the SBA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067403 | | 5/6/2020 14:43 | RE: Action Required: Review New Paycheck Protection Program Regulatory Guidance | RE: Action Required: Review New Paycheck Protection Program Regulatory Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Mickey <hmmccabe@aol.com>; Vivek_Contact Garipalli | Michael McCabe <michaelmccabe@mccabeambulanc | | Atty Privileged Communication |
| R00067404 | | 5/6/2020 14:36 | Re: Action Required: Review New Paycheck Protection Program Regulatory Guidance | Re: Action Required: Review New Paycheck Protection Program Regulatory Guidance.msg | Mickey <hmmccabe@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067405 | | 5/6/2020 2:28 | Re: Action Required: Review New Paycheck Protection Program Regulatory Guidance | Re: Action Required: Review New Paycheck Protection Program Regulatory Guidance.msg | hmmccabe@aol.com <hmmccabe@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | michaelmccabe@mccabeambulance.com | | Atty Privileged Communication |
| R00067406 | | 5/5/2020 23:52 | RE: Action Required: Review New Paycheck Protection Program Regulatory Guidance | RE: Action Required: Review New Paycheck Protection Program Regulatory Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | hmmccabe@aol.com <hmmccabe@aol.com> | michaelmccabe@mccabeambulance.com | | Atty Privileged Communication |
| R00067407 | | 5/5/2020 23:14 | Re: PPP Loan | Re: PPP Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067408 | | 5/5/2020 23:11 | RE: PPP Loan | RE: PPP Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067409 | | 5/5/2020 23:09 | Re: PPP Loan | Re: PPP Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067410 | | 5/5/2020 15:24 | Re: FW: PPP Loan | Re: FW: PPP Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067411 | | 5/5/2020 15:23 | Re: FW: PPP Loan | Re: FW: PPP Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067412 | | 5/5/2020 15:19 | RE: FW: PPP Loan | RE: FW: PPP Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00067420 | | 1/4/2020 16:53 | Re: Your call | Re: Your call.msg | James Lawler <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00067421 | | 1/3/2020 20:58 | RE: Sequoia - Bond for TRO | RE: Sequoia - Bond for TRO.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00067426 | | 12/26/2019 20:41 | RE: Hospital Real Estate Leases | RE: Hospital Real Estate Leases.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067427 | | 12/26/2019 19:57 | RE: FW: Hospital Real Estate Leases | RE: FW: Hospital Real Estate Leases.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067428 | | 12/24/2019 20:37 | FW: 24204.001 SB Hoboken Propco | FW: 24204.001 SB Hoboken Propco.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067429 | R00067428 | | | Hoboken University Medical Center - document demand 12.24.2019(15100977.1).pdf | | | | | Atty Privileged Communication |
| R00067430 | | 12/23/2019 16:17 | Genova-Burns - BMC | Genova-Burns - BMC.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00067431 | R00067430 | | | Genova-Burns - BMC.pdf | | | | | Atty Privileged Communication |
| R00067432 | | 12/20/2019 17:08 | FW: 24204.001 Hoboken Propco | FW: 24204.001 Hoboken Propco.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067433 | R00067432 | | | Hoboken University Medical Center Notice of Default 12-20-19(15098913.1).pdf | | | | | Atty Privileged Communication |
| R00067434 | | 12/20/2019 17:04 | 24204.001 WTFK Bayonne | 24204.001 WTFK Bayonne.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth.org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00067435 | R00067434 | | | Bayonne Medical Center Notice of Default 12-20-19(15098912.1).pdf | | | | | Atty Privileged Communication |
| R00067437 | | 4/23/2020 18:58 | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | RE: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067438 | | 4/23/2020 18:37 | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067439 | R00067438 | | | HHSBMC Submission.PNG | | | | | Atty Privileged Communication |
| R00067440 | | 4/23/2020 13:20 | Re: Invitation: U.S. Healthcare COVID-19 Portal. | Re: Invitation: U.S. Healthcare COVID-19 Portal..msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00067441 | | 4/22/2020 22:46 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067442 | | 4/22/2020 20:26 | RE: FW: Client Taskforce (Formally Leaseback Disaster Taskforce) | RE: FW: Client Taskforce (Formally Leaseback Disaster Taskforce).msg | Pelino, William <William.Pelino@CarePointhealth.or | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | | Atty Privileged Communication |
| R00067443 | | 4/23/2020 0:12 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067444 | | 8/13/2020 11:52 | Proskauer Rose | Proskauer Rose.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00067445 | | 7/15/2020 13:56 | RE: Christ Hospital Rent | RE: Christ Hospital Rent.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kornreich, Edward S. <EKornreich@proskauer.com> | | Atty Privileged Communication |
| R00067446 | | 7/14/2020 20:43 | RE: Call re: Christ Hospital (Draft Response) | RE: Call re: Christ Hospital (Draft Response).msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00067447 | | 7/14/2020 17:19 | Re: Call Availability for Today* | Re: Call Availability for Today*.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Colacicco, Amanda <AColacicco@proskauer.com>; | | Atty Privileged Communication |
| R00067448 | | 7/14/2020 14:55 | Call Availability for Today* | Call Availability for Today*.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067449 | | 6/26/2020 16:35 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Manko, David <DManko@proskauer.com>; William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067458 | | 12/26/2019 20:06 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067459 | | 12/25/2019 0:47 | Fwd: FW: Hudson Hospital Opco, LLC and Hudson Hospital Propco, LLC - First Amendment to Operating Agreement | Fwd: FW: Hudson Hospital Opco, LLC and Hudson Hospital Propco, LLC - First Amendment to Operating Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00067460 | R00067459 | | | First Amendment to Operating Agreement (Hudson Hospital Propco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00067461 | R00067459 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.13.12 [EXECUTION COPY].PDF | | | | | Atty Privileged Communication |
| R00067462 | R00067459 | | | Avery Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00067463 | | 12/25/2019 0:38 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067473 | | 12/13/2019 22:59 | RE: verification page | RE: verification page.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067474 | R00067473 | | | Hudson - First Amended Verified Complaint DRAFT + OH edits 12.13.19 530 pm.docx | | | | | Atty Privileged Communication |
| R00067475 | | 12/13/2019 18:05 | Re: FW: Analysis of the Applicable Regs - folks are still reviewing info - take a look at the lender foreclosure provision. | Re: FW: Analysis of the Applicable Regs - folks are still reviewing info - take a look at the lender foreclosure provision..msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067479 | | 12/13/2019 13:29 | Document to be signed | Document to be signed.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00067482 | | 12/12/2019 17:13 | Redline b/ original EPA and new EPA | Redline b\ original EPA and new EPA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hannigan, Susan M. (Hannigan@RLF.com) | | | Atty Privileged Communication |
| R00067483 | R00067482 | | | EQUITY PURCHASE AGREEMENT COMPARISON.docx | | | | | Atty Privileged Communication |
| R00067490 | | 4/23/2020 18:50 | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission | Re: ACTION REQUIRED: Reporting to HHS' Vendor, TeleTracking, for CARES ACT by 11:59 pm, April 23 - Christ Hospital Submission.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067491 | | 4/23/2020 14:35 | RE: Stimulus Spreadsheet | RE: Stimulus Spreadsheet.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00067492 | | 7/10/2020 18:58 | RE: Christ Hospital Rent | RE: Christ Hospital Rent.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067493 | R00067492 | | | 9.pdf | | | | | Atty Privileged Communication |
| R00067494 | R00067492 | | | CarePoint __ Christ - Forbearance and Non-Disturbance Agreement_Propco 6....doc | | | | | Atty Privileged Communication |
| R00067495 | | 6/30/2020 22:54 | RE: CARES Act Application Submission Materials | RE: CARES Act Application Submission Materials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00067496 | R00067495 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00067497 | | 6/26/2020 15:44 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067498 | R00067497 | | | Christ Hospital - Cath Lab for Comprehensive COVID Care and Treatment.docx | | | | | Atty Privileged Communication |
| R00067499 | | 6/24/2020 23:16 | Proskauer | Proskauer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067500 | R00067499 | | | 79307.pdf | | | | | Atty Privileged Communication |
| R00067501 | | 6/23/2020 19:23 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067502 | | 6/23/2020 16:18 | RE: (CarePoint) Call to Discuss re: CH Projection | RE: (CarePoint) Call to Discuss re: CH Projection.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067503 | | 6/18/2020 15:58 | RE: (CarePoint) Call to Discuss re: CH Projection | RE: (CarePoint) Call to Discuss re: CH Projection.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Manko, David <DManko@proskauer.com>; Ellis, | | | Atty Privileged Communication |
| R00067504 | | 6/18/2020 13:32 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Ellis, Ann <AEllis@proskauer.com> | Colacicco, Amanda <AColacicco@proskauer.com>; Paul | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00067505 | | 6/18/2020 13:31 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Paul Hollander <phollander@okinhollander.com>; | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00067506 | | 6/18/2020 13:29 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Manko, David <DManko@proskauer.com>; | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00067513 | | 12/13/2019 21:31 | Re: Sequoia - Revised First Amended Complaint | Re: Sequoia - Revised First Amended Complaint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067518 | | 4/22/2020 20:55 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067519 | | 5/5/2020 15:14 | RE: FW: PPP Loan | RE: FW: PPP Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00067520 | | 7/21/2020 17:30 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE: Confirmed* Call re: Christ Hospital **Call Summary**.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00067521 | | 7/15/2020 23:00 | RE: Christ Hospital Rent | RE: Christ Hospital Rent.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067522 | | 7/10/2020 19:33 | RE: Christ Hospital Rent | RE: Christ Hospital Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067523 | | 6/18/2020 13:28 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Colacicco, Amanda <AColacicco@proskauer.com>; | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00067524 | | 6/18/2020 13:28 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Manko, David <DManko@proskauer.com> | Colacicco, Amanda <AColacicco@proskauer.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067525 | | 6/18/2020 13:26 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Colacicco, Amanda <AColacicco@proskauer.com> | Press, Marc <MPress@coleschotz.com>; Manko, | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067526 | | 12/13/2019 23:05 | Re: Sequoia - REVISED VERIFICATION FOR EXECUTION | Re: Sequoia - REVISED VERIFICATION FOR EXECUTION.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00067527 | | 12/13/2019 22:53 | RE: verification page | RE: verification page.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Hannigan, Susan M. <Hannigan@RLF.com>; Louis A. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00067532 | | 12/13/2019 14:55 | RE: D&O Policy | RE: D&O Policy.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067533 | | 12/12/2019 14:29 | Re: Lawsuit article | Re: Lawsuit article.msg | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067534 | | 4/24/2020 0:11 | RE: Medicare Advance Guidance | RE: Medicare Advance Guidance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim_Contact Lawler <lawlerjp@aol.com>; Gingerich, | | Atty Privileged Communication |
| R00067536 | | 5/1/2020 1:17 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067537 | | 5/6/2020 19:07 | Fwd: Chartfast PPP Loan [W-US.FID581713] | Fwd: Chartfast PPP Loan [W-US.FID581713].msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067539 | | 7/20/2020 12:55 | Re: Call Availability for Monday, 7/20 (Christ Hospital) | Re: Call Availability for Monday, 7\20 (Christ Hospital).msg | Kornreich, Edward S. <EKornreich@proskauer.com> | Pelino, William <William.Pelino@carepointhealth.org | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067540 | | 7/15/2020 16:38 | RE: Christ Hospital Rent | RE: Christ Hospital Rent.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Manko, David <DManko@proskauer.com>; | Kornreich, Edward S. <EKornreich@proskauer.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067541 | R00067540 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00067542 | | 7/10/2020 14:31 | RE: Call Availability* RE: Christ Hospital Rent | RE: Call Availability* RE: Christ Hospital Rent.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067543 | | 7/10/2020 14:29 | RE: Call Availability* RE: Christ Hospital Rent | RE: Call Availability* RE: Christ Hospital Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067544 | | 6/22/2020 16:48 | RE: CARES Act Application Submission Materials | RE: CARES Act Application Submission Materials.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00067546 | | 1/3/2020 20:26 | Sequoia - Bond for TRO | Sequoia - Bond for TRO.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00067547 | R00067546 | | | Bond for TRO (002) 1.3.20 FINAL.docx | | | | | Atty Privileged Communication |
| R00067548 | | 12/26/2019 21:37 | FW: Hospital Real Estate Leases | FW: Hospital Real Estate Leases.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00067549 | R00067548 | | | Sullivan Ltr to RWJBarnabas pdf 12.24.19.pdf | | | | | Atty Privileged Communication |
| R00067550 | | 12/24/2019 20:15 | 24204.001 WTFK Bayonne | 24204.001 WTFK Bayonne.msg | Matthew Kertz <MKertz@genovaburns.com> | natasha.deckmann@carepointhealth.org | James M. Burns <JBurns@genovaburns.com> | | Atty Privileged Communication |
| R00067551 | R00067550 | | | 1875-001[2019-12-24 15-08-48].pdf | | | | | Atty Privileged Communication |
| R00067552 | | 12/24/2019 19:41 | 24204.001 SB Hoboken Propco | 24204.001 SB Hoboken Propco.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth.org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00067553 | R00067552 | | | Hoboken University Medical Center - document demand 12.24.2019(15100977.1).pdf | | | | | Atty Privileged Communication |
| R00067574 | | 12/14/2019 0:01 | RE: Sequoia - REVISED VERIFICATION FOR EXECUTION | RE: Sequoia - REVISED VERIFICATION FOR EXECUTION.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00067575 | R00067574 | | | verification.pdf | | | | | Atty Privileged Communication |
| R00067582 | | 12/12/2019 1:04 | NJ Hospital Sales Jeopardized by Nursing Home Owner: Suit (1) | NJ Hospital Sales Jeopardized by Nursing Home Owner: Suit (1).msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; Louis | | | Atty Privileged Communication |
| R00067587 | | 5/5/2020 15:15 | Re: FW: PPP Loan | Re: FW: PPP Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067588 | | 5/5/2020 13:44 | Re: Weekly Board Meeting - summary of Grant and Stimulus finds received | Re: Weekly Board Meeting - summary of Grant and Stimulus finds received.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067589 | | 4/23/2020 0:23 | RE: PPP | RE: PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067590 | | 4/22/2020 18:16 | RE: PPP Loan Program | RE: PPP Loan Program.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067591 | R00067590 | | | McCabe Conference Call Summary 3 25 2020 Savings Analysis.xlsx | | | | | Atty Privileged Communication |
| R00067592 | | 7/10/2020 13:44 | RE: Call Availability* RE: Christ Hospital Rent | RE: Call Availability* RE: Christ Hospital Rent.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067594 | | 6/26/2020 16:15 | RE: CarePoint CARES Act Questions | RE: CarePoint CARES Act Questions.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067601 | | 12/20/2019 17:03 | 24204.001 Hoboken Propco | 24204.001 Hoboken Propco.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth.org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00067602 | R00067601 | | | Hoboken University Medical Center Notice of Default 12-20-19(15098913.1).pdf | | | | | Atty Privileged Communication |
| R00067603 | | 12/14/2019 18:57 | Re: FW: Expedited review questions | Re: FW: Expedited review questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00067607 | | 12/13/2019 20:13 | RE: Document to be signed | RE: Document to be signed.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00067609 | | 12/12/2019 1:09 | Re: NJ Hospital Sales Jeopardized by Nursing Home Owner: Suit (1) | Re: NJ Hospital Sales Jeopardized by Nursing Home Owner: Suit (1).msg | Randy Minniear <rminniear@mercuryllc.com> | Morrill, Jennifer <Jennifer.Morrill@carepointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067610 | | 12/11/2019 22:32 | FW: Property Coverage Questions HUMC and BMC | FW: Property Coverage Questions HUMC and BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00067615 | | 12/10/2019 19:03 | Re: Litigation Hold | Re: Litigation Hold.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067617 | | 4/23/2020 23:30 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067618 | | 4/23/2020 21:51 | Re: Access/ log in for HHS Cares Funding | Re: Access\ log in for HHS Cares Funding.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Beck, Gary (OS/IEA) <Gary.Beck@hhs.gov> | hhs-protect@teletracking.com <hhs-protect@teletracking.com>; Protect- | | Atty Privileged Communication |
| R00067619 | | 5/6/2020 13:40 | Re: Action Required: Review New Paycheck Protection Program Regulatory Guidance | Re: Action Required: Review New Paycheck Protection Program Regulatory Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Mickey McCabe <hmmccabe@aol.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067620 | | 5/5/2020 15:10 | Re: FW: PPP Loan | Re: FW: PPP Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067623 | | 6/17/2020 14:59 | Re: B. Riley//Christ - Forbearance Agreement | Re: B. Riley\\Christ - Forbearance Agreement.msg | Press, Marc <MPress@coleschotz.com> | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; Perry | | Atty Privileged Communication |
| R00067624 | R00067623 | | | image001.gif | | | | | Atty Privileged Communication |
| R00067627 | | 5/27/2020 13:33 | RE: Latest from HHS | RE: Latest from HHS.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Kornreich, Edward S. <EKornreich@proskauer.com>; | | Atty Privileged Communication |
| R00067633 | | 1/3/2020 23:47 | RE: Your call | RE: Your call.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00067634 | | 1/3/2020 20:57 | RE: Sequoia - Bond for TRO | RE: Sequoia - Bond for TRO.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00067635 | R00067634 | | | Bond for TRO - Final.pdf | | | | | Atty Privileged Communication |
| R00067647 | | 12/14/2019 0:59 | [redacted] | | W Conroy <wconroy58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067648 | | 12/13/2019 22:58 | Sequoia - REVISED VERIFICATION FOR EXECUTION | Sequoia - REVISED VERIFICATION FOR EXECUTION.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067649 | R00067648 | | | Verification - Vivek Garipalli REVISED 12.13.19 CLEAN FOR EXECUTION.pdf | | | | | Atty Privileged Communication |
| R00067650 | R00067648 | | | Verification - Vivek Garipalli REVISED 12.13.19 MARKED.docx | | | | | Atty Privileged Communication |
| R00067651 | | 12/11/2019 17:26 | RE: Insurance Impositions | RE: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00067665 | | 12/10/2019 19:19 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067677 | | 5/7/2020 18:57 | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital) | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067678 | | 4/30/2020 19:29 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067679 | | 4/30/2020 16:37 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067680 | | 4/30/2020 13:52 | Call Availability RE: CARES Act | Call Availability RE: CARES Act.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Manko, David <DManko@proskauer.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067681 | | 4/28/2020 13:24 | RE: David Manko Agreement | RE: David Manko Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00067684 | | 12/10/2019 12:15 | Re: Riverside Abstract | Re: Riverside Abstract.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067685 | | 12/9/2019 20:41 | FW: Certificates of Insurance - WTKF Bayonne Propco LLC and SB Hoboken Propco LLC | FW: Certificates of Insurance - WTKF Bayonne Propco LLC and SB Hoboken Propco LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067686 | R00067685 | | | SB Excess Flood Hoboken Propco, LLC[28504].pdf | | | | | Atty Privileged Communication |
| R00067687 | | 12/9/2019 20:00 | Fwd: [EXTERNAL] Re: A Couple of Items | Fwd: [EXTERNAL] Re: A Couple of Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067690 | | 4/24/2020 0:22 | Re: Medicare Advance Guidance | Re: Medicare Advance Guidance.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067691 | | 4/23/2020 16:22 | RE: Stimulus Spreadsheet | RE: Stimulus Spreadsheet.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00067692 | | 4/22/2020 23:25 | FW: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | FW: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067693 | | 4/22/2020 22:24 | FW: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | FW: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067694 | | 4/22/2020 20:39 | RE: FW: Client Taskforce (Formally Leaseback Disaster Taskforce) | RE: FW: Client Taskforce (Formally Leaseback Disaster Taskforce).msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067697 | | 4/23/2020 21:45 | RE: PPP | RE: PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067698 | R00067697 | 4/23/2020 19:30 | RE: SBA Loan | RE SBA Loan | Kleczkowski, Christopher <christopher.kleczkowski@pnc.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067699 | | 4/22/2020 16:50 | FW: PPP Loan Program | FW: PPP Loan Program.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067700 | | 7/27/2020 11:52 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE: Confirmed* Call re: Christ Hospital **Call Summary**.msg | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067701 | | 7/16/2020 20:15 | RE: RE: CarePoint Call | RE: RE: CarePoint Call.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067705 | | 4/30/2020 16:28 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067706 | | 12/25/2019 1:02 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067707 | | 12/25/2019 0:36 | Re: Hospital Real Estate Leases | Re: Hospital Real Estate Leases.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00067710 | | 12/18/2019 14:52 | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM | Re: HUMC Holdco, LLC v. MPT of Hoboken TRS, LLC, C.A. No. 2019-0972-KSJM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067714 | | 12/14/2019 18:47 | Re: FW: Expedited review questions | Re: FW: Expedited review questions.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067717 | | 12/13/2019 16:56 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00067728 | | 12/10/2019 18:55 | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067733 | | 12/10/2019 15:19 | Fwd: 192 Palisade ave Jersey City NJ | Fwd: 192 Palisade ave Jersey City NJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067734 | R00067733 | | | Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00067735 | R00067733 | | | Palisade Avenue Properties, LLC OA_Draft.doc | | | | | Atty Privileged Communication |
| R00067740 | | 4/23/2020 20:38 | RE: Tele-tracker | RE: Tele-tracker.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00067747 | | 7/20/2020 12:30 | RE: Call Availability for Monday, 7/20 (Christ Hospital) | RE: Call Availability for Monday, 7\20 (Christ Hospital).msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067748 | | 4/30/2020 16:32 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067749 | | 4/19/2020 15:40 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00067750 | | 4/15/2020 13:23 | Re: Mayor Post re: Alaris | Re: Mayor Post re: Alaris.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067751 | | 4/14/2020 22:05 | Re: Letter to the Commissioner | Re: Letter to the Commissioner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067752 | | 4/9/2020 22:37 | Re: For the SNF email | Re: For the SNF email.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067753 | | 4/9/2020 22:36 | Re: For the SNF email | Re: For the SNF email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067772 | | 4/28/2020 17:55 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067773 | R00067772 | | | Proskauer - Manko Agreement 4-28-2020.pdf | | | | | Atty Privileged Communication |
| R00067774 | | 4/28/2020 13:18 | RE: David Marko Agreement | RE: David Marko Agreement.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00067775 | R00067774 | | | David Marko Agreement -.pdf | | | | | Atty Privileged Communication |
| R00067776 | | 4/27/2020 21:27 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067777 | R00067776 | | | 115791727_1.pdf | | | | | Atty Privileged Communication |
| R00067778 | | 5/12/2020 11:52 | This is what we applied to DOH | This is what we applied to DOH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00067779 | | 4/20/2020 16:29 | Re: TCU/SNF Update | Re: TCU\SNF Update.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org> | | Atty Privileged Communication |
| R00067780 | | 4/20/2020 16:19 | Re: Christ Licensing | Re: Christ Licensing.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org> | | Atty Privileged Communication |
| R00067781 | | 4/20/2020 15:21 | [redacted] | | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00067782 | | 4/20/2020 13:19 | Re: Christ Licensing | Re: Christ Licensing.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00067783 | | 4/19/2020 20:33 | Re: Follow up | Re: Follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067784 | | 4/19/2020 20:28 | Re: Follow up | Re: Follow up.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov> | Persichilli, Judith M <Judith.Persichilli@doh.nj.gov>; | | Atty Privileged Communication |
| R00067785 | | 4/19/2020 20:21 | Fwd: Follow up | Fwd: Follow up.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00067786 | | 4/19/2020 19:54 | Re: Follow up | Re: Follow up.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067787 | | 4/19/2020 18:52 | Re: Follow up | Re: Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067788 | | 4/19/2020 18:27 | Fwd: Follow up | Fwd: Follow up.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067789 | | 4/19/2020 15:47 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067790 | | 4/19/2020 15:35 | RE: Model for continuity of care post- COVID admission. | RE: Model for continuity of care post- COVID admission..msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Achintya | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067791 | | 4/19/2020 14:36 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00067792 | | 4/19/2020 0:06 | Fwd: Model for continuity of care post- COVID admission. | Fwd: Model for continuity of care post- COVID admission..msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067793 | | 4/14/2020 23:43 | Re: Letter to the Commissioner | Re: Letter to the Commissioner.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00067794 | | 4/10/2020 13:03 | Confidential | Confidential.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067798 | | 12/13/2019 21:42 | RE: verification page | RE: verification page.msg | Hannigan, Susan M. <Hannigan@RLF.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00067799 | R00067798 | | | Hudson - First Amended Verified Complaint [DRAFT].DOCX | | | | | Atty Privileged Communication |
| R00067800 | R00067798 | | | Verification - Vivek Garipalli.DOCX | | | | | Atty Privileged Communication |
| R00067816 | | 4/20/2020 17:04 | RE: Christ Licensing | RE: Christ Licensing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00067817 | R00067816 | | | TeleHealth in HUMC for transtion of care .docx | | | | | Atty Privileged Communication |
| R00067818 | | 4/20/2020 16:57 | Please READ THE ATTACHMENT | Please READ THE ATTACHMENT.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067819 | R00067818 | | | TeleHealth in HUMC for transtion of care .docx | | | | | Atty Privileged Communication |
| R00067820 | R00067818 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00067821 | | 4/19/2020 16:40 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00067822 | | 4/19/2020 16:09 | RE: Model for continuity of care post- COVID admission. | RE: Model for continuity of care post- COVID admission..msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Achintya | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00067823 | | 4/15/2020 14:36 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Logan, Ann <Ann.Logan@CarePointhealth.org> | | Atty Privileged Communication |
| R00067824 | | 4/15/2020 13:49 | Re: REVISED DRAFT TO COMMISSIONER | Re: REVISED DRAFT TO COMMISSIONER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00067825 | | 4/15/2020 13:45 | REVISED DRAFT TO COMMISSIONER | REVISED DRAFT TO COMMISSIONER.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00067826 | | 4/15/2020 13:12 | Re: Mayor Post re: Alaris | Re: Mayor Post re: Alaris.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067827 | R00067826 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067828 | | 4/9/2020 17:35 | Fwd: BMC Licensure | Fwd: BMC Licensure.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067831 | | 12/8/2019 23:10 | Re: UPDATE | Re: UPDATE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067834 | | 4/25/2020 12:02 | Re: SBA Loan | Re: SBA Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067835 | | 4/20/2020 18:10 | FW: EXTERNAL: Re: CARES ACT - PPP | FW: EXTERNAL: Re: CARES ACT - PPP.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067836 | R00067835 | | | GARDEN STATE HEALTHCARE ASSOCIATES-LLC - PPP Term Note.pdf | | | | | Atty Privileged Communication |
| R00067837 | | 4/30/2020 19:24 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067838 | | 4/20/2020 17:12 | Re: Christ Licensing | Re: Christ Licensing.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00067839 | | 4/20/2020 17:12 | Re: Christ Licensing | Re: Christ Licensing.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00067840 | | 4/19/2020 18:01 | Follow up | Follow up.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Marcela Maziarz <Marcela.Maziarz@doh.nj.gov> | Robin Ford <Robin.Ford@doh.nj.gov>; Maria | | Atty Privileged Communication |
| R00067841 | | 4/19/2020 15:05 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067842 | | 4/19/2020 15:00 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067844 | | 4/16/2020 17:56 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Ford, Robin <Robin.Ford@doh.nj.gov> | Persichilli, Judith M <Judith.Persichilli@doh.nj.gov>; | | Atty Privileged Communication |
| R00067845 | | 4/16/2020 14:48 | Fwd: Model for continuity of care post- COVID admission. | Fwd: Model for continuity of care post- COVID admission..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067846 | | 4/16/2020 14:36 | Re: Model for continuity of care post- COVID admission. | Re: Model for continuity of care post- COVID admission..msg | Vivek Garipalli <vgaripalli@gmail.com> | Steven Fulop <steven.m.fulop@gmail.com>; Louis | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00067847 | | 4/14/2020 14:00 | Re: Intial thoughts | Re: Intial thoughts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067848 | | 4/14/2020 14:00 | Next Steps from Board Call | Next Steps from Board Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00067849 | | 4/11/2020 16:59 | Re: Intial thoughts | Re: Intial thoughts.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Ethan I. Lipkind <lipkind@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00067850 | | 12/12/2019 14:25 | Re: Lawsuit article | Re: Lawsuit article.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Randy Minniear <rminniear@mercuryllc.com> | | Atty Privileged Communication |
| R00067851 | R00067850 | | | image001.png | | | | | Atty Privileged Communication |
| R00067852 | | 12/10/2019 19:07 | [redacted] | | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00067855 | | 12/10/2019 0:19 | FW: Insurance Impositions | FW: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00067856 | R00067855 | | | SB Excess Flood Hoboken Propco, LLC[28504].pdf | | | | | Atty Privileged Communication |
| R00067860 | | 12/9/2019 18:50 | RE: FW: | RE: FW:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067861 | | 12/9/2019 16:55 | December Base Rent Invoices | December Base Rent Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067862 | R00067861 | | | Bayonne Invoice.pdf | | | | | Atty Privileged Communication |
| R00067863 | R00067861 | | | Hoboken Invoice.pdf | | | | | Atty Privileged Communication |
| R00067864 | | 12/9/2019 16:50 | RE: Hoboken University and Bayonne Medical Centers | RE: Hoboken University and Bayonne Medical Centers.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067866 | | 12/9/2019 11:51 | FW: Hoboken University and Bayonne Medical Centers | FW: Hoboken University and Bayonne Medical Centers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067867 | R00067866 | | | Ltr Louis Modugno 12.06.19(15057542.1).pdf | | | | | Atty Privileged Communication |
| R00067868 | R00067866 | | | M. Kertz Ltr 12-9-19.doc | | | | | Atty Privileged Communication |
| R00067878 | | 12/6/2019 19:31 | Couple of Questions | Couple of Questions.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00067879 | | 12/6/2019 17:54 | Re: Revised TRO | Re: Revised TRO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067881 | | 12/6/2019 17:38 | Re: Revised TRO | Re: Revised TRO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067882 | | 12/6/2019 17:33 | Re: FW: FOR SUE TO UNDERSTAND IN CONNECTION WITH BURNS NEGOTIATION ON THE TRO | Re: FW: FOR SUE TO UNDERSTAND IN CONNECTION WITH BURNS NEGOTIATION ON THE TRO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067883 | | 12/6/2019 17:07 | Re: FW: Revised TRO | Re: FW: Revised TRO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067884 | | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd: CarePoint CARES Act Questions.msg | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067885 | R00067884 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00067886 | R00067884 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00067887 | R00067884 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00067888 | R00067884 | | | ATT00002.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067889 | R00067884 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00067890 | R00067884 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00067891 | R00067884 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00067892 | R00067884 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00067893 | R00067884 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00067894 | R00067884 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00067895 | | 4/30/2020 23:14 | Re: CARES Act | Re: CARES Act.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067896 | | 4/30/2020 15:12 | FW: Call Availability RE: CARES Act | FW: Call Availability RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067897 | | 4/27/2020 14:38 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067898 | | 4/20/2020 16:45 | Re: Pay Cuts, Furloughs, Redeployment for Doctors and Hospital Staff \| MedPage Today | Re: Pay Cuts, Furloughs, Redeployment for Doctors and Hospital Staff \| MedPage Today.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067899 | | 4/20/2020 13:00 | Christ Licensing | Christ Licensing.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00067900 | R00067899 | | | CN Approval.pdf | | | | | Atty Privileged Communication |
| R00067901 | | 4/15/2020 14:22 | Model for continuity of care post- COVID admission. | Model for continuity of care post- COVID admission..msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Persichilli, Judith M <Judith.Persichilli@doh.nj.gov> | Ford, Robin <Robin.Ford@doh.nj.gov>; Maziarz, | | Atty Privileged Communication |
| R00067902 | R00067901 | | | COVID19- Moulick post infection followup guidelines.docx | | | | | Atty Privileged Communication |
| R00067903 | | 4/10/2020 0:35 | Re: Please give me some feedback | Re: Please give me some feedback.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067904 | R00067903 | | | Letter regarding telehealth at Hoboken.docx | | | | | Atty Privileged Communication |
| R00067905 | | 4/9/2020 22:21 | Fwd: Barriers to discharge to nursing home | Fwd: Barriers to discharge to nursing home.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067906 | | 4/9/2020 22:19 | Re: For the SNF email | Re: For the SNF email.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067907 | | 4/9/2020 21:46 | For the SNF email | For the SNF email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | | Atty Privileged Communication |
| R00067918 | | 12/11/2019 17:05 | FW: Insurance Impositions | FW: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00067919 | R00067918 | | | 20191211101039541.pdf | | | | | Atty Privileged Communication |
| R00067920 | R00067918 | | | 20191211103451374.pdf | | | | | Atty Privileged Communication |
| R00067923 | | 12/9/2019 21:16 | Re: Certificates of Insurance - WTKF Bayonne Propco LLC and SB Hoboken Propco LLC | Re: Certificates of Insurance - WTKF Bayonne Propco LLC and SB Hoboken Propco LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00067930 | | 12/6/2019 18:28 | Re: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, C.A. No. 2019-____-___ (Del. Ch.) | Re: FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, C.A. No. 2019-____-___ (Del. Ch.).msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067932 | | 12/6/2019 18:03 | RE: Alaris Health | RE: Alaris Health.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067933 | | 12/6/2019 17:45 | Re: Revised TRO | Re: Revised TRO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067935 | | 4/24/2020 14:16 | FW: US Healthcare COVID-19 data.pdf | FW: US Healthcare COVID-19 data.pdf.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067936 | R00067935 | | | US Healthcare COVID-19 data.pdf | | | | | Atty Privileged Communication |
| R00067937 | | 7/16/2020 19:16 | RE: CarePoint Call | RE: CarePoint Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Colacicco, Amanda <AColacicco@proskauer.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00067940 | | 5/22/2020 3:33 | Re: CARES Act | Re: CARES Act.msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067941 | R00067940 | | | Cares Act & PPPHCEA Funding Compliance Considerations for Providers_5.15.21.docx | | | | | Atty Privileged Communication |
| R00067942 | | 5/7/2020 23:38 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067943 | | 4/30/2020 21:01 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067944 | | 4/28/2020 13:32 | RE: David Manko Agreement | RE: David Manko Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067945 | | 4/20/2020 18:50 | Follow up to TCU beds. | Follow up to TCU beds..msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Marcela Maziarz <Marcela.Maziarz@doh.nj.gov>; | Judith M Persichilli <Judith.Persichilli@doh.nj.gov> | | Atty Privileged Communication |
| R00067946 | | 4/20/2020 16:39 | Re: Christ Licensing | Re: Christ Licensing.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00067947 | | 4/19/2020 19:57 | Re: Follow up | Re: Follow up.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00067948 | | 2/12/2020 0:19 | FW: MSO Personnel | FW: MSO Personnel.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067949 | | 1/16/2020 23:17 | Re: Cash flows | Re: Cash flows.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067950 | | 4/5/2019 14:04 | Re: Update | Re: Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00067951 | | 12/26/2019 16:46 | Re: January 2020 Rent Invoices | Re: January 2020 Rent Invoices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067952 | | 12/12/2019 0:57 | Lawsuit article | Lawsuit article.msg | Randy Minniear <rminniear@mercuryllc.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | | Atty Privileged Communication |
| R00067953 | | 12/11/2019 21:20 | FW: Insurance Impositions | FW: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00067964 | | 12/9/2019 22:14 | 24204.001 SB Hoboken Propco, LLC | 24204.001 SB Hoboken Propco, LLC.msg | Megna Vyas <MVyas@genovaburns.com> | baloia@hobokennj.gov <baloia@hobokennj.gov>; | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00067965 | R00067964 | | | Ltr Hoboken Mayor(15059972.1).pdf | | | | | Atty Privileged Communication |
| R00067966 | | 12/9/2019 20:20 | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067971 | | 4/22/2020 20:46 | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund | RE: HHS Announces Additional Allocations of CARES Act Provider Relief Fund.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00067972 | | 6/18/2020 13:31 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Colacicco, Amanda <AColacicco@proskauer.com> | Paul Hollander <phollander@okinhollander.com>; | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00067974 | | 5/12/2020 14:45 | RE: CARES Act | RE: CARES Act.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067975 | | 5/8/2020 13:54 | RE: CARES Act | RE: CARES Act.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Manko, David <DManko@proskauer.com>; Vivek | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00067976 | | 4/30/2020 21:03 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00067977 | R00067976 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00067978 | R00067976 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00067979 | R00067976 | | | General Corporate Ownership Chart - Hoboken Hospital - 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00067980 | R00067976 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 2-....pdf | | | | | Atty Privileged Communication |
| R00067981 | R00067976 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf | | | | | Atty Privileged Communication |
| R00067982 | | 4/30/2020 20:43 | RE: CARES Act | RE: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067983 | R00067982 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00067984 | R00067982 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00067985 | R00067982 | | | General Corporate Ownership Chart - Hoboken Hospital - 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00067986 | R00067982 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 2-....pdf | | | | | Atty Privileged Communication |
| R00067987 | R00067982 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf | | | | | Atty Privileged Communication |
| R00067988 | | 4/30/2020 19:53 | FW: CARES Act | FW: CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067989 | | 4/28/2020 13:26 | Re: David Manko Agreement | Re: David Manko Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00067990 | | 4/15/2020 12:56 | Mayor Post re: Alaris | Mayor Post re: Alaris.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00067991 | | 11/3/2020 18:55 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Blaine, Garnett <Garnett.Blaine@CarePointhealth.or | | Atty Privileged Communication |
| R00067992 | R00067991 | | | 11-3-2020 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00067993 | | 4/22/2019 18:13 | RE: Introduction | RE: Introduction.msg | LoGatto, James <JLoGatto@idbny.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Vivek | Pam Samuels <psamuels@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00067994 | | 3/28/2019 23:07 | Re: Sequoia Payments to Capitala | Re: Sequoia Payments to Capitala.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068049 | | 12/6/2019 1:29 | Re: Response to Proposed Order for Temporary Restraining Order | Re: Response to Proposed Order for Temporary Restraining Order.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068050 | | 12/5/2019 21:26 | Avery | Avery.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00068051 | | 12/5/2019 18:53 | RE: Alaris Health | RE: Alaris Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00068055 | | 10/3/2019 14:18 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00068056 | R00068055 | | | 10-3-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00068057 | | 9/10/2019 19:25 | Re: Today's DOH meeting. | Re: Today's DOH meeting..msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00068058 | | 5/29/2019 18:00 | JMB proposal | JMB proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00068059 | R00068058 | | | JMB ANALYSIS WITH POTENTIAL COUNTER.xlsx | | | | | Atty Privileged Communication |
| R00068063 | | 3/31/2019 1:49 | Keeping Track of our Transactions | Keeping Track of our Transactions.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00068064 | R00068063 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00068080 | | 12/5/2019 19:02 | RE: Alaris Health | RE: Alaris Health.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068081 | | 12/5/2019 18:48 | RE: Draft Letter to Jim Burns Re Various Default notices under the Leases and December Rent | RE: Draft Letter to Jim Burns Re Various Default notices under the Leases and December Rent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068084 | | 4/14/2020 22:53 | Re: Letter to the Commissioner | Re: Letter to the Commissioner.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068085 | R00068084 | | | TeleHealth in HUMC for transtion of care .docx | | | | | Atty Privileged Communication |
| R00068086 | R00068084 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068087 | | 4/14/2020 21:33 | Letter to the Commissioner | Letter to the Commissioner.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00068088 | R00068087 | | | April 14th 2020 Letter regarding telehealth at Hoboken.docx | | | | | Atty Privileged Communication |
| R00068089 | R00068087 | | | COVID19- post infection followup guidelines.docx | | | | | Atty Privileged Communication |
| R00068090 | | 4/10/2020 21:03 | Intial thoughts | Intial thoughts.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Ethan I. Lipkind <lipkind@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00068091 | R00068090 | | | TeleHealth in HUMC for transtion of care .docx | | | | | Atty Privileged Communication |
| R00068092 | R00068090 | | | COVID19- Moulick post infection followup guidelines.docx | | | | | Atty Privileged Communication |
| R00068093 | | 4/10/2020 0:17 | [redacted] | [redacted] | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068094 | R00068093 | | | [redacted] | | | | | Atty Privileged Communication |
| R00068095 | R00068093 | | | [redacted] | | | | | Atty Privileged Communication |
| R00068096 | | 7/27/2020 20:17 | RE: Daily Settlement Totals - 07/27/2020 | RE: Daily Settlement Totals - 07\27\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00068097 | | 7/9/2020 19:58 | RE: Daily Settlement Totals - 07/09/2020 | RE: Daily Settlement Totals - 07\09\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00068098 | | 4/9/2020 19:49 | RE: Daily Settlement Totals - 04/09/2020 | RE: Daily Settlement Totals - 04\09\2020.msg | Jill Chesley <jill.chesley@ensemblehp.com> | David Maya <david.maya@ensemblehp.com>; | Mike Bartlett <mike.bartlett@ensemblehp.com>; | | Atty Privileged Communication |
| R00068099 | | 3/30/2020 19:54 | RE: Dr. M | RE: Dr. M.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00068100 | | 2/21/2020 14:26 | Cash 02/21/20 | Cash 02\21\20.msg | Aguirre, Anabel <Anabel.Aguirre@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00068102 | | 1/10/2020 22:15 | RE: RE: Bayonne Medical Center | RE: RE: Bayonne Medical Center.msg | Patricia Quinn <pquinn@oconco.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | Tamie Critelli <tcritelli@oconco.com> | | Atty Privileged Communication |
| R00068103 | | 11/18/2019 13:48 | Cash 11/18/19 | Cash 11\18\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00068104 | | 9/24/2019 1:14 | RE: BMC Cash Flow | RE: BMC Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00068105 | | 9/23/2019 16:13 | RE: RE: Review of all Medicare/Medicaid Settlement Issues | RE: RE: Review of all Medicare\Medicaid Settlement Issues.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmccarthy@oconco.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068106 | | 7/3/2019 16:27 | Re: RE: FW: Amendment No. 1 | Re: RE: FW: Amendment No. 1.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068107 | | 6/11/2019 12:53 | RE: Wire | RE: Wire.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00068108 | | 5/29/2019 0:39 | RE: Christ OB and Newborn | RE: Christ OB and Newborn.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068113 | | 4/6/2019 13:34 | Re: DOH Call and B Riley Engagement Letter | Re: DOH Call and B Riley Engagement Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00068119 | | 12/6/2019 20:09 | RE: Alaris Health | RE: Alaris Health.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00068120 | | 12/6/2019 20:00 | RE: Alaris Health | RE: Alaris Health.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00068121 | | 12/6/2019 19:51 | FW: IJKG | FW: IJKG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068131 | | 12/5/2019 18:59 | RE: Alaris Health | RE: Alaris Health.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00068132 | | 12/5/2019 18:53 | RE: Draft Letter to Jim Burns Re Various Default notices under the Leases and December Rent | RE: Draft Letter to Jim Burns Re Various Default notices under the Leases and December Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068136 | | 7/9/2019 12:36 | Cash-7/09/19 | Cash-7\09\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00068137 | R00068136 | | | image003.png | | | | | Atty Privileged Communication |
| R00068138 | | 5/9/2019 0:24 | Re: Q1 March YTD 2019 Financials | Re: Q1 March YTD 2019 Financials.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00068142 | | 5/1/2019 16:11 | FW: Top Twenty Vendor | FW: Top Twenty Vendor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068143 | R00068142 | | | CAREPOINT TOP Spend Contract Matrix (legal review 3.1.19).xlsx | | | | | Atty Privileged Communication |
| R00068149 | | 12/5/2019 23:03 | Re: RE: Avery | Re: RE: Avery.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00068156 | | 12/5/2019 12:25 | Settlement Points/Thoughts - Not in Any Particular Order - | Settlement Points\Thoughts - Not in Any Particular Order -.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00068164 | | 3/12/2020 14:58 | Carepoint - Forbearance Agreement | Carepoint - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | wusatine@coleschotz.com <wusatine@coleschotz.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00068165 | R00068164 | | | Christ - Forbearance Agreement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068166 | R00068164 | | | Christ - Forbearance Agreement.doc | | | | | Atty Privileged Communication |
| R00068167 | | 5/7/2019 0:18 | RE: Sunday homework | RE: Sunday homework.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068168 | R00068167 | | | CURRENT AGING PAYABLE-ALL-(050119).xls | | | | | Atty Privileged Communication |
| R00068174 | | 12/5/2019 17:22 | Letter from Genova/Burns | Letter from Genova\Burns.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068175 | R00068174 | | | Genova-Burns (Dec. 4 2019).pdf | | | | | Atty Privileged Communication |
| R00068191 | | 12/4/2019 20:20 | FW: FROM THE DESK OF PAUL S. HOLLANDER | FW: FROM THE DESK OF PAUL S. HOLLANDER.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | | Atty Privileged Communication |
| R00068192 | R00068191 | | | J. Burns Letter 12-4-19.pdf | | | | | Atty Privileged Communication |
| R00068233 | | 12/4/2019 16:15 | Bayonne Medical Center Notice of Major Default | Bayonne Medical Center Notice of Major Default.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth .org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00068234 | R00068233 | | | Bayonne Medical Center Notice of Default 12-4-19(15053158.2).pdf | | | | | Atty Privileged Communication |
| R00068235 | | 12/4/2019 15:47 | Re: Message to communicate | Re: Message to communicate.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068238 | | 12/4/2019 15:11 | RE: Message to communicate | RE: Message to communicate.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00068239 | | 12/4/2019 14:58 | Message to communicate | Message to communicate.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068240 | | 12/4/2019 13:47 | Fwd: [EXTERNAL] Re: A Couple of Items | Fwd: [EXTERNAL] Re: A Couple of Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068242 | | 12/5/2019 19:13 | WTFK Bayonne, LLC and SB Hoboken, LLC | WTFK Bayonne, LLC and SB Hoboken, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James M. Burns <JBurns@genovaburns.com> | | | Atty Privileged Communication |
| R00068243 | R00068242 | | | Ltr to James Burns.pdf | | | | | Atty Privileged Communication |
| R00068244 | R00068242 | | | HUMC BMC COI WC CRIME POLLUTION.PDF | | | | | Atty Privileged Communication |
| R00068245 | R00068242 | | | HUMC BMC PROPERTY.PDF | | | | | Atty Privileged Communication |
| R00068246 | R00068242 | | | BMC HUMC ASSORTED .pdf | | | | | Atty Privileged Communication |
| R00068247 | R00068242 | 11/15/2019 21:04 | RE: Certificates of Insurance | RE Certificates of Insurance | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00068248 | R00068242 | | | CarepointHealth - Client Pack - 1457624.pdf | | | | | Atty Privileged Communication |
| R00068249 | R00068242 | | | CarepointHealth - Client Pack - 1457826.pdf | | | | | Atty Privileged Communication |
| R00068250 | R00068242 | | | letter to Bayonne Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00068251 | R00068242 | | | letter to Hoboken University Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00068252 | | 12/5/2019 15:46 | Fwd: FMVs for hospitals | Fwd: FMVs for hospitals.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068253 | R00068252 | | | 18-14001-901638 Bayonne Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00068254 | R00068252 | | | 18-14001-901638 Christ Hospital 2018.pdf | | | | | Atty Privileged Communication |
| R00068255 | R00068252 | | | 18-14001-901638 Hoboken University Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00068256 | | 12/4/2019 16:13 | Hoboken University Medical Center Notice of Major Default | Hoboken University Medical Center Notice of Major Default.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth .org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00068257 | R00068256 | | | Hoboken University Medical Center Notice of Default 12-4-19(15053162.2).pdf | | | | | Atty Privileged Communication |
| R00068258 | | 12/4/2019 15:38 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00068259 | R00068258 | | | [redacted] | | | | | Atty Privileged Communication |
| R00068260 | | 12/4/2019 13:00 | Re: most recent complaint | Re: most recent complaint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068265 | | 12/4/2019 2:27 | Re: Notary | Re: Notary.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00068266 | R00068265 | | | Verification - Vivek Garipalli (FINAL).pdf | | | | | Atty Privileged Communication |
| R00068267 | | 12/4/2019 2:21 | Re: follow-up | Re: follow-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068268 | | 12/4/2019 2:20 | Re: Notary | Re: Notary.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068276 | | 12/3/2019 20:16 | RE: Insurance Impositions | RE: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00068277 | | 12/3/2019 19:37 | RE: Insurance Impositions | RE: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00068278 | | 12/3/2019 19:33 | RE: Insurance Impositions | RE: Insurance Impositions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00068279 | | 12/3/2019 18:47 | Genova/Burns | Genova\Burns.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068280 | R00068279 | | | 20191203132309823.pdf | | | | | Atty Privileged Communication |
| R00068281 | | 12/3/2019 17:51 | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00068282 | | 12/3/2019 16:14 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068283 | | 12/3/2019 15:48 | Re: Certificates of Insurance | Re: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068284 | | 12/3/2019 15:47 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068287 | | 12/2/2019 15:28 | Compliance review | Compliance review.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mary Ellen McLaughlin <MaryEllen.McLaughlin@revintsolutio | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00068288 | | 12/2/2019 15:01 | Re: First of Month Payments | Re: First of Month Payments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00068289 | | 12/2/2019 14:11 | Re: Latest Draft | Re: Latest Draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068290 | | 12/2/2019 14:10 | Re: New Matter | Re: New Matter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068291 | | 12/2/2019 2:58 | Re: Latest Draft | Re: Latest Draft.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068292 | | 7/23/2020 22:36 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE: Confirmed* Call re: Christ Hospital **Call Summary**.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00068293 | R00068292 | 7/3/2020 21:18 | CARES Act PRF Grants - Use for Bonuses / Hazard Pay | CARES Act PRF Grants - Use for Bonuses Hazard Pay | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00068294 | R00068292 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068295 | R00068292 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00068296 | R00068292 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068297 | R00068292 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00068298 | R00068292 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00068299 | R00068292 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068300 | R00068292 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00068301 | R00068292 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068302 | R00068292 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00068303 | R00068292 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00068304 | R00068292 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00068305 | R00068292 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068306 | R00068292 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00068307 | R00068292 | | | Coronavirus-Relief-Fund-Frequently-Asked-Questions.pdf | | | | | Atty Privileged Communication |
| R00068308 | R00068292 | | | Heroes Fund FINAL 4.7.20.pdf | | | | | Atty Privileged Communication |
| R00068309 | R00068292 | 6/30/2020 22:54 | RE: CARES Act Application Submission Materials | RE CARES Act Application Submission Materials | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00068310 | R00068292 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00068311 | R00068292 | 7/8/2020 14:23 | CARES Act PRF Grants - Cath Lab | CARES Act PRF Grants - Cath Lab | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00068312 | R00068292 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068313 | R00068292 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00068314 | R00068292 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068315 | R00068292 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00068316 | R00068292 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00068317 | R00068292 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068318 | R00068292 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00068319 | R00068292 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068320 | R00068292 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00068321 | R00068292 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068322 | R00068292 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00068323 | R00068292 | | | provider-relief-fund-general-distribution-faqs (21).pdf | | | | | Atty Privileged Communication |
| R00068324 | R00068292 | | | Christ Hospital - Cath Lab for Comprehensive COVID Care and Treatment.docx | | | | | Atty Privileged Communication |
| R00068325 | R00068292 | | | 75.361-365 Record Retention and Access.pdf | | | | | Atty Privileged Communication |
| R00068326 | R00068292 | | | 75.302 Financial management and standards for financial management systems.pdf | | | | | Atty Privileged Communication |
| R00068327 | R00068292 | | | Christ Hospital Letter_Use of PRF Money for Christ Hospital Rent (2).DOCX | | | | | Atty Privileged Communication |
| R00068328 | | 12/5/2019 11:15 | FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, C.A. No. 2019-____-___ (Del. Ch.) | FW: HUMC Holdco, LLC, et al. v. MPT of Hoboken TRS, LLC, C.A. No. 2019-____-___ (Del. Ch.).msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068329 | R00068328 | | | Verified Complaint (as filed).pdf | | | | | Atty Privileged Communication |
| R00068330 | R00068328 | | | Exhibits A-E to Verified Complaint (as filed).pdf | | | | | Atty Privileged Communication |
| R00068331 | R00068328 | | | Verification to Complaint (as filed).pdf | | | | | Atty Privileged Communication |
| R00068332 | R00068328 | | | Rule 3A Supplemental Information Statement (as filed).pdf | | | | | Atty Privileged Communication |
| R00068333 | R00068328 | | | Summons Instruction Letter (as filed).pdf | | | | | Atty Privileged Communication |
| R00068334 | R00068328 | | | Motion to Expedite (as filed).pdf | | | | | Atty Privileged Communication |
| R00068335 | R00068328 | | | [Proposed] Order Granting Motion to Expedite (as filed).pdf | | | | | Atty Privileged Communication |
| R00068336 | R00068328 | | | Motion for a TRO (as filed).pdf | | | | | Atty Privileged Communication |
| R00068337 | R00068328 | | | [Proposed] Order Granting Motion for a TRO (as filed).pdf | | | | | Atty Privileged Communication |
| R00068338 | R00068328 | | | Brief Supporting Motions to Expedite and for a TRO (as filed).pdf | | | | | Atty Privileged Communication |
| R00068339 | R00068328 | | | Rule 5.1 Letter (as filed).pdf | | | | | Atty Privileged Communication |
| R00068340 | R00068328 | | | Hudson Notice of Confidential Filing with Attachments.pdf | | | | | Atty Privileged Communication |
| R00068354 | | 4/23/2019 14:28 | RE: Status Update | RE: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00068355 | R00068354 | | | CPH DRAFT CIM 4.23.19 v1.pdf | | | | | Atty Privileged Communication |
| R00068356 | R00068354 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00068378 | | 12/4/2019 15:15 | FW: Certificates of Insurance - WTKF Bayonne Propco LLC and SB Hoboken Propco LLC | FW: Certificates of Insurance - WTKF Bayonne Propco LLC and SB Hoboken Propco LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00068379 | R00068378 | | | HUMC BMC COI WC CRIME POLLUTION.pdf | | | | | Atty Privileged Communication |
| R00068380 | R00068378 | | | HUMC BMC PROPERTY.pdf | | | | | Atty Privileged Communication |
| R00068381 | R00068378 | | | BMC HUMC ASSORTED .pdf | | | | | Atty Privileged Communication |
| R00068382 | R00068378 | 11/15/2019 21:04 | RE: Certificates of Insurance | RE Certificates of Insurance.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00068383 | R00068378 | | | CarepointHealth - Client Pack - 1457624.pdf | | | | | Atty Privileged Communication |
| R00068384 | R00068378 | | | CarepointHealth - Client Pack - 1457826.pdf | | | | | Atty Privileged Communication |
| R00068385 | R00068378 | | | letter to Bayonne Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00068386 | R00068378 | | | letter to Hoboken University Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00068394 | | 12/3/2019 19:13 | FW: Insurance Impositions | FW: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00068395 | R00068394 | | | Tenant Insurance Calculations.xlsx | | | | | Atty Privileged Communication |
| R00068400 | | 12/3/2019 1:25 | Fwd: Insurance Impositions | Fwd: Insurance Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068401 | R00068400 | | | Tenant Insurance Calculations.xlsx | | | | | Atty Privileged Communication |
| R00068402 | R00068400 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068411 | | 7/28/2020 17:59 | RE: Re: RedWings_Waterfall DRAFT 7-24-2020 | RE: Re: RedWings_Waterfall DRAFT 7-24-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00068412 | R00068411 | 7/23/2020 22:36 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE Confirmed Call re Christ Hospital Call Summary | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00068413 | R00068411 | 7/3/2020 21:18 | CARES Act PRF Grants - Use for Bonuses / Hazard Pay | CARES Act PRF Grants - Use for Bonuses Hazard Pay | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00068414 | R00068411 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068415 | R00068411 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00068416 | R00068411 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068417 | R00068411 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00068418 | R00068411 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00068419 | R00068411 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068420 | R00068411 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00068421 | R00068411 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068422 | R00068411 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00068423 | R00068411 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00068424 | R00068411 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00068425 | R00068411 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068426 | R00068411 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00068427 | R00068411 | | | Coronavirus-Relief-Fund-Frequently-Asked-Questions.pdf | | | | | Atty Privileged Communication |
| R00068428 | R00068411 | | | Heroes Fund FINAL 4.7.20.pdf | | | | | Atty Privileged Communication |
| R00068429 | R00068411 | 6/30/2020 22:54 | RE: CARES Act Application Submission Materials | RE CARES Act Application Submission Materials | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00068430 | R00068411 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00068431 | R00068411 | 7/8/2020 14:23 | CARES Act PRF Grants - Cath Lab | CARES Act PRF Grants - Cath Lab | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00068432 | R00068411 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068433 | R00068411 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00068434 | R00068411 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068435 | R00068411 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00068436 | R00068411 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00068437 | R00068411 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068438 | R00068411 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00068439 | R00068411 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00068440 | R00068411 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00068441 | R00068411 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00068442 | R00068411 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00068443 | R00068411 | | | provider-relief-fund-general-distribution-faqs (21).pdf | | | | | Atty Privileged Communication |
| R00068444 | R00068411 | | | Christ Hospital - Cath Lab for Comprehensive COVID Care and Treatment.docx | | | | | Atty Privileged Communication |
| R00068445 | R00068411 | | | 75.361-365 Record Retention and Access.pdf | | | | | Atty Privileged Communication |
| R00068446 | R00068411 | | | 75.302 Financial management and standards for financial management systems.pdf | | | | | Atty Privileged Communication |
| R00068447 | R00068411 | | | Christ Hospital Letter_Use of PRF Money for Christ Hospital Rent (2).DOCX | | | | | Atty Privileged Communication |
| R00068453 | | 12/1/2019 22:08 | Latest Draft | Latest Draft.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00068454 | R00068453 | | | AVERY LAWSUIT - 11-30 smh edits.docx | | | | | Atty Privileged Communication |
| R00068461 | | 12/1/2019 1:17 | Re: Avery/MPT Lawsuit | Re: Avery\MPT Lawsuit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068466 | | 11/30/2019 16:10 | Re: MPT/AVERY SUIT RETAINER | Re: MPT\AVERY SUIT RETAINER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068467 | | 11/30/2019 16:04 | Re: MPT/AVERY SUIT RETAINER | Re: MPT\AVERY SUIT RETAINER.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068484 | | 11/28/2019 16:26 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Shawn J. Rabin <srabin@susmangodfrey.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068485 | | 11/28/2019 16:24 | Re: New Matter | Re: New Matter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00068486 | | 11/28/2019 15:22 | Re: FW: New Matter | Re: FW: New Matter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068488 | | 11/27/2019 19:41 | Fwd: Hospital case | Fwd: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068493 | | 11/27/2019 17:17 | Re: Call Today? | Re: Call Today?.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | | | Atty Privileged Communication |
| R00068494 | | 11/27/2019 17:11 | Re: Call Today? | Re: Call Today?.msg | James Lawler <lawlerjp@aol.com> | rsinger@okinhollander.com <rsinger@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00068496 | | 11/27/2019 16:34 | Call Today? | Call Today?.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | | Atty Privileged Communication |
| R00068497 | | 11/27/2019 16:17 | Strengthening TRO argument | Strengthening TRO argument.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | | Atty Privileged Communication |
| R00068502 | | 11/4/2020 18:39 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | | Atty Privileged Communication |
| R00068504 | | 11/27/2019 17:33 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068507 | | 11/27/2019 17:00 | Re: Call Today? | Re: Call Today?.msg | Rosanne A. Singer <rsinger@okinhollander.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Paul | | | Atty Privileged Communication |
| R00068508 | | 11/27/2019 15:34 | Fwd: Hospital case | Fwd: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068509 | | 11/27/2019 13:27 | Re: Sequoia - Response to Document Request from Jim Burns | Re: Sequoia - Response to Document Request from Jim Burns.msg | Vivek Garipalli <vgaripalli@gmail.com> | Julie Ramos <jramos@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00068511 | | 11/26/2019 22:10 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068512 | | 11/26/2019 21:51 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068513 | | 11/26/2019 21:39 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068515 | | 11/26/2019 19:28 | Fwd: Hospital case | Fwd: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068518 | | 11/11/2020 14:16 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | lmcmichael@dilworthlaw.com <lmcmichael@dilworthlaw.com> | | | Atty Privileged Communication |
| R00068519 | | 10/27/2020 21:04 | RE: B. Riley//CarePoint - Status Call Tomorrow - Proposed Time Change | RE: B. Riley\\CarePoint - Status Call Tomorrow - Proposed Time Change.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Foushee, Hampton <hfoushee@choate.com> | | | Atty Privileged Communication |
| R00068520 | | 10/27/2020 21:00 | B. Riley//CarePoint - Status Call Tomorrow - Proposed Time Change | B. Riley\\CarePoint - Status Call Tomorrow - Proposed Time Change.msg | Ventola, John F. <jventola@choate.com> | Thide, Rick <rthide@choate.com>; Press, Marc | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00068521 | | 10/21/2020 18:43 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | | Atty Privileged Communication |
| R00068522 | | 10/14/2020 18:35 | B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | echoi@choate.com <echoi@choate.com>; | | | | Atty Privileged Communication |
| R00068527 | | 9/30/2020 21:17 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00068528 | | 9/30/2020 21:05 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | | Atty Privileged Communication |
| R00068532 | | 9/28/2020 13:44 | RE: Amended Complaint | RE: Amended Complaint.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfin.com>; | John Ventola <jventola@choate.com> | | | Atty Privileged Communication |
| R00068533 | | 9/28/2020 13:18 | Amended Complaint | Amended Complaint.msg | Perry Mandarino <pmandarino@brileyfin.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | John Ventola <jventola@choate.com> | | | Atty Privileged Communication |
| R00068534 | | 9/15/2020 21:21 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Thide, Rick <rthide@choate.com> | Perry Mandarino <pmandarino@brileyfin.com>; | Ventola, John F. <jventola@choate.com>; Press, | | | Atty Privileged Communication |
| R00068535 | | 9/15/2020 21:21 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Ventola, John F. <jventola@choate.com>; Press, | | | Atty Privileged Communication |
| R00068542 | | 11/26/2019 22:35 | Sequoia - Response to Document Request from Jim Burns | Sequoia - Response to Document Request from Jim Burns.msg | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Privilege Asserted by Counsel for Mandler |
| R00068543 | R00068542 | | | Jim Burns Ltr 11.26 FINAL.pdf | | | | | | Atty Privileged Communication |
| R00068544 | | 11/26/2019 21:40 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068545 | | 11/26/2019 19:24 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068546 | | 11/26/2019 19:20 | Re: Hospital case | Re: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068547 | | 11/26/2019 19:13 | Fwd: Hospital case | Fwd: Hospital case.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068548 | | 11/26/2019 18:16 | Re: Re: RE: SNF Cost Reports | Re: Re: RE: SNF Cost Reports.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | | Atty Privileged Communication |
| R00068549 | | 11/26/2019 18:07 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00068550 | | 11/26/2019 16:47 | Re: Sequoia - Managers Meetings Today - TENTATIVELY RESCHEDULED | Re: Sequoia - Managers Meetings Today - TENTATIVELY RESCHEDULED.msg | James Lawler <lawlerjp@aol.com> | rsinger@okinhollander.com <rsinger@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Privilege Asserted by Counsel for Mandler |
| R00068551 | | 11/26/2019 15:20 | Re: Re: HUMC OpCo Member Meeting | Re: Re: HUMC OpCo Member Meeting.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | VGaripalli@gmail.com <VGaripalli@gmail.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00068552 | | 11/26/2019 14:58 | RE: HUMC Opco December Base Rent Invoice | RE: HUMC Opco December Base Rent Invoice.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00068553 | | 11/26/2019 14:28 | RE: Conference call for Tuesday Afternoon | RE: Conference call for Tuesday Afternoon.msg | Rosanne A. Singer <rsinger@okinhollander.com> | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | | Privilege Asserted by Counsel for Mandler |
| R00068557 | | 11/26/2019 4:23 | Re: Conference call for Tuesday Afternoon | Re: Conference call for Tuesday Afternoon.msg | Rosanne A. Singer <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com> | louis petriello <louispetriello@gmail.com>; Louis A. | | | Privilege Asserted by Counsel for Mandler |
| R00068558 | | 11/26/2019 4:01 | Re: Conference call for Tuesday Afternoon | Re: Conference call for Tuesday Afternoon.msg | jeffrey mandler <jmand58@gmail.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068560 | | 11/25/2019 17:17 | Re: Equity Purchase Agreement and ROFR Notice | Re: Equity Purchase Agreement and ROFR Notice.msg | Shawn J. Rabin <srabin@SusmanGodfrey.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068562 | | 11/25/2019 14:19 | RE: Board of Managers Meeting - Scheduled for today at 2.30 PM | RE: Board of Managers Meeting - Scheduled for today at 2.30 PM.msg | Rosanne A. Singer <rsinger@okinhollander.com> | louispetriello@gmail.com <louispetriello@gmail.com>; Paul | | | Privilege Asserted by Counsel for Mandler |
| R00068563 | | 11/25/2019 14:07 | Re: Board of Managers Meeting - Scheduled for today at 2.30 PM | Re: Board of Managers Meeting - Scheduled for today at 2.30 PM.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00068564 | | 11/24/2019 22:11 | Re: Alaris | Re: Alaris.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068565 | | 11/24/2019 22:03 | Re: Alaris | Re: Alaris.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00068566 | | 9/15/2020 18:42 | RE: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | RE: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Thide, Rick <rthide@choate.com> | Ventola, John F. <jventola@choate.com>; Perry | Press, Marc <MPress@coleschotz.com>; Usatine, | | Atty Privileged Communication |
| R00068567 | | 9/15/2020 18:15 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Ventola, John F. <jventola@choate.com> | Perry Mandarino <pmandarino@brileyfin.com> | Thide, Rick <rthide@choate.com>; Press, Marc | | Atty Privileged Communication |
| R00068568 | | 9/15/2020 18:05 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00068569 | | 11/26/2019 15:40 | Sequoia - Managers Meetings Today - TENTATIVELY RESCHEDULED | Sequoia - Managers Meetings Today - TENTATIVELY RESCHEDULED.msg | Rosanne A. Singer <rsinger@okinhollander.com> | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00068570 | | 11/24/2019 22:09 | Re: Alaris | Re: Alaris.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068571 | | 11/24/2019 21:09 | Re: Alaris | Re: Alaris.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00068572 | | 9/15/2020 21:18 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Thide, Rick <rthide@choate.com> | Ventola, John F. <jventola@choate.com>; Perry | | Atty Privileged Communication |
| R00068573 | R00068572 | | | image001.gif | | | | | Atty Privileged Communication |
| R00068575 | | 8/18/2020 19:21 | Re: FW: JC Opco LLC | Re: FW: JC Opco LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00068576 | | 8/18/2020 18:33 | Re: FW: JC Opco LLC | Re: FW: JC Opco LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00068577 | | 8/18/2020 17:41 | Re: FW: JC Opco LLC | Re: FW: JC Opco LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00068578 | | 8/18/2020 17:39 | FW: B. Riley//CarePoint - Status Call | FW: B. Riley\\CarePoint - Status Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00068579 | | 8/18/2020 17:30 | Re: B. Riley//CarePoint - Status Call | Re: B. Riley\\CarePoint - Status Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Press, Marc <MPress@coleschotz.com>; Usatine, | | Atty Privileged Communication |
| R00068580 | | 8/18/2020 17:20 | RE: B. Riley//CarePoint - Status Call | RE: B. Riley\\CarePoint - Status Call.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Ventola, John F. <jventola@choate.com>; Hesse, | | Atty Privileged Communication |
| R00068581 | | 8/18/2020 17:10 | RE: B. Riley//CarePoint - Status Call | RE: B. Riley\\CarePoint - Status Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Press, Marc | Ventola, John F. <jventola@choate.com>; Hesse, | | Atty Privileged Communication |
| R00068582 | | 8/18/2020 17:08 | B. Riley//CarePoint - Status Call | B. Riley\\CarePoint - Status Call.msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | Ventola, John F. <jventola@choate.com>; Hesse, | | Atty Privileged Communication |
| R00068583 | | 8/13/2020 14:36 | Re: BR | Re: BR.msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068584 | | 8/13/2020 14:28 | BR | BR.msg | Usatine, Warren <WUsatine@coleschotz.com> | William Pelino <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00068585 | | 8/11/2020 12:16 | B. Riley//CarePoint - Status Call | B. Riley\\CarePoint - Status Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | echoi@choate.com <echoi@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00068586 | | 7/29/2020 15:52 | Re: B. Riley//CarePoint - Status Call | Re: B. Riley\\CarePoint - Status Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | echoi@choate.com <echoi@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00068587 | | 7/16/2020 23:06 | BRiley Defaults | BRiley Defaults.msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; Louis A. | | | Atty Privileged Communication |
| R00068592 | | 11/26/2019 18:53 | CarePoint Real Estate List | CarePoint Real Estate List.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deb.Lienhardt@rwjbh.org <Deb.Lienhardt@rwjbh.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068593 | R00068592 | | | CPH Real Estate Leasesv3 (Redwings) SENT.xlsx | | | | | Atty Privileged Communication |
| R00068598 | | 11/25/2019 18:46 | FROM THE DESK OF PAUL S. HOLLANDER | FROM THE DESK OF PAUL S. HOLLANDER.msg | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00068599 | R00068598 | | | Retention Agreement - 11-25-19 & Wire Instructions.pdf | | | | | Atty Privileged Communication |
| R00068602 | | 11/25/2019 12:57 | Board of Managers Meeting - Scheduled for today at 2.30 PM | Board of Managers Meeting - Scheduled for today at 2.30 PM.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00068603 | R00068602 | | | PROPCO NOTICE 11.18.19 FINAL-1 (3).pdf | | | | | Atty Privileged Communication |
| R00068616 | | 11/23/2019 14:22 | RE: MPT of Hoboken Real Estate, LLC | RE: MPT of Hoboken Real Estate, LLC.msg | Shawn J. Rabin <srabin@SusmanGodfrey.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00068619 | | 11/23/2019 12:53 | Re: FIRST CUT OF VERIFIED COMPLAINT | Re: FIRST CUT OF VERIFIED COMPLAINT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068620 | | 11/23/2019 0:48 | Re: FIRST CUT OF VERIFIED COMPLAINT | Re: FIRST CUT OF VERIFIED COMPLAINT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068625 | | 7/15/2020 17:15 | Re: B. Riley//CarePoint - Status Call | Re: B. Riley\\CarePoint - Status Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | echoi@choate.com <echoi@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00068637 | | 8/18/2020 21:19 | Strategic Global | Strategic Global.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068638 | R00068637 | | | Project RedWings – Bid Instruction Letter (2020.08.17).pdf | | | | | Atty Privileged Communication |
| R00068639 | | 8/18/2020 19:03 | RE: FW: JC Opco LLC | RE: FW: JC Opco LLC.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00068640 | R00068639 | | | Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 26 2020).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068641 | | 8/18/2020 18:24 | RE: FW: JC Opco LLC | RE: FW: JC Opco LLC.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00068642 | R00068641 | | | Bayonne - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 26 2020).pdf | | | | | Atty Privileged Communication |
| R00068643 | | 8/18/2020 17:22 | Re: B. Riley//CarePoint - Status Call | Re: B. Riley\\CarePoint - Status Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | | Atty Privileged Communication |
| R00068644 | R00068643 | | | image001.gif | | | | | Atty Privileged Communication |
| R00068645 | | 7/15/2020 13:54 | RE: B. Riley//CarePoint - Status Call | RE: B. Riley\\CarePoint - Status Call.msg | Ventola, John F. <jventola@choate.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Choi, | | | Atty Privileged Communication |
| R00068646 | | 7/15/2020 13:54 | RE: B. Riley//CarePoint - Status Call | RE: B. Riley\\CarePoint - Status Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00068647 | | 7/15/2020 13:47 | Re: B. Riley//CarePoint - Status Call | Re: B. Riley\\CarePoint - Status Call.msg | Perry Mandarino <pmandarino@brileyfbr.com> | echoi@choate.com <echoi@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00068648 | | 7/14/2020 8:51 | RE: Potential Bankruptcy of Bayonne Medical Center | RE: Potential Bankruptcy of Bayonne Medical Center.msg | Papandrea, Michael <MPapandrea@lowenstein.com> | William.pelino@carepointhealth.org <William.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068649 | R00068648 | | | IJKG Opco LLC - Summary of Outstanding First Day Questions.DOCX | | | | | Atty Privileged Communication |
| R00068663 | | 11/23/2019 15:13 | RE: MPT of Hoboken Real Estate, LLC | RE: MPT of Hoboken Real Estate, LLC.msg | Shawn J. Rabin <srabin@SusmanGodfrey.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00068666 | | 11/22/2019 21:28 | Capitala | Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068667 | | 11/22/2019 21:14 | Hoboken University Medical Center | Hoboken University Medical Center.msg | Megna Vyas <MVyas@genovaburns.com> | natasha.deckmann@carepointhealth .org | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00068668 | R00068667 | | | Hoboken University Medical Center Notice of Default (Creditors) 11-22-19.pdf | | | | | Atty Privileged Communication |
| R00068670 | | 11/22/2019 20:35 | Re: MPT of Hoboken Real Estate, LLC | Re: MPT of Hoboken Real Estate, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Shawn J. Rabin <srabin@susmangodfrey.com>; | | | Atty Privileged Communication |
| R00068671 | | 11/22/2019 19:21 | FW: HH Propco | FW: HH Propco.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Rosanne A. Singer <rsinger@okinhollander.com> | | Atty Privileged Communication |
| R00068674 | | 11/22/2019 16:54 | Re: Today's 3pm call | Re: Today's 3pm call.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00068675 | | 11/22/2019 16:52 | Re: LOI/APA by and among RWJ Barnabas Health, Inc. and Hudson Hospital Opco LLC, et al. | Re: LOI\APA by and among RWJ Barnabas Health, Inc. and Hudson Hospital Opco LLC, et al..msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00068676 | | 11/22/2019 16:52 | Re: Today's 3pm call | Re: Today's 3pm call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00068677 | | 11/22/2019 16:41 | Re: Today's 3pm call | Re: Today's 3pm call.msg | Rosanne A. Singer <rsinger@okinhollander.com> | James Lawler <lawlerjp@aol.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00068680 | | 11/22/2019 15:37 | Re: Sequoia - Brach letter - revised | Re: Sequoia - Brach letter - revised.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068684 | | 11/21/2019 21:30 | Re: Sequoia - Letter to Brach Eischler | Re: Sequoia - Letter to Brach Eischler.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068685 | | 11/21/2019 21:27 | RE: Sequoia - Letter to Brach Eischler | RE: Sequoia - Letter to Brach Eischler.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00068690 | | 9/3/2020 15:55 | IJKG Opco July 31, 2020 | IJKG Opco July 31, 2020.msg | DiPasquale, Joseph J. <JDiPasquale@lowenstein.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068691 | R00068690 | | | IJKG Debt Refinance.pdf | | | | | Atty Privileged Communication |
| R00068692 | R00068690 | | | IJKG Hudson Regional.pdf | | | | | Atty Privileged Communication |
| R00068697 | | 7/1/2020 13:09 | FW: Budget to Actual Reporting | FW: Budget to Actual Reporting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068701 | | 11/22/2019 21:16 | Bayonne Medical Center | Bayonne Medical Center.msg | Megna Vyas <MVyas@genovaburns.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Matthew Kertz <MKertz@genovaburns.com>; James | | Atty Privileged Communication |
| R00068702 | R00068701 | | | Bayonne Medical Center Notice of Default (Creditors) 11-22-19.pdf | | | | | Atty Privileged Communication |
| R00068703 | | 11/22/2019 19:21 | FW: Meeting of CH Hudson Holdco, LLC | FW: Meeting of CH Hudson Holdco, LLC.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Rosanne A. Singer <rsinger@okinhollander.com> | | Atty Privileged Communication |
| R00068704 | R00068703 | | | Meeting Request for CHH Holdco Members and Manager_signed.pdf | | | | | Atty Privileged Communication |
| R00068705 | | 11/21/2019 21:26 | Re: Sequoia - Letter to Brach Eischler | Re: Sequoia - Letter to Brach Eischler.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | | Atty Privileged Communication |
| R00068706 | | 8/19/2020 14:18 | IJKG Bill (35192) | IJKG Bill (35192).msg | DiPasquale, Joseph J. <JDiPasquale@lowenstein.com> | Pelino, William <William.Pelino@carepointhealth.org | Porrino, Christopher <CPorrino@lowenstein.com>; Louis | | Atty Privileged Communication |
| R00068707 | R00068706 | | | 953668.bil.pdf | | | | | Atty Privileged Communication |
| R00068708 | R00068706 | | | 953669.bil.pdf | | | | | Atty Privileged Communication |
| R00068709 | R00068706 | | | 959593.bil.pdf | | | | | Atty Privileged Communication |
| R00068710 | R00068706 | | | 959594.bil.pdf | | | | | Atty Privileged Communication |
| R00068714 | | 6/26/2020 18:56 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00068715 | R00068714 | | | image001.gif | | | | | Atty Privileged Communication |
| R00068716 | | 11/27/2019 17:07 | WTFK | WTFK.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068717 | R00068716 | 11/27/2019 16:41 | December 2019 Imposition Invoice - Hoboken | December 2019 Imposition Invoice - Hoboken | Ari Schlussel <ASchlussel@alarishealth.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068718 | R00068716 | | | Dec Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00068719 | R00068716 | 11/27/2019 16:41 | December 2019 Imposition Invoice - Bayonne | December 2019 Imposition Invoice - Bayonne | Ari Schlussel <ASchlussel@alarishealth.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00068720 | R00068716 | | | Dec Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00068721 | | 11/25/2019 20:53 | Fwd: HUMC Opco December Base Rent Invoice | Fwd: HUMC Opco December Base Rent Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00068722 | R00068721 | | | Hoboken Invoice.pdf | | | | | Atty Privileged Communication |
| R00068723 | R00068721 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068724 | R00068721 | | | MPT notice to Carepoint re sale of Hoboken 11-8-19.pdf | | | | | Atty Privileged Communication |
| R00068725 | R00068721 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00068730 | | 11/21/2019 16:15 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00068731 | R00068730 | | | CarepointHealth - Client Pack - 1465286.pdf | | | | | Atty Privileged Communication |
| R00068738 | | 11/20/2019 13:42 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00068740 | | 11/19/2019 23:44 | Re: NOTICE OF MEMBER MEETING TO MPT | Re: NOTICE OF MEMBER MEETING TO MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068741 | | 11/19/2019 23:06 | Re: NOTICE OF MEMBER MEETING TO MPT | Re: NOTICE OF MEMBER MEETING TO MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068755 | | 6/29/2020 23:46 | RE: Potential Bankruptcy of Bayonne Medical Center | RE: Potential Bankruptcy of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Schneider, John <JSchneider@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068756 | R00068755 | | | BMC Bank Accounts 6-25.docx | | | | | Atty Privileged Communication |
| R00068758 | | 6/29/2020 15:53 | CarePoint | CarePoint.msg | Paul Hollander <phollander@okinhollander.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | Marc Press - Cole, Schotz, Meisel, Forman & Leonard, P.A. | | Atty Privileged Communication |
| R00068759 | | 6/26/2020 19:45 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00068760 | | 6/26/2020 19:44 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Usatine, Warren <WUsatine@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00068761 | | 6/26/2020 18:55 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068762 | | 6/26/2020 18:53 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00068763 | | 6/26/2020 18:52 | FW: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | FW: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00068764 | | 6/26/2020 18:50 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; Paul | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068767 | | 11/22/2019 15:31 | Sequoia - Brach letter - revised | Sequoia - Brach letter - revised.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068768 | R00068767 | | | Brach Eichler Ltr 11.22.19 REVISED v2.docx | | | | | Atty Privileged Communication |
| R00068771 | | 11/22/2019 14:05 | RE: Sequoia - Letter to Brach Eischler | RE: Sequoia - Letter to Brach Eischler.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00068772 | R00068771 | | | Brach Eichler Ltr 11.22.19 REVISED.docx | | | | | Atty Privileged Communication |
| R00068773 | R00068771 | | | Brach Eichler Ltr 11.22.19 COMPARE.pdf | | | | | Atty Privileged Communication |
| R00068777 | | 11/21/2019 15:49 | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00068778 | | 11/21/2019 15:40 | RE: On behalf of Genova Burns- Hoboken University Medical Center and Bayonne Medical Center Notice of Inspection | RE: On behalf of Genova Burns- Hoboken University Medical Center and Bayonne Medical Center Notice of Inspection.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068779 | | 11/21/2019 15:39 | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00068781 | | 11/21/2019 0:50 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00068801 | | 6/26/2020 18:49 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Thide, Rick <rthide@choate.com>; Paul Hollander | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068802 | R00068801 | | | Hudson Signature Page.pdf | | | | | Atty Privileged Communication |
| R00068803 | | 6/26/2020 18:33 | RE: B. Riley//Christ - Forbearance Agreement Signature Pages | RE: B. Riley\\Christ - Forbearance Agreement Signature Pages.msg | Gandhi, Salil <sgandhi@wsgr.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068804 | | 6/26/2020 18:03 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00068805 | R00068804 | | | Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 26, 2020).pdf | | | | | Atty Privileged Communication |
| R00068806 | | 6/26/2020 15:20 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068808 | | 6/26/2020 13:53 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068809 | | 6/26/2020 13:48 | RE: Forbearance Agreements-Budgets [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements-Budgets [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Press, Marc <MPress@coleschotz.com>; Perry | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068811 | | 11/21/2019 21:44 | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | RE: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068812 | R00068811 | | | September 2019 Opco financials-111619 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00068813 | R00068811 | | | 09 2019 Financial Hoboken 103119.xlsx | | | | | Atty Privileged Communication |
| R00068814 | R00068811 | | | 09 2019 MPT QTR COVENANTS 112019 Sent.xlsx | | | | | Atty Privileged Communication |
| R00068815 | R00068811 | | | 09 2019 MPT QTR COVENANTS Fixed Charges 112019 Sent.xlsx | | | | | Atty Privileged Communication |
| R00068816 | R00068811 | | | 09 2019 MPT QTR FINANCIALS 112019 Sent.xlsx | | | | | Atty Privileged Communication |
| R00068817 | R00068811 | | | Convenants (Q3-2019)(112119).xls | | | | | Atty Privileged Communication |
| R00068818 | R00068811 | | | CASH REPORT-REVENUE ANALYSIS-HUMC OPCO LLC (Oct 18- Sept 19).xls | | | | | Atty Privileged Communication |
| R00068819 | R00068811 | | | CASH REPORT-REVENUE ANALYSIS-IJKG OPCO (OCTOBER 2018-SEPTEMBER 2019).xls | | | | | Atty Privileged Communication |
| R00068820 | R00068811 | | | CONSOLIDATED STATEMENTS-September 2019-103119.xls | | | | | Atty Privileged Communication |
| R00068821 | R00068811 | | | INTEREST-DEPRECIATION-AS OF OCTOBER 2019.xls | | | | | Atty Privileged Communication |
| R00068822 | R00068811 | | | NJ Tax payments - MPT 093019.xlsx | | | | | Atty Privileged Communication |
| R00068823 | R00068811 | | | 03 2019 Distributable Cash MPT Covenants 112019.xlsx | | | | | Atty Privileged Communication |
| R00068824 | R00068811 | | | 09 2019 Management Fee 103119.xlsx | | | | | Atty Privileged Communication |
| R00068827 | | 11/19/2019 22:05 | FW: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | FW: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00068828 | R00068827 | | | Bayonne Medical Center Notice of Default 11-19-19.pdf | | | | | Atty Privileged Communication |
| R00068829 | R00068827 | | | Hoboken University Medical Center Notice of Default 11-19-19.pdf | | | | | Atty Privileged Communication |
| R00068832 | | 11/19/2019 3:00 | Re: Fwd: HUDSON HOSPITAL PROPCO, LLC NOTICE | Re: Fwd: HUDSON HOSPITAL PROPCO, LLC NOTICE.msg | James Lawler <lawlerjp@aol.com> | rsinger@okinhollander.com <rsinger@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00068833 | | 11/14/2019 22:50 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068834 | | 11/14/2019 22:36 | Re: FW: IMG_7187.png | Re: FW: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00068835 | | 11/14/2019 22:22 | Re: FW: IMG_7187.png | Re: FW: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00068836 | | 11/14/2019 21:50 | Re: EXTREMELY IMPORTANT - PLEASE READ | Re: EXTREMELY IMPORTANT - PLEASE READ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00068837 | | 11/14/2019 18:12 | Re: Following up | Re: Following up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068840 | | 11/13/2019 21:01 | Hudson Hospital Propco, LLC and Related Matters | Hudson Hospital Propco, LLC and Related Matters.msg | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00068841 | R00068840 | | | Sequoia - Ltr to Avery Eisenreich 11.13.19.pdf | | | | | Atty Privileged Communication |
| R00068842 | | 6/29/2020 15:54 | Re: CarePoint | Re: CarePoint.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | Marc Press - Cole, Schotz, Meisel, Forman & Leonard, P.A. | | Atty Privileged Communication |
| R00068843 | R00068842 | | | Christ Budget (including Excess Cash Flow and Covenants) 6.26.20 v1.pdf | | | | | Atty Privileged Communication |
| R00068844 | R00068842 | | | Bayonne Budget (including Excess Cash Flow and Covenants) 6.26.20 v1.pdf | | | | | Atty Privileged Communication |
| R00068845 | | 6/26/2020 18:54 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; Paul | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068846 | R00068845 | | | Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 26, 2020).pdf | | | | | Atty Privileged Communication |
| R00068847 | | 6/26/2020 18:42 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Paul Hollander <phollander@okinhollander.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068848 | R00068847 | | | image001.png | | | | | Atty Privileged Communication |
| R00068849 | R00068847 | | | image001.png | | | | | Atty Privileged Communication |
| R00068850 | | 6/26/2020 18:37 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068851 | | 6/26/2020 18:36 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Paul Hollander | | Atty Privileged Communication |
| R00068853 | | 6/26/2020 15:34 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068854 | | 6/26/2020 13:56 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068855 | | 6/26/2020 13:43 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068856 | | 6/26/2020 13:42 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Press, Marc <MPress@coleschotz.com>; Ventola, | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068857 | | 6/26/2020 13:39 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068865 | | 11/19/2019 19:30 | [redacted] | [redacted] | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068868 | | 11/14/2019 22:25 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Morrill, Jennifer <Jennifer.Morrill@carepointhealth.or | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00068875 | | 11/14/2019 14:56 | Re: Sequoia - Draft Letter to Avery | Re: Sequoia - Draft Letter to Avery.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Paul | | Atty Privileged Communication |
| R00068876 | | 11/14/2019 14:38 | Fwd: Hospital Property (Christ) | Fwd: Hospital Property (Christ).msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00068877 | | 11/14/2019 14:01 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00068878 | | 11/14/2019 13:43 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00068879 | | 11/13/2019 23:59 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | | Atty Privileged Communication |
| R00068880 | | 11/13/2019 20:01 | Re: Sequoia - Draft Letter to Avery | Re: Sequoia - Draft Letter to Avery.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00068886 | | 6/26/2020 18:35 | FW: B. Riley//Bayonne - Forbearance Agreement Signature Pages | FW: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068887 | R00068886 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare LLC.pdf | | | | | Atty Privileged Communication |
| R00068888 | R00068886 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00068889 | | 6/26/2020 18:30 | FW: B. Riley//Christ - Forbearance Agreement Signature Pages | FW: B. Riley\\Christ - Forbearance Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Salil | | Atty Privileged Communication |
| R00068890 | R00068889 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00068891 | | 6/26/2020 14:07 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068892 | R00068891 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_18.docx | | | | | Atty Privileged Communication |
| R00068893 | R00068891 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_18.pdf | | | | | Atty Privileged Communication |
| R00068895 | | 6/26/2020 13:37 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Press, Marc <MPress@coleschotz.com>; Ventola, | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068896 | | 6/26/2020 13:12 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Ventola, John F. <jventola@choate.com>; Usatine, | Press, Marc <MPress@coleschotz.com>; Thide, | | Atty Privileged Communication |
| R00068897 | | 6/26/2020 13:07 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Press, Marc <MPress@coleschotz.com>; Ventola, | | Atty Privileged Communication |
| R00068898 | | 6/26/2020 0:57 | RE: B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) - 9731862_17.docx [IWOV-CSDOCS.FID2279240] | RE: B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) - 9731862_17.docx [IWOV- | Ventola, John F. <jventola@choate.com> | Press, Marc <MPress@coleschotz.com>; Thide, | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00068899 | | 6/25/2020 21:49 | Re: B. Riley//Bayonne - Forbearance Agreement Signature Pages | Re: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00068900 | | 6/25/2020 20:50 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Choi, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00068901 | | 6/25/2020 20:47 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Choi, Ellen J. <echoi@choate.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00068902 | | 11/21/2019 17:36 | FINAL COI FOR HUMC & BMC related to new property owner | FINAL COI FOR HUMC & BMC related to new property owner.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00068903 | R00068902 | | | HUMC BMC PROPERTY.pdf | | | | | Atty Privileged Communication |
| R00068904 | R00068902 | | | HUMC BMC COI WC CRIME POLLUTION.pdf | | | | | Atty Privileged Communication |
| R00068909 | | 11/14/2019 22:46 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068910 | R00068909 | | | image001.png | | | | | Atty Privileged Communication |
| R00068911 | R00068909 | | | image002.png | | | | | Atty Privileged Communication |
| R00068912 | | 11/14/2019 22:26 | Re: FW: IMG_7187.png | Re: FW: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | James Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00068913 | | 11/14/2019 22:25 | RE: FW: IMG_7187.png | RE: FW: IMG_7187.png.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00068914 | | 11/14/2019 22:24 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00068915 | | 11/14/2019 0:48 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068916 | | 11/12/2019 17:21 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068919 | | 10/6/2019 11:45 | RE: Avery Revised Deal Proposal | RE: Avery Revised Deal Proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00068920 | R00068919 | | | 10-04-2019 Project RedWings - LOI - CP Redlines.docx | | | | | Atty Privileged Communication |
| R00068924 | | 6/26/2020 13:53 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Usatine, Warren <WUsatine@coleschotz.com> | | Atty Privileged Communication |
| R00068925 | | 6/26/2020 13:52 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00068928 | | 6/26/2020 13:06 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Thide, Rick <rthide@choate.com>; Usatine, Warren | | Atty Privileged Communication |
| R00068929 | | 6/25/2020 22:56 | CPH Forbearance Invoice 6.25.20.pdf | CPH Forbearance Invoice 6.25.20.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068930 | R00068929 | | | CPH Forbearance Invoice 6.25.20.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068931 | | 6/25/2020 21:03 | RE: Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | | | Atty Privileged Communication |
| R00068937 | | 11/19/2019 23:22 | FW: MPT of Hoboken Real Estate, LLC | FW: MPT of Hoboken Real Estate, LLC.msg | Paul Hollander <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Louis | | Atty Privileged Communication |
| R00068938 | R00068937 | | | MPT Letter 11-8-19.pdf | | | | | Atty Privileged Communication |
| R00068939 | R00068937 | | | Hoboken Closing Documents.pdf | | | | | Atty Privileged Communication |
| R00068940 | | 11/19/2019 22:12 | Re: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC | Re: SB Hoboken Propco, LLC & WTFK Bayonne Propco, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00068945 | | 11/19/2019 19:38 | [redacted] | | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00068946 | | 11/19/2019 17:08 | Re: Your email re HUMC | Re: Your email re HUMC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00068948 | | 11/19/2019 3:04 | Re: HUDSON HOSPITAL PROPCO, LLC NOTICE | Re: HUDSON HOSPITAL PROPCO, LLC NOTICE.msg | Rosanne A. Singer <rsinger@okinhollander.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00068949 | | 11/19/2019 2:47 | Fwd: HUDSON HOSPITAL PROPCO, LLC NOTICE | Fwd: HUDSON HOSPITAL PROPCO, LLC NOTICE.msg | Rosanne A. Singer <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com>; James | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00068950 | | 11/14/2019 23:02 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068951 | | 11/14/2019 22:57 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068952 | | 11/14/2019 22:51 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068954 | | 11/13/2019 21:36 | Fwd: Operating Agreement | Fwd: Operating Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068958 | | 11/13/2019 13:34 | Re: Re: BMC Riley | Re: Re: BMC Riley.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00068959 | | 11/13/2019 12:37 | Re: FW: MPT of Hoboken Real Estate, LLC | Re: FW: MPT of Hoboken Real Estate, LLC.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00068963 | | 11/12/2019 18:59 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00068964 | R00068963 | | | image002.png | | | | | Atty Privileged Communication |
| R00068965 | R00068963 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00068966 | R00068963 | | | image001.png | | | | | Atty Privileged Communication |
| R00068967 | R00068963 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00068968 | R00068963 | | | letter to Hoboken University Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00068969 | R00068963 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00068970 | R00068963 | | | letter to Bayonne Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00068971 | R00068963 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00068972 | | 11/6/2019 0:39 | Re: FW: Project RedWings - Disclosure Schedule | Re: FW: Project RedWings - Disclosure Schedule.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068973 | | 10/26/2019 20:51 | Re: CarePoint / Christ | Re: CarePoint \ Christ.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com> | joe@trefflowy.com <joe@trefflowy.com>; Avery | | Atty Privileged Communication |
| R00068974 | | 7/15/2020 15:56 | Re: CPH Covenants | Re: CPH Covenants.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00068975 | R00068974 | | | image005.png | | | | | Atty Privileged Communication |
| R00068976 | R00068974 | | | image006.png | | | | | Atty Privileged Communication |
| R00068977 | R00068974 | | | image007.png | | | | | Atty Privileged Communication |
| R00068978 | R00068974 | | | image008.png | | | | | Atty Privileged Communication |
| R00068979 | | 6/26/2020 17:32 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Paul Hollander <phollander@okinhollander.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00068980 | R00068979 | | | image002.png | | | | | Atty Privileged Communication |
| R00068981 | R00068979 | | | image003.gif | | | | | Atty Privileged Communication |
| R00068982 | R00068979 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00068983 | R00068979 | | | image002.png | | | | | Atty Privileged Communication |
| R00068984 | R00068979 | | | image003.gif | | | | | Atty Privileged Communication |
| R00068985 | R00068979 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00068986 | | 6/26/2020 14:24 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00068987 | | 6/26/2020 13:51 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00068988 | | 6/26/2020 13:46 | RE: Forbearance Agreements-Budgets [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements-Budgets [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00068989 | | 6/26/2020 13:38 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Ventola, John F. <jventola@choate.com> | Press, Marc <MPress@coleschotz.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068990 | | 6/26/2020 13:35 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Ventola, John F. <jventola@choate.com>; Usatine, | | Atty Privileged Communication |
| R00068993 | | 6/26/2020 13:16 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com>; Usatine, | | Atty Privileged Communication |
| R00068994 | R00068993 | | | image001.gif | | | | | Atty Privileged Communication |
| R00068995 | R00068993 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00068996 | | 6/26/2020 13:15 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com>; Usatine, | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00068997 | | 6/26/2020 13:07 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Press, Marc <MPress@coleschotz.com>; Ventola, | | Atty Privileged Communication |
| R00068998 | R00068997 | | | image001.gif | | | | | Atty Privileged Communication |
| R00068999 | R00068997 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00069000 | | 6/26/2020 12:56 | RE: Choate [IWOV-CSDOCS.FID2279240] | RE: Choate [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Usatine, Warren <WUsatine@coleschotz.com> | | Atty Privileged Communication |
| R00069001 | | 6/26/2020 12:46 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com> | Thide, Rick <rthide@choate.com>; Usatine, Warren | | Atty Privileged Communication |
| R00069002 | R00069001 | | | Legends to add to Approved Budgets(20718440v1).DOCX | | | | | Atty Privileged Communication |
| R00069003 | | 6/26/2020 12:33 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00069005 | | 6/25/2020 23:57 | RE: Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00069006 | R00069005 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_17.docx | | | | | Atty Privileged Communication |
| R00069007 | R00069005 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_17.pdf | | | | | Atty Privileged Communication |
| R00069008 | | 6/25/2020 22:55 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Choi, Ellen J. <echoi@choate.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069009 | | 6/25/2020 21:19 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069010 | R00069009 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare LLC.pdf | | | | | Atty Privileged Communication |
| R00069011 | R00069009 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069012 | | 6/25/2020 20:46 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069013 | | 6/25/2020 20:43 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069022 | | 10/24/2019 10:54 | Re: Proposed agreement for financing of CTL transaction | Re: Proposed agreement for financing of CTL transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069024 | | 10/5/2019 23:40 | Re: Terms | Re: Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069025 | | 6/25/2020 19:08 | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | | | Atty Privileged Communication |
| R00069026 | | 6/25/2020 18:54 | FW: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00069029 | | 10/4/2019 10:02 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer (rsinger@okinhollander.com) | | | Atty Privileged Communication |
| R00069030 | R00069029 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069031 | R00069029 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069032 | R00069029 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069041 | | 10/2/2019 2:18 | DRAFT email | DRAFT email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069042 | | 10/1/2019 21:18 | Term Sheet - Hudson Hospital Propco with Hudson Hospital Opco | Term Sheet - Hudson Hospital Propco with Hudson Hospital Opco.msg | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069043 | R00069042 | | | HUMC PROPCO LOAN TO OPCO Clean 10.1.19.docx | | | | | Atty Privileged Communication |
| R00069049 | | 6/26/2020 16:32 | Spektor's Signature | Spektor's Signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069050 | R00069049 | | | Doc - Jun 26 2020 - 11-45 AM.pdf | | | | | Atty Privileged Communication |
| R00069051 | | 6/26/2020 15:36 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00069052 | R00069051 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069053 | R00069051 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00069054 | R00069051 | | | image004.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069055 | R00069051 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069056 | R00069051 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00069057 | R00069051 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00069058 | | 6/26/2020 12:53 | RE: Forbearance Agreements | RE: Forbearance Agreements.msg | Ventola, John F. <jventola@choate.com> | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; Thide, | | Atty Privileged Communication |
| R00069059 | | 6/26/2020 12:51 | FW: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | FW: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William Pelino <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00069060 | R00069059 | | | Legends to add to Approved Budgets(20718440v1).DOCX | | | | | Atty Privileged Communication |
| R00069061 | | 6/26/2020 12:49 | Re: B. Riley//Bayonne - Forbearance Agreement Signature Pages | Re: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Usatine, Warren <WUsatine@coleschotz.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069062 | R00069061 | | | image002.png | | | | | Atty Privileged Communication |
| R00069063 | R00069061 | | | image003.gif | | | | | Atty Privileged Communication |
| R00069064 | | 6/26/2020 12:40 | Forbearance Agreements | Forbearance Agreements.msg | Ventola, John F. <jventola@choate.com> | Press, Marc <MPress@coleschotz.com> | Thide, Rick <rthide@choate.com>; Usatine, Warren | | Atty Privileged Communication |
| R00069065 | | 6/26/2020 12:13 | RE: Choate [IWOV-CSDOCS.FID2279240] | RE: Choate [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00069067 | | 6/25/2020 21:01 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069069 | | 11/19/2019 0:17 | PROPCO NOTICE 11.18.19 FINAL-1 - signed with DocuSign | PROPCO NOTICE 11.18.19 FINAL-1 - signed with DocuSign.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00069070 | R00069069 | | | PROPCO NOTICE 11.18.19 FINAL-1.pdf | | | | | Atty Privileged Communication |
| R00069072 | | 11/12/2019 17:45 | Fwd: Certificates of Insurance | Fwd: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Donna Vible <Donna.Vible@WillisTowersWatson. | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00069073 | R00069072 | | | image002.png | | | | | Atty Privileged Communication |
| R00069074 | R00069072 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00069075 | R00069072 | | | image001.png | | | | | Atty Privileged Communication |
| R00069076 | R00069072 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00069077 | R00069072 | | | letter to Hoboken University Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00069078 | R00069072 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00069079 | R00069072 | | | letter to Bayonne Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00069080 | R00069072 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00069081 | | 11/12/2019 15:40 | Re: Certificates of Insurance | Re: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069082 | | 11/12/2019 12:32 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Heath Kahrs | | Atty Privileged Communication |
| R00069087 | | 11/11/2019 19:51 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00069088 | R00069087 | | | Palisade Avenue PropertiesDeed information.pdf | | | | | Atty Privileged Communication |
| R00069089 | R00069087 | | | propco jersey city list.pdf | | | | | Atty Privileged Communication |
| R00069090 | R00069087 | | | hudson jersey city 4A properties.pdf | | | | | Atty Privileged Communication |
| R00069091 | R00069087 | | | Bargain and Sale Deed Executed.pdf | | | | | Atty Privileged Communication |
| R00069092 | R00069087 | | | List of Insurance Locations-10-22-19 MDMC-Redline.docx | | | | | Atty Privileged Communication |
| R00069093 | | 10/28/2019 15:41 | FW: CarePoint / Christ | FW: CarePoint \ Christ.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069094 | | 10/25/2019 17:31 | RE: Christ lease | RE: Christ lease.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069095 | R00069094 | | | Lease - 176 Palisade Avenue - For Christ Hospital & Neighboring Properties.pdf | | | | | Atty Privileged Communication |
| R00069098 | | 6/26/2020 13:35 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00069099 | | 6/26/2020 12:23 | Re: Choate [IWOV-CSDOCS.FID2279240] | Re: Choate [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069100 | R00069099 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00069102 | | 6/25/2020 21:15 | RE: B. Riley//Christ - Forbearance Agreement Signature Pages [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement Signature Pages [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069103 | R00069102 | | | Hudson Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069104 | | 6/25/2020 21:10 | FW: B. Riley//Christ - Forbearance Agreement Signature Pages [IWOV-CSDOCS.FID2279240] | FW: B. Riley\\Christ - Forbearance Agreement Signature Pages [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069105 | R00069104 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069106 | R00069104 | | | Hudson Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069107 | | 6/25/2020 20:37 | Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00069108 | R00069107 | | | #20670813v4_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069109 | R00069107 | | | #20670813v3_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft)-#2~1.pdf | | | | | Atty Privileged Communication |
| R00069110 | | 6/25/2020 20:29 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Thide, Rick <rthide@choate.com> | Choi, Ellen J. <echoi@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069111 | R00069110 | | | Bayonne Forbearance Agreement Signature Page - Company.pdf | | | | | Atty Privileged Communication |
| R00069112 | R00069110 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare, LLC.pdf | | | | | Atty Privileged Communication |
| R00069116 | | 6/25/2020 18:37 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069120 | | 11/9/2019 13:11 | EXTREMELY IMPORTANT - PLEASE READ | EXTREMELY IMPORTANT - PLEASE READ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00069121 | R00069120 | | | CH Hudson Holdco Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00069122 | R00069120 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19 (1).pdf | | | | | Atty Privileged Communication |
| R00069123 | | 10/25/2019 13:54 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Stein, | | Atty Privileged Communication |
| R00069128 | | 10/3/2019 19:56 | RE: Left VM for MM. | RE: Left VM for MM..msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069129 | | 10/3/2019 19:52 | Re: Left VM for MM. | Re: Left VM for MM..msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069131 | | 10/2/2019 19:51 | [redacted] | [redacted] | Jack Dudick <Jack.Dudick@RaymondJames.com> | Vivek Garipalli <vgaripalli@gmail.com> | Vinton Rollins <Vinton.Rollins@RaymondJames.co | | Atty Privileged Communication |
| R00069132 | R00069131 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069133 | | 10/2/2019 17:15 | Re: Sequoia - Updated Term Sheet/Avery Email | Re: Sequoia - Updated Term Sheet\Avery Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069134 | | 10/2/2019 16:33 | Re: Sequoia - Updated Term Sheet/Avery Email | Re: Sequoia - Updated Term Sheet\Avery Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069136 | | 10/2/2019 13:09 | [redacted] | [redacted] | Vinton Rollins <Vinton.Rollins@RaymondJames.co | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jack Dudick <Jack.Dudick@RaymondJames.com> | | Atty Privileged Communication |
| R00069137 | | 10/2/2019 11:19 | Fwd: DRAFT email | Fwd: DRAFT email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069138 | | 10/2/2019 9:54 | RE: DRAFT email | RE: DRAFT email.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00069139 | | 10/2/2019 9:48 | RE: DRAFT email | RE: DRAFT email.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069140 | | 10/2/2019 1:54 | Re: Catch up | Re: Catch up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Louis | | Atty Privileged Communication |
| R00069141 | | 10/1/2019 21:25 | Re: Catch up | Re: Catch up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069142 | | 10/1/2019 21:04 | RE: Catch up | RE: Catch up.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069143 | | 10/1/2019 20:19 | Re: Catch up | Re: Catch up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069144 | | 10/1/2019 20:11 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069145 | | 10/1/2019 15:01 | Re: Catch up | Re: Catch up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069150 | | 6/26/2020 10:14 | Re: CPH Forbearance Invoice 6.25.20.pdf | Re: CPH Forbearance Invoice 6.25.20.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069151 | | 6/25/2020 21:49 | Re: B. Riley//Bayonne - Forbearance Agreement Signature Pages | Re: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00069152 | | 6/25/2020 21:11 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Salil | | Atty Privileged Communication |
| R00069154 | | 11/12/2019 21:50 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069155 | R00069154 | | | Christ MOB_2of3.zip | | | | | Atty Privileged Communication |
| R00069156 | R00069154 | | | Sublease - 142 Palisade Avenue, Ste. 215-217 (Michael Benz MD).pdf | | | | | Atty Privileged Communication |
| R00069157 | | 11/11/2019 14:22 | FW: EXTREMELY IMPORTANT - PLEASE READ | FW: EXTREMELY IMPORTANT - PLEASE READ.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00069158 | R00069157 | | | image001.png | | | | | Atty Privileged Communication |
| R00069159 | R00069157 | | | Second Amended Operating Agreement of CH Hudson Holdco, LLC.pdf | | | | | Atty Privileged Communication |
| R00069160 | R00069157 | | | Third Amended Operating Agreement of Hudson Hospital Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00069164 | | 11/8/2019 14:39 | Christ property survey etc | Christ property survey etc.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069165 | | 10/24/2019 21:18 | Hudson Propco / Christ Hospital | Hudson Propco \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vasi.Yiannoulis-Riva@withersworldwide.com | David Stein <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00069166 | | 10/24/2019 2:21 | Re: Proposed agreement for financing of CTL transaction | Re: Proposed agreement for financing of CTL transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Vivek Garipalli <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069167 | | 10/2/2019 20:28 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069168 | | 10/2/2019 19:21 | [redacted] | [redacted] | Jack Dudick <Jack.Dudick@RaymondJames.com> | Vivek Garipalli <vgaripalli@gmail.com>; Vinton | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00069169 | | 10/2/2019 17:23 | RE: Sequoia - Updated Term Sheet/Avery Email | RE: Sequoia - Updated Term Sheet\Avery Email.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069170 | | 10/2/2019 15:46 | Re: Sequoia - Updated Term Sheet/Avery Email | Re: Sequoia - Updated Term Sheet\Avery Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069171 | | 6/26/2020 13:10 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Ventola, John F. <jventola@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; Perry | Press, Marc <MPress@coleschotz.com>; Thide, | | Atty Privileged Communication |
| R00069172 | | 6/26/2020 12:47 | RE: CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | James DiGiulio <JDiGiulio@oslaw.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | Press, Marc <MPress@coleschotz.com>; William | | Atty Privileged Communication |
| R00069173 | | 6/26/2020 0:31 | B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) - 9731862_17.docx [IWOV-CSDOCS.FID2279240] | B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) - 9731862_17.docx [IWOV- | Press, Marc <MPress@coleschotz.com> | Thide, Rick <rthide@choate.com> | Ventola, John F. <jventola@choate.com>; Usatine, | | Atty Privileged Communication |
| R00069174 | R00069173 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) - 9731862_17.docx | | | | | Atty Privileged Communication |
| R00069175 | | 6/25/2020 22:02 | RE: B. Riley//Christ - Forbearance Agreement Signature Pages [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement Signature Pages [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069176 | R00069175 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare LLC.pdf | | | | | Atty Privileged Communication |
| R00069177 | R00069175 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069181 | | 11/14/2019 23:00 | Re: IMG_7187.png | Re: IMG_7187.png.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069182 | | 11/13/2019 19:58 | Sequoia - Draft Letter to Avery | Sequoia - Draft Letter to Avery.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069183 | R00069182 | | | Avery Eisenreich Ltr 11.13.19 - FINAL.docx | | | | | Atty Privileged Communication |
| R00069184 | R00069182 | | | Exhibit A to Eisenreich Letter 11.12.19.docx | | | | | Atty Privileged Communication |
| R00069185 | | 11/10/2019 16:12 | Fwd: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Fwd: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00069186 | R00069185 | | | Palisade Avenue PropertiesDeed information.pdf | | | | | Atty Privileged Communication |
| R00069187 | | 10/25/2019 19:09 | RE: DRAFT email to MM | RE: DRAFT email to MM.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00069188 | | 10/25/2019 16:29 | Christ Property Lease | Christ Property Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | William Pelino <william.pelino@carepointhealth.org | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | Atty Privileged Communication |
| R00069189 | | 10/25/2019 12:25 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069190 | | 10/23/2019 20:39 | Fwd: Proposed agreement for financing of CTL transaction | Fwd: Proposed agreement for financing of CTL transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00069191 | R00069190 | | | RJ CTL Enagement Letter Draft 10-23-19 v2.docx | | | | | Atty Privileged Communication |
| R00069192 | | 9/21/2019 21:11 | Fwd: Christ Refinancing | Fwd: Christ Refinancing.msg | Vivek Garipalli <vgaripalli@gmail.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069193 | | 9/10/2019 14:25 | Re: RedWings \| Christ \| RWBJ | Re: RedWings \| Christ \| RWBJ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00069194 | | 9/2/2019 16:34 | Re: Cal Cap | Re: Cal Cap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00069195 | | 6/26/2020 13:05 | CH Forbearance Redline of Execution Copy [IWOV-CSDOCS.FID2279240] | CH Forbearance Redline of Execution Copy [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00069196 | R00069195 | | | #20670813v4_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (CS 6.25 Draft)-#20718~1.pdf | | | | | Atty Privileged Communication |
| R00069197 | | 6/26/2020 13:02 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Perry Mandarino <pmandarino@brileyfbr.com> | Press, Marc <MPress@coleschotz.com>; Ventola, | Thide, Rick <rthide@choate.com>; Usatine, Warren | | Atty Privileged Communication |
| R00069198 | | 6/26/2020 12:51 | Re: Forbearance Agreements | Re: Forbearance Agreements.msg | Usatine, Warren <WUsatine@coleschotz.com> | Ventola, John F. <jventola@choate.com> | Press, Marc <MPress@coleschotz.com>; Thide, | | Atty Privileged Communication |
| R00069199 | R00069198 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069200 | | 6/26/2020 12:15 | RE: CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; | William Pelino <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00069202 | | 6/25/2020 21:24 | RE: B Riley | RE: B Riley.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069203 | | 6/25/2020 21:17 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00069204 | R00069203 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069205 | | 6/25/2020 20:58 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069207 | | 6/25/2020 20:53 | B. Riley//Bayonne - Forbearance Agreement Signature Pages | B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00069208 | R00069207 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare, LLC.pdf | | | | | Atty Privileged Communication |
| R00069209 | | 6/25/2020 20:43 | FW: B. Riley//Christ - Forbearance Agreement Signature Pages | FW: B. Riley\\Christ - Forbearance Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Salil | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069210 | R00069209 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069214 | | 11/14/2019 14:08 | Re: Hospital Property (Christ) | Re: Hospital Property (Christ).msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00069215 | | 11/13/2019 23:32 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069218 | | 11/12/2019 15:29 | FW: Certificates of Insurance | FW: Certificates of Insurance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069219 | R00069218 | | | letter to Hoboken University Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00069220 | R00069218 | | | letter to Bayonne Medical Center 11.11.2019.pdf | | | | | Atty Privileged Communication |
| R00069224 | | 11/11/2019 16:51 | Re: FW: EXTREMELY IMPORTANT - PLEASE READ | Re: FW: EXTREMELY IMPORTANT - PLEASE READ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069225 | | 11/11/2019 16:47 | Hudson Hospital Opco | Hudson Hospital Opco.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00069226 | R00069225 | | | Third Amended Operating Agreement of Hudson Hospital Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00069227 | | 11/6/2019 1:01 | Re: FW: Project RedWings - Disclosure Schedule | Re: FW: Project RedWings - Disclosure Schedule.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069228 | | 10/25/2019 18:31 | DRAFT email to MM | DRAFT email to MM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069229 | | 10/25/2019 17:38 | Lease - 176 Palisade Avenue - For Christ Hospital & Neighboring Properties.pdf | Lease - 176 Palisade Avenue - For Christ Hospital & Neighboring Properties.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069230 | R00069229 | | | Lease - 176 Palisade Avenue - For Christ Hospital & Neighboring Properties.pdf | | | | | Atty Privileged Communication |
| R00069231 | | 10/24/2019 21:26 | RE: Hudson Propco / Christ Hospital | RE: Hudson Propco \ Christ Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00069237 | | 10/2/2019 17:26 | Re: Sequoia - Updated Term Sheet/Avery Email | Re: Sequoia - Updated Term Sheet\Avery Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069242 | | 9/26/2019 20:04 | RE: Christ | RE: Christ.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Claudia Spreng <cspreng@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00069244 | | 9/26/2019 1:23 | Re: Introduction - Counsel representing Trust | Re: Introduction - Counsel representing Trust.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Vivek Garipalli <vgaripalli@gmail.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069245 | | 6/24/2020 18:51 | Re: BR/Christ | Re: BR\Christ.msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander Esq. <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069246 | | 6/24/2020 18:41 | BR/Christ | BR\Christ.msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00069249 | | 9/10/2019 15:32 | Palisades KYC form | Palisades KYC form.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00069250 | R00069249 | | | KYC -Beneficial Owner and Controlling Party Certification Form REV2.pdf | | | | | Atty Privileged Communication |
| R00069252 | | 8/3/2019 1:08 | RE: Meeting | RE: Meeting.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069253 | | 4/5/2019 13:28 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069254 | | 4/3/2019 18:30 | RE: Christ FS | RE: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00069255 | | 4/2/2019 18:40 | Re: Christ FS | Re: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00069259 | | 6/26/2020 12:32 | Re: CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; James | | Atty Privileged Communication |
| R00069260 | | 6/25/2020 20:58 | FW: B. Riley//Bayonne - Forbearance Agreement Signature Pages | FW: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069267 | | 11/20/2019 16:37 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00069268 | R00069267 | | | CarepointHealth - Client Pack - 1461372.pdf | | | | | Atty Privileged Communication |
| R00069269 | R00069267 | | | Pollution Policy.pdf | | | | | Atty Privileged Communication |
| R00069270 | R00069267 | | | 2019 01 BAUT POL (Business Auto - Bayonne, Christ and Hoboken).pdf | | | | | Atty Privileged Communication |
| R00069271 | R00069267 | | | 2019 07 WORK POL Carepoint HEALTH Mgmt (2).pdf | | | | | Atty Privileged Communication |
| R00069272 | R00069267 | | | 2019 03 FIDU FINEX IJKG Opco RLI Policy.pdf | | | | | Atty Privileged Communication |
| R00069273 | R00069267 | | | 2019 03 CRIM FINEX HUMC OPCO LLC Travelers Policy.pdf | | | | | Atty Privileged Communication |
| R00069274 | R00069267 | | | 2019 09 CPKG POL.PDF | | | | | Atty Privileged Communication |
| R00069275 | R00069267 | | | 2019 09 CUMB POL.PDF | | | | | Atty Privileged Communication |
| R00069276 | | 11/12/2019 16:01 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069284 | | 10/2/2019 17:18 | RE: Sequoia - Updated Term Sheet/Avery Email | RE: Sequoia - Updated Term Sheet\Avery Email.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069285 | | 10/2/2019 15:32 | [redacted] | [redacted] | Vinton Rollins <Vinton.Rollins@RaymondJames.co | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jack Dudick <Jack.Dudick@RaymondJames.com> | | Atty Privileged Communication |
| R00069286 | R00069285 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069287 | R00069285 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069288 | R00069285 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069289 | R00069285 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069290 | | 9/26/2019 19:22 | Re: Christ | Re: Christ.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Claudia Spreng <cspreng@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00069291 | R00069290 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00069293 | | 9/24/2019 17:45 | Re: Redwings | Re: Redwings.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00069294 | | 9/24/2019 17:40 | Re: Redwings | Re: Redwings.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Bill Conroy | | Atty Privileged Communication |
| R00069301 | | 9/21/2019 21:42 | RE: Operating Agreements | RE: Operating Agreements.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069302 | | 9/21/2019 21:20 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com>; | | Atty Privileged Communication |
| R00069304 | | 9/20/2019 2:48 | Re: Potential litigation matter for Bayonne OPCO | Re: Potential litigation matter for Bayonne OPCO.msg | Vivek Garipalli <vgaripalli@gmail.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069305 | | 9/15/2019 14:35 | Re: Potential litigation matter for Bayonne Opco | Re: Potential litigation matter for Bayonne Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069306 | | 9/12/2019 0:40 | Re: FW: | Re: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069307 | | 9/2/2019 16:49 | Re: Cal Cap | Re: Cal Cap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00069308 | | 9/2/2019 15:29 | Re: Christ Propco | Re: Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00069309 | | 9/2/2019 12:59 | Re: Christ Propco | Re: Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00069310 | | 6/26/2020 13:07 | RE: CH Forbearance Redline of Execution Copy [IWOV-CSDOCS.FID2279240] | RE: CH Forbearance Redline of Execution Copy [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | | | Atty Privileged Communication |
| R00069311 | | 6/25/2020 20:42 | FW: B. Riley//Bayonne - Forbearance Agreement Signature Pages | FW: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Salil | | Atty Privileged Communication |
| R00069312 | R00069311 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare, LLC.pdf | | | | | Atty Privileged Communication |
| R00069313 | | 6/25/2020 20:31 | RE: B. Riley//Christ - Forbearance Agreement Signature Pages | RE: B. Riley\\Christ - Forbearance Agreement Signature Pages.msg | Thide, Rick <rthide@choate.com> | Choi, Ellen J. <echoi@choate.com>; Press, Marc | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069314 | R00069313 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069315 | R00069313 | | | Hudson Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069316 | | 6/25/2020 20:06 | FW: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069317 | | 6/25/2020 19:29 | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00069318 | R00069317 | | | BMC and CH Cash Projections 6-25..xlsx | | | | | Atty Privileged Communication |
| R00069322 | | 6/25/2020 17:12 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069323 | | 6/25/2020 15:15 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069324 | | 6/24/2020 18:54 | RE: Bayonne Forbearance Agreement | RE: Bayonne Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069327 | | 10/10/2019 16:55 | Palisades Avenue Properties | Palisades Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00069328 | R00069327 | | | Resolutions Palisade Avenue Properties.pdf | | | | | Atty Privileged Communication |
| R00069329 | R00069327 | | | 20190909174211787 (002).pdf | | | | | Atty Privileged Communication |
| R00069330 | R00069327 | 9/10/2019 15:52 | RE: Palisades KYC form | RE Palisades KYC form | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069331 | R00069327 | | | Palisades KYC Form EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00069336 | | 9/15/2019 18:20 | Re: Potential litigation matter for Bayonne Opco | Re: Potential litigation matter for Bayonne Opco.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069337 | | 9/15/2019 13:47 | Potential litigation matter for Bayonne Opco | Potential litigation matter for Bayonne Opco.msg | Vivek Garipalli <vgaripalli@gmail.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com>; | | | Atty Privileged Communication |
| R00069338 | | 7/31/2019 18:21 | Christ Propco | Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069339 | | 5/3/2019 11:41 | Re: Signature Payments | Re: Signature Payments.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00069340 | | 5/2/2019 1:04 | Re: RE: Scorecard | Re: RE: Scorecard.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069341 | | 4/5/2019 13:41 | Christ Propco | Christ Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00069342 | | 4/4/2019 14:28 | RE: Christ FS | RE: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00069343 | | 4/2/2019 20:20 | RE: Christ FS | RE: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069354 | | 6/25/2020 22:16 | FW: Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: Revised BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00069355 | R00069354 | | | #20670813v4_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069356 | R00069354 | | | #20670813v3_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft)-#2~1.pdf | | | | | Atty Privileged Communication |
| R00069357 | | 6/25/2020 21:09 | FW: B. Riley//Bayonne - Forbearance Agreement Signature Pages | FW: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | Salil Gandhi <sgandhi@wsgr.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00069358 | R00069357 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare, LLC.pdf | | | | | Atty Privileged Communication |
| R00069359 | R00069357 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00069360 | | 6/25/2020 20:55 | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069372 | | 10/25/2019 17:27 | Christ lease | Christ lease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069373 | | 10/24/2019 9:10 | Re: Proposed agreement for financing of CTL transaction | Re: Proposed agreement for financing of CTL transaction.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069374 | R00069373 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00069375 | | 10/7/2019 12:06 | FW: Sequoia Term Sheet Revised | FW: Sequoia Term Sheet Revised.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00069376 | R00069375 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00069377 | R00069375 | | | 08 2019 Intercompany (Christ).xlsx | | | | | Atty Privileged Communication |
| R00069378 | R00069375 | | | 08 2019 Intercompany (BMC).xlsx | | | | | Atty Privileged Communication |
| R00069379 | R00069375 | | | 08 2019 Intercompany (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00069380 | R00069375 | | | AUG 2019 Hudson Hospital Financials .xlsx | | | | | Atty Privileged Communication |
| R00069381 | R00069375 | | | August 2019 MSO financials-091919.xls | | | | | Atty Privileged Communication |
| R00069382 | | 10/3/2019 14:59 | [redacted] | | Jack Dudick <Jack.Dudick@RaymondJames.com> | Vivek Garipalli <vgaripalli@gmail.com> | Vinton Rollins <Vinton.Rollins@RaymondJames.co | | Atty Privileged Communication |
| R00069383 | | 10/2/2019 21:53 | [redacted] | | Jack Dudick <Jack.Dudick@RaymondJames.com> | Vivek Garipalli <vgaripalli@gmail.com> | Vinton Rollins <Vinton.Rollins@RaymondJames.co | | Atty Privileged Communication |
| R00069384 | | 10/2/2019 17:21 | Re: Sequoia - Updated Term Sheet/Avery Email | Re: Sequoia - Updated Term Sheet\Avery Email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069385 | | 10/2/2019 16:29 | RE: Sequoia - Updated Term Sheet/Avery Email | RE: Sequoia - Updated Term Sheet\Avery Email.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069387 | | 9/27/2019 21:36 | RE: Updated Info | RE: Updated Info.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00069388 | R00069387 | | | .Christ Fixed Asset Analysis-YTD (April 2019)- with additions.pdf | | | | | Atty Privileged Communication |
| R00069389 | R00069387 | | | File 3 Narrative format REV Sept 27.docx | | | | | Atty Privileged Communication |
| R00069390 | R00069387 | | | Financial Information v4.docx | | | | | Atty Privileged Communication |
| R00069393 | | 9/20/2019 10:51 | Re: Potential litigation matter for Bayonne OPCO | Re: Potential litigation matter for Bayonne OPCO.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com>; | | Atty Privileged Communication |
| R00069394 | | 9/12/2019 13:21 | RE: FW: | RE: FW:.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00069397 | | 9/5/2019 15:01 | Re: Signature debt at Christ Propco | Re: Signature debt at Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00069398 | | 9/3/2019 11:20 | Re: Signature debt at Christ Propco | Re: Signature debt at Christ Propco.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Soto, Jesus | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00069399 | | 9/2/2019 13:07 | Re: Christ Propco | Re: Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00069401 | | 6/26/2020 1:01 | Re: B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) - 9731862_17.docx [IWOV-CSDOCS.FID2279240] | Re: B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) - 9731862_17.docx [IWOV- | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com> | Thide, Rick <rthide@choate.com>; Usatine, Warren | | Atty Privileged Communication |
| R00069402 | R00069401 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069403 | | 6/26/2020 0:04 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069404 | R00069403 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_15.docx | | | | | Atty Privileged Communication |
| R00069405 | R00069403 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_15.pdf | | | | | Atty Privileged Communication |
| R00069406 | | 6/25/2020 22:49 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Choi, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069407 | R00069406 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_14.pdf | | | | | Atty Privileged Communication |
| R00069408 | R00069406 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_14.docx | | | | | Atty Privileged Communication |
| R00069409 | | 6/25/2020 21:12 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069410 | | 6/25/2020 20:54 | Re: B. Riley//Bayonne - Forbearance Agreement Signature Pages | Re: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069411 | | 6/25/2020 20:47 | Re: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069412 | R00069411 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00069413 | | 6/25/2020 20:19 | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | John Ventola <jventola@choate.com>; Paul | | Atty Privileged Communication |
| R00069419 | | 6/25/2020 15:19 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069420 | | 6/25/2020 12:18 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Press, Marc <MPress@coleschotz.com>; | | Atty Privileged Communication |
| R00069421 | | 6/25/2020 0:56 | Re: RE: HUMC OPCO/Capitala Loan | Re: RE: HUMC OPCO\Capitala Loan.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00069422 | | 11/12/2019 19:28 | RE: Certificates of Insurance | RE: Certificates of Insurance.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00069426 | | 11/4/2019 16:57 | Re: Christ org structure chart | Re: Christ org structure chart.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069427 | | 11/4/2019 16:54 | Christ org structure chart | Christ org structure chart.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069428 | | 10/25/2019 21:18 | Re: DRAFT email to MM | Re: DRAFT email to MM.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069438 | | 10/3/2019 19:49 | RE: Left VM for MM. | RE: Left VM for MM..msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00069439 | | 10/2/2019 22:11 | [redacted] | [redacted] | Jack Dudick <Jack.Dudick@RaymondJames.com> | Vivek Garipalli <vgaripalli@gmail.com> | Vinton Rollins <Vinton.Rollins@RaymondJames.co | | Atty Privileged Communication |
| R00069440 | | 10/2/2019 19:21 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069442 | | 9/26/2019 19:23 | Re: Christ | Re: Christ.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com> | Claudia Spreng <cspreng@brileyfbr.com>; Gideon | | Atty Privileged Communication |
| R00069445 | | 9/21/2019 21:55 | RE: Christ Refinancing | RE: Christ Refinancing.msg | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069446 | | 9/2/2019 15:26 | Christ Propco | Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00069447 | | 9/2/2019 13:07 | Signature debt at Christ Propco | Signature debt at Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | ANGELO ELMO <angelo.elmo@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00069448 | | 7/31/2019 18:25 | Re: Christ Propco | Re: Christ Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00069450 | | 5/3/2019 12:14 | Re: Signature Payments | Re: Signature Payments.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00069451 | | 4/17/2019 19:48 | Re: Christ Propco | Re: Christ Propco.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069452 | | 4/17/2019 19:44 | RE: Christ Propco | RE: Christ Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069453 | | 4/17/2019 16:14 | RE: Christ Propco | RE: Christ Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00069454 | | 4/17/2019 12:11 | RE: Christ Propco | RE: Christ Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00069455 | | 4/9/2019 2:35 | Re: Signature Bank payment and CapSource | Re: Signature Bank payment and CapSource.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069456 | | 4/3/2019 21:32 | RE: Christ FS | RE: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00069457 | | 4/3/2019 15:01 | RE: Christ FS | RE: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069459 | | 6/25/2020 16:28 | Re: Revised Draft of Bayonne Forbearance Agreement | Re: Revised Draft of Bayonne Forbearance Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069460 | | 6/24/2020 20:24 | RE: Bayonne and Christ Forbearance Agreements | RE: Bayonne and Christ Forbearance Agreements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069461 | | 11/14/2019 0:13 | Re: Hudson Propco / Christ Hospital | Re: Hudson Propco \ Christ Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00069463 | | 8/1/2019 21:41 | FW: Signature Bank Notice of Default | FW: Signature Bank Notice of Default.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069464 | R00069463 | | | Signature Bank Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00069465 | | 4/17/2019 18:59 | Re: Christ Propco | Re: Christ Propco.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069466 | | 4/17/2019 10:12 | Re: Christ Propco | Re: Christ Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00069467 | | 4/3/2019 18:36 | RE: Christ FS | RE: Christ FS.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00069468 | | 4/2/2019 20:58 | RE: Christ FS | RE: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net>; Mariani, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069474 | | 6/25/2020 16:33 | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069481 | | 6/25/2020 12:15 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069482 | | 6/25/2020 11:32 | RE: RE: HUMC OPCO/Capitala Loan | RE: RE: HUMC OPCO\Capitala Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00069483 | | 6/25/2020 0:13 | RE: HUMC OPCO/Capitala Loan | RE: HUMC OPCO\Capitala Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00069484 | | 6/24/2020 19:07 | Bayonne and Christ Forbearance Agreements | Bayonne and Christ Forbearance Agreements.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069494 | | 9/4/2019 18:31 | RE: Signature debt at Christ Propco | RE: Signature debt at Christ Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00069495 | R00069494 | | | 20190903120249623.pdf | | | | | Atty Privileged Communication |
| R00069496 | | 8/3/2019 16:55 | Re: Meeting | Re: Meeting.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00069497 | | 8/3/2019 11:12 | Re: Meeting | Re: Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00069498 | R00069497 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00069499 | | 8/1/2019 22:10 | FW: Meeting | FW: Meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00069500 | | 8/1/2019 17:32 | Re: Signature | Re: Signature.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00069501 | | 7/4/2019 13:36 | Re: Christ Propco | Re: Christ Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00069506 | | 5/3/2019 0:53 | Re: Signature Payments | Re: Signature Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00069508 | | 5/1/2019 17:43 | RE: Christ Rent Payments in 2019 | RE: Christ Rent Payments in 2019.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Elmo, Angelo | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00069509 | R00069508 | | | Hudson Propco Activity-2019 (As of April).xls | | | | | Atty Privileged Communication |
| R00069510 | | 4/17/2019 19:55 | RE: Sequoia Management | RE: Sequoia Management.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Pelino, William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069511 | | 4/17/2019 1:20 | Re: Christ Propco | Re: Christ Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00069512 | | 4/17/2019 1:14 | RE: Christ Propco | RE: Christ Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00069516 | | 4/4/2019 22:56 | RE: Christ FS | RE: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00069517 | | 4/4/2019 22:31 | RE: Christ FS | RE: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00069518 | | 4/2/2019 18:42 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069519 | | 4/2/2019 14:32 | RE: Christ FS | RE: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069520 | | 6/26/2020 14:00 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00069521 | R00069520 | | | Bayonne Budget (including Excess Cash Flow and Covenants) 6.26.20 v1.pdf | | | | | Atty Privileged Communication |
| R00069522 | R00069520 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020).docx | | | | | Atty Privileged Communication |
| R00069523 | R00069520 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020).pdf | | | | | Atty Privileged Communication |
| R00069524 | R00069520 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement .docx | | | | | Atty Privileged Communication |
| R00069525 | R00069520 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement.pdf | | | | | Atty Privileged Communication |
| R00069526 | R00069520 | | | CPH 2020 DRAFT BRFBR CF 6.26.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00069527 | R00069520 | | | Christ Budget (including Excess Cash Flow and Covenants) 6.26.20 v1.pdf | | | | | Atty Privileged Communication |
| R00069528 | R00069520 | | | Bayonne Budget (including Excess Cash Flow and Covenants) 6.26.20 v1.pdf | | | | | Atty Privileged Communication |
| R00069529 | | 6/26/2020 13:29 | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | Re: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Ventola, John F. <jventola@choate.com>; Usatine, | | Atty Privileged Communication |
| R00069530 | R00069529 | | | CPH 2020 DRAFT BRFBR CF 6.26.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00069531 | R00069529 | | | Christ Budget (including Excess Cash Flow and Covenants) 6.26.20 v1.pdf | | | | | Atty Privileged Communication |
| R00069532 | R00069529 | | | Bayonne Budget (including Excess Cash Flow and Covenants) 6.26.20 v1.pdf | | | | | Atty Privileged Communication |
| R00069533 | | 6/25/2020 16:43 | Re: Revised Draft of Bayonne Forbearance Agreement | Re: Revised Draft of Bayonne Forbearance Agreement.msg | Press, Marc <MPress@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069534 | R00069533 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069535 | | 6/25/2020 15:20 | Re: Revised Draft of Bayonne Forbearance Agreement | Re: Revised Draft of Bayonne Forbearance Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069536 | R00069535 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069541 | | 6/25/2020 12:13 | Re: Revised Draft of Bayonne Forbearance Agreement | Re: Revised Draft of Bayonne Forbearance Agreement.msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00069542 | R00069541 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069543 | | 6/24/2020 10:29 | Re: IJKG | Re: IJKG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069544 | | 9/27/2019 11:28 | RE: Interim 7/31 or 8/31 interim financials - balance sheets only | RE: Interim 7\31 or 8\31 interim financials - balance sheets only.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069545 | R00069544 | | | July 2019 MSO financials-082019.xls | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069546 | R00069544 | | | July 2019 Opco financials-081919 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00069547 | R00069544 | | | JULY 2019 Hudson Hospital Financials .xlsx | | | | | Atty Privileged Communication |
| R00069548 | R00069544 | | | 07 2019 Financial Hoboken 081519.xlsx | | | | | Atty Privileged Communication |
| R00069549 | | 9/10/2019 15:35 | FW: 20190909174211787 (002).pdf | FW: 20190909174211787 (002).pdf.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069550 | R00069549 | | | 20190909174211787 (002).pdf | | | | | Atty Privileged Communication |
| R00069551 | | 8/1/2019 21:01 | FW: Signature Bank Notice of Default | FW: Signature Bank Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069552 | R00069551 | | | Signature Bank Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00069555 | | 4/9/2019 17:00 | FW: mail | FW: mail.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069556 | R00069555 | | | Fed Ex for Bruce-C2.pdf | | | | | Atty Privileged Communication |
| R00069557 | | 4/8/2019 18:29 | Hudson Hospital Propco, LLC | Hudson Hospital Propco, LLC.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069558 | R00069557 | | | Hudson Hospital Propco - Notice of Default .pdf | | | | | Atty Privileged Communication |
| R00069559 | | 4/3/2019 17:23 | Re: Christ FS | Re: Christ FS.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069560 | | 4/3/2019 14:33 | RE: Christ FS | RE: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069561 | | 4/2/2019 17:42 | RE: Christ FS | RE: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069562 | | 4/2/2019 17:22 | Re: Christ FS | Re: Christ FS.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069563 | | 3/31/2019 18:24 | Re: Christ Propco | Re: Christ Propco.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00069564 | | 3/31/2019 18:05 | Signature Bank payment and CapSource | Signature Bank payment and CapSource.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069570 | | 6/25/2020 16:23 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069571 | R00069570 | | | Bayonne - Forbearance Agreement - MDMC - 6-25 Clean.docx | | | | | Atty Privileged Communication |
| R00069572 | R00069570 | | | Bayonne - Forbearance Agreement - MDMC - 6-25 Redlined.pdf | | | | | Atty Privileged Communication |
| R00069573 | | 6/24/2020 22:47 | Re: Bayonne and Christ Forbearance Agreements | Re: Bayonne and Christ Forbearance Agreements.msg | Usatine, Warren <WUsatine@coleschotz.com> | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069574 | R00069573 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069575 | | 6/24/2020 12:18 | Re: HUMC OPCO/Capitala Loan | Re: HUMC OPCO\Capitala Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00069576 | | 6/24/2020 1:25 | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00069577 | | 6/24/2020 1:15 | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069578 | | 6/24/2020 1:11 | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069579 | | 6/23/2020 20:31 | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | | | Atty Privileged Communication |
| R00069580 | | 6/23/2020 16:58 | RE: B Riley | RE: B Riley.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069581 | | 6/23/2020 14:35 | RE: Conference Call | RE: Conference Call.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim_Contact Lawler <lawlerjp@aol.com>; William Conroy | | Atty Privileged Communication |
| R00069582 | | 6/23/2020 14:26 | Re: Conference Call | Re: Conference Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00069583 | | 6/23/2020 14:24 | RE: Conference Call | RE: Conference Call.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00069586 | | 6/23/2020 12:56 | RE: Bayonne and Christ Forbearance Agreements | RE: Bayonne and Christ Forbearance Agreements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069587 | | 6/23/2020 12:50 | RE: Bayonne | RE: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069588 | | 6/23/2020 12:30 | Re: Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Re: Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | lawlerjp@aol.com <lawlerjp@aol.com> | MPress@coleschotz.com <MPress@coleschotz.com> | WUsatine@coleschotz.com <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00069589 | | 6/23/2020 12:26 | RE: Bayonne | RE: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069590 | | 8/21/2019 18:21 | RE: Signature | RE: Signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069591 | R00069590 | | | JUNE 2019 Hudson Hospital Financials 081219 Final.pdf | | | | | Atty Privileged Communication |
| R00069592 | R00069590 | | | Christ 2019 Cash Projection.xlsx | | | | | Atty Privileged Communication |
| R00069593 | | 4/4/2019 13:47 | Re: Christ FS | Re: Christ FS.msg | David Sussman <DavidS@alarishealth.net> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00069594 | R00069593 | | | image002.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069595 | | 4/3/2019 17:51 | RE: Christ FS | RE: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00069596 | R00069595 | | | SEPT 2018 Hudson Hospital Financial (RS).xlsx | | | | | Atty Privileged Communication |
| R00069597 | | 4/2/2019 19:47 | RE: Christ FS | RE: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net>; Mariani, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069598 | R00069597 | | | Dec 2018 Hudson Hospital.pdf | | | | | Atty Privileged Communication |
| R00069599 | R00069597 | | | Propco Jan-Dec 2018 (JS).pdf | | | | | Atty Privileged Communication |
| R00069600 | | 3/11/2019 19:26 | FW: Proposed Propco lot consolidation | FW: Proposed Propco lot consolidation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069604 | | 6/25/2020 16:07 | Re: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised Draft of Bayonne Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00069605 | R00069604 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00069606 | R00069604 | | | image002.png | | | | | Atty Privileged Communication |
| R00069607 | R00069604 | | | image003.png | | | | | Atty Privileged Communication |
| R00069608 | R00069604 | | | image004.gif | | | | | Atty Privileged Communication |
| R00069612 | | 6/25/2020 11:33 | Revised Draft of Bayonne Forbearance Agreement | Revised Draft of Bayonne Forbearance Agreement.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069613 | R00069612 | | | Bayonne - Forbearance Agreement.docx | | | | | Atty Privileged Communication |
| R00069614 | R00069612 | | | Redline - Bayonne Forbearance Agreement.pdf | | | | | Atty Privileged Communication |
| R00069615 | | 6/24/2020 9:25 | Bayonne Forbearance Agreement | Bayonne Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069616 | R00069615 | | | B. Riley __ Bayonne - Forbearance Agreement (2) - MDMC 6-23-20 - CLEAN.docx | | | | | Atty Privileged Communication |
| R00069617 | R00069615 | | | B. Riley __ Bayonne - Forbearance Agreement (2) - MDMC 6-23-20 - redline.pdf | | | | | Atty Privileged Communication |
| R00069618 | | 6/24/2020 0:58 | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; | | Atty Privileged Communication |
| R00069619 | R00069618 | | | image001.png | | | | | Atty Privileged Communication |
| R00069620 | R00069618 | | | image002.png | | | | | Atty Privileged Communication |
| R00069623 | | 6/23/2020 11:49 | Re: Bayonne | Re: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00069624 | | 6/23/2020 10:24 | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00069625 | | 6/23/2020 1:34 | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | lawlerjp@aol.com <lawlerjp@aol.com> | WUsatine@coleschotz.com <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069626 | | 6/23/2020 0:48 | FW: BRF Christ Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: BRF Christ Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Salil Gandhi <sgandhi@wsgr.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00069628 | | 6/23/2020 0:41 | Re: Bayonne and Christ Forbearance Agreements | Re: Bayonne and Christ Forbearance Agreements.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Paul Hollander | | Atty Privileged Communication |
| R00069629 | | 6/23/2020 0:40 | RE: Bayonne and Christ Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Bayonne and Christ Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Thide, Rick <rthide@choate.com>; Paul Hollander | | Atty Privileged Communication |
| R00069631 | | 6/22/2020 19:39 | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069632 | | 11/12/2019 21:48 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069633 | R00069632 | | | CH_1of1.zip | | | | | Atty Privileged Communication |
| R00069634 | R00069632 | | | Hudson Hospital Propco, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00069635 | R00069632 | | | Hospital Pharmacy Sublease - Hudson Hospital Opco (CH) - Desus Realty (4.4.19) (pdf).pdf | | | | | Atty Privileged Communication |
| R00069636 | R00069632 | | | 1st Amendment to Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00069637 | R00069632 | | | 1st Amendment to Lease - 208-210 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00069638 | R00069632 | | | 2nd Amendment to Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00069639 | R00069632 | | | 2nd Amendment to Lease - 208-210 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00069640 | R00069632 | | | 3rd Amendment to Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00069641 | R00069632 | | | Lease - 35 Journal Square.pdf | | | | | Atty Privileged Communication |
| R00069642 | R00069632 | | | Lease - 190 Palisade Avenue, 1st Fl. (CPH Foundation).pdf | | | | | Atty Privileged Communication |
| R00069643 | R00069632 | | | Lease - 208-210 Palisade Avenue.pdf | | | | | Atty Privileged Communication |
| R00069644 | R00069632 | | | Lease - 1901 West Street.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069645 | R00069632 | | | Hudson Pride Lease.pdf | | | | | Atty Privileged Communication |
| R00069646 | R00069632 | | | Parking License Agreement.pdf | | | | | Atty Privileged Communication |
| R00069647 | | 5/1/2019 21:14 | Demand Promissory Notes - Hudson Hospital Propco, LLC | Demand Promissory Notes - Hudson Hospital Propco, LLC.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00069648 | R00069647 | | | Briar Hill Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00069649 | R00069647 | | | Heights Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00069650 | R00069647 | | | J.C. Opco 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00069651 | R00069647 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00069653 | | 2/28/2019 17:47 | RE: Propco Cash balances | RE: Propco Cash balances.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069654 | | 2/28/2019 17:41 | RE: Propco Cash balances | RE: Propco Cash balances.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Soto, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069655 | | 6/24/2020 16:30 | Fwd: Re: United Single Case Agreements | Fwd: Re: United Single Case Agreements.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069656 | R00069655 | | | image001.png | | | | | Atty Privileged Communication |
| R00069657 | R00069655 | | | image002.png | | | | | Atty Privileged Communication |
| R00069658 | R00069655 | | | image003.png | | | | | Atty Privileged Communication |
| R00069659 | | 6/24/2020 1:37 | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00069660 | R00069659 | | | B. Riley _ Christ - Forbearance Agreement .docx | | | | | Atty Privileged Communication |
| R00069661 | R00069659 | | | Redline B. Riley _ Christ - Forbearance Agreement .pdf | | | | | Atty Privileged Communication |
| R00069662 | | 6/23/2020 20:59 | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | | Atty Privileged Communication |
| R00069663 | R00069662 | | | B. Riley __ Bayonne - Forbearance Agreement (2) - MDMC 6-23-20 - CLEAN.docx | | | | | Atty Privileged Communication |
| R00069664 | R00069662 | | | B. Riley __ Bayonne - Forbearance Agreement (2) - MDMC 6-23-20 - redline.pdf | | | | | Atty Privileged Communication |
| R00069665 | | 6/23/2020 20:16 | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00069666 | R00069665 | | | B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069667 | R00069665 | | | Redline B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).pdf | | | | | Atty Privileged Communication |
| R00069668 | | 6/22/2020 23:07 | Re: Bayonne and Christ Forbearance Agreements | Re: Bayonne and Christ Forbearance Agreements.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069669 | R00069668 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069670 | | 6/22/2020 19:38 | Bayonne and Christ Forbearance Agreements | Bayonne and Christ Forbearance Agreements.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069671 | | 6/22/2020 19:31 | RE: BRF Christ Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: BRF Christ Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; Ventola, | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069675 | | 6/22/2020 16:48 | RE: Bayonne Forbearance Agreement | RE: Bayonne Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069676 | | 6/20/2020 12:21 | RE: B. Riley Forbearance Agreement - Bayonne | RE: B. Riley Forbearance Agreement - Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | | Atty Privileged Communication |
| R00069678 | | 6/19/2020 16:57 | RE: B. Riley//Bayonne - Forbearance Agreement | RE: B. Riley\\Bayonne - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Choi, Ellen J. <echoi@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069680 | | 6/19/2020 15:53 | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069683 | | 3/6/2019 17:38 | FW: christ hospital lease with christ propco | FW: christ hospital lease with christ propco.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Wade, Laura <Laura.Wade@CarePointhealth.org> | | Atty Privileged Communication |
| R00069684 | R00069683 | | | 37 - Lease Agreement - Hudson Hospital Propco, LLC and Hudso.pdf | | | | | Atty Privileged Communication |
| R00069688 | | 2/28/2019 20:13 | RE: Propco Cash balances | RE: Propco Cash balances.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069689 | R00069688 | | | Hudson Propco Jan-Dec 2018.pdf | | | | | Atty Privileged Communication |
| R00069690 | | 2/28/2019 19:48 | RE: Propco Cash balances | RE: Propco Cash balances.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069691 | R00069690 | | | Hudson Propco Jan-Dec 2018.xlsx | | | | | Atty Privileged Communication |
| R00069692 | | 2/28/2019 17:30 | FW: Propco Cash balances | FW: Propco Cash balances.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Mariani, Robert' (Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069693 | | 2/22/2019 21:43 | RE: Consents to Assigments of Membership interests by willow to The boken | RE: Consents to Assigments of Membership interests by willow to The boken.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Elaine.Tramutola@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; julie | | Atty Privileged Communication |
| R00069694 | R00069693 | | | Lawler Acknowledgments and Consents.pdf | | | | | Atty Privileged Communication |
| R00069695 | | 2/22/2019 19:29 | RE: Consents to Assigments of Membership interests by willow to The boken | RE: Consents to Assigments of Membership interests by willow to The boken.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Elaine.Tramutola@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; julie | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069696 | | 2/21/2019 16:09 | RE: Consents to Assigments of Membership interests by willow to The boken | RE: Consents to Assigments of Membership interests by willow to The boken.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Elaine.Tramutola@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069697 | | 2/19/2019 17:59 | Re: FW: Consents to Assigments of Membership interests by willow to The boken | Re: FW: Consents to Assigments of Membership interests by willow to The boken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069698 | | 2/19/2019 17:55 | RE: Consents to Assigments of Membership interests by willow to The boken | RE: Consents to Assigments of Membership interests by willow to The boken.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069699 | | 2/19/2019 16:20 | RE: Proposed Propco lot consolidation | RE: Proposed Propco lot consolidation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069701 | | 2/16/2019 12:35 | Re: Propco Cash balances | Re: Propco Cash balances.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069702 | | 2/15/2019 21:55 | Fwd: Propco Cash balances | Fwd: Propco Cash balances.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069703 | | 6/22/2020 19:49 | RE: A/P List | RE: A\P List.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069704 | R00069703 | | | 05 2020 Period End Open Invoices All.xlsx | | | | | Atty Privileged Communication |
| R00069705 | | 6/19/2020 22:23 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069706 | R00069705 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069707 | R00069705 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069708 | R00069705 | | | [redacted] | | | | | Atty Privileged Communication |
| R00069709 | | 6/19/2020 22:04 | B. Riley Forbearance Agreement - Bayonne | B. Riley Forbearance Agreement - Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00069710 | R00069709 | | | B. Riley_Bayonne Forbearance Agreement -redlined 6-19-20.pdf | | | | | Atty Privileged Communication |
| R00069711 | R00069709 | | | B. Riley __ Bayonne - Forbearance Agreement (2) - MDMC 6-19-20 - CLEAN.docx | | | | | Atty Privileged Communication |
| R00069714 | | 6/19/2020 17:22 | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069715 | R00069714 | | | Christ Cash Projection 6-18 v 2bp.xlsx | | | | | Atty Privileged Communication |
| R00069716 | R00069714 | | | Bayonne Cash Projection 6-18 v 2bp.xlsx | | | | | Atty Privileged Communication |
| R00069720 | | 6/19/2020 15:52 | BRF Christ Forbearance Agreement [IWOV-CSDOCS.FID2279240] | BRF Christ Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Ventola, John F. <jventola@choate.com>; Thide, Rick | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00069721 | R00069720 | | | #20670813v2_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069722 | R00069720 | | | Redline - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft)-#20670813v2_CS~1.pdf | | | | | Atty Privileged Communication |
| R00069728 | | 6/19/2020 15:04 | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069729 | | 6/19/2020 15:03 | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | James DiGiulio <JDiGiulio@oslaw.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069732 | | 6/19/2020 14:45 | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069736 | | 6/19/2020 11:37 | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | | | Atty Privileged Communication |
| R00069737 | R00069736 | | | CHRIST B. RILEY LAM COMMENTS 6-19-20.docx | | | | | Atty Privileged Communication |
| R00069738 | | 6/19/2020 1:58 | Re: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069739 | | 6/19/2020 1:28 | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | | | Atty Privileged Communication |
| R00069740 | | 6/18/2020 21:14 | Christ Cash Projection 6-18.xlsx | Christ Cash Projection 6-18.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069741 | R00069740 | | | Christ Cash Projection 6-18.xlsx | | | | | Atty Privileged Communication |
| R00069742 | | 6/18/2020 14:52 | FW: B. Riley//Christ - Forbearance Agreement | FW: B. Riley\\Christ - Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069743 | | 2/14/2019 16:49 | RE: Proposed Propco lot consolidation | RE: Proposed Propco lot consolidation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; DavidS@alarishealth.net | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069749 | | 2/11/2019 15:55 | RE: Propco Cash balances | RE: Propco Cash balances.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Alfred Wheeler <Awheeler@mdmc-law.com>; Elmo, Angelo | | Atty Privileged Communication |
| R00069750 | | 2/10/2019 23:21 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | James Lawler <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; Robert | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069765 | | 6/18/2020 19:27 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069766 | R00069765 | | | CH Cash Projection 6-18.xlsx | | | | | Atty Privileged Communication |
| R00069767 | | 6/18/2020 1:22 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Manko, David <DManko@proskauer.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069768 | | 6/18/2020 0:53 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Manko, David <DManko@proskauer.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069770 | | 6/17/2020 22:32 | RE: Status Conf with B. Riley [IWOV-CSDOCS.FID2279240] | RE: Status Conf with B. Riley [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Press, Marc <MPress@coleschotz.com>; Louis A. | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00069773 | | 6/17/2020 20:40 | B.Riley Loan Agreements=Defaults | B.Riley Loan Agreements=Defaults.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Paul Hollander | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069775 | | 6/17/2020 18:30 | RE: CH Projection 6-17 1pm.xlsx | RE: CH Projection 6-17 1pm.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069776 | | 11/12/2019 21:50 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069777 | R00069776 | | | Christ MOB_1of3.zip | | | | | Atty Privileged Communication |
| R00069778 | R00069776 | | | fully executed Lease - Dr. Natarajan 7.9.2018.pdf | | | | | Atty Privileged Communication |
| R00069779 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 213 (Sekar Natarajan, MD).pdf | | | | | Atty Privileged Communication |
| R00069780 | R00069776 | | | fully executed - City Medical office P.C. - Dr. Rattan Patel 8.29.2019.pdf | | | | | Atty Privileged Communication |
| R00069781 | R00069776 | | | New Rent Appraisal - Christ Hospital Medical Office Building.pdf | | | | | Atty Privileged Communication |
| R00069782 | R00069776 | | | Old Christ Hospital FMV Rent Study.pdf | | | | | Atty Privileged Communication |
| R00069783 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 101 (Patrick McGovern, MD).pdf | | | | | Atty Privileged Communication |
| R00069784 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 102 (Hudson Pulmonary - Dr. Aman).pdf | | | | | Atty Privileged Communication |
| R00069785 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 102 (Imran Jamil, MD).pdf | | | | | Atty Privileged Communication |
| R00069786 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 103 (Deepak Shah, MD).pdf | | | | | Atty Privileged Communication |
| R00069787 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 105 (Aseel Sadik, MD).pdf | | | | | Atty Privileged Communication |
| R00069788 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 105 (Dilip Shah, MD).pdf | | | | | Atty Privileged Communication |
| R00069789 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 105 (Leo DeLaCruz, MD).pdf | | | | | Atty Privileged Communication |
| R00069790 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 105 (Peter Iannuzzi, MD).pdf | | | | | Atty Privileged Communication |
| R00069791 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 108 (CPHMG - Vinod, Brahmbhatt, Miller, Sanderson).pdf | | | | | Atty Privileged Communication |
| R00069792 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 109 (Joel Abramowitz, MD).pdf | | | | | Atty Privileged Communication |
| R00069793 | R00069776 | | | Sublease - 142 Palisade Avenue, Ste. 111 (CPHMG).pdf | | | | | Atty Privileged Communication |
| R00069794 | R00069776 | | | Sublease - 142 Palisade Avenue, STe. 113 (Bhupendra Vora, MD).pdf | | | | | Atty Privileged Communication |
| R00069795 | | 2/7/2019 2:11 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | James Lawler <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; Robert | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069796 | | 2/7/2019 1:47 | RE: Proposed Propco lot consolidation | RE: Proposed Propco lot consolidation.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069797 | | 6/19/2020 13:50 | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00069798 | R00069797 | | | #20670813v2_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069799 | R00069797 | | | #20670813v1_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft)-#2~1.pdf | | | | | Atty Privileged Communication |
| R00069800 | | 6/19/2020 1:23 | Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00069801 | R00069800 | | | #20670813v2_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069802 | R00069800 | | | #20670813v1_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft)-#2~1.pdf | | | | | Atty Privileged Communication |
| R00069803 | | 6/18/2020 23:44 | RE: Christ Cash Projection 6-18.xlsx | RE: Christ Cash Projection 6-18.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069804 | R00069803 | | | Christ Cash Projection 6-18 v 2bp.xlsx | | | | | Atty Privileged Communication |
| R00069805 | R00069803 | | | Bayonne Cash Projection 6-18 v 2bp.xlsx | | | | | Atty Privileged Communication |
| R00069806 | | 6/18/2020 20:39 | Revised Christ Hospital BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised Christ Hospital BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00069807 | R00069806 | | | #20670813v2_CSDOCS_ - B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069808 | R00069806 | | | Redline B. Riley _ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (Choate 6.18 Draft).pdf | | | | | Atty Privileged Communication |
| R00069809 | | 6/18/2020 15:53 | Revisions to BRF Christ Forbearance to Re EODS and Reps and Warranties [IWOV-CSDOCS.FID2279240] | Revisions to BRF Christ Forbearance to Re EODS and Reps and Warranties [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00069810 | R00069809 | | | #20646605v2_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement andBRF Christ Forbearance Agreement (Choate 6.15 Draft).DOCX | | | | | Atty Privileged Communication |
| R00069811 | R00069809 | | | #20646605v1_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement andBRF Christ Forbearance Agreement (Choate 6.15 Draft)- | | | | | Atty Privileged Communication |
| R00069812 | | 6/18/2020 15:29 | RE: B. Riley//Christ - Updated Draft Forbearance Agreement | RE: B. Riley\\Christ - Updated Draft Forbearance Agreement.msg | Choi, Ellen J. <echoi@choate.com> | Thide, Rick <rthide@choate.com>; Press, Marc | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069813 | R00069812 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_15.pdf | | | | | Atty Privileged Communication |
| R00069814 | R00069812 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_15.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069815 | | 6/18/2020 15:28 | RE: B. Riley//Bayonne - Forbearance Agreement | RE: B. Riley\\Bayonne - Forbearance Agreement.msg | Choi, Ellen J. <echoi@choate.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069816 | R00069815 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_12.pdf | | | | | Atty Privileged Communication |
| R00069817 | R00069815 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_12.docx | | | | | Atty Privileged Communication |
| R00069818 | | 6/18/2020 14:17 | FW: B. Riley // CarePoint - Loan Agreements | FW: B. Riley \\ CarePoint - Loan Agreements.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069819 | R00069818 | | | B. Riley __ CarePoint __ Bayonne - Loan and Security Agreement.docx | | | | | Atty Privileged Communication |
| R00069820 | | 6/18/2020 13:09 | RE: B. Riley//Bayonne - Forbearance Agreement Signature Pages | RE: B. Riley\\Bayonne - Forbearance Agreement Signature Pages.msg | Choi, Ellen J. <echoi@choate.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069821 | R00069820 | | | Bayonne Forbearance Agreement Signature Page - Company.pdf | | | | | Atty Privileged Communication |
| R00069822 | R00069820 | | | Bayonne Forbearance Agreement Signature Page - Maple Healthcare, LLC.pdf | | | | | Atty Privileged Communication |
| R00069823 | | 6/18/2020 1:19 | Re: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | Re: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240].msg | Manko, David <DManko@proskauer.com> | Press, Marc <MPress@coleschotz.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069824 | R00069823 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00069825 | | 6/18/2020 0:11 | RE: Please hold for Forbearance Discussion | RE: Please hold for Forbearance Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Press, Marc <MPress@coleschotz.com>; Usatine, | | | Atty Privileged Communication |
| R00069826 | R00069825 | | | BMC Cash Projection 6-17.xlsx | | | | | Atty Privileged Communication |
| R00069827 | | 6/17/2020 19:02 | RE: B. Riley // CarePoint - Loan Agreements | RE: B. Riley \\ CarePoint - Loan Agreements.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Paul Hollander | | Atty Privileged Communication |
| R00069829 | | 6/17/2020 18:19 | RE: CH Projection 6-17 1pm.xlsx | RE: CH Projection 6-17 1pm.xlsx.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00069830 | | 6/17/2020 17:55 | RE: CH Projection 6-17 1pm.xlsx | RE: CH Projection 6-17 1pm.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069831 | | 6/17/2020 17:52 | RE: CH Projection 6-17 1pm.xlsx | RE: CH Projection 6-17 1pm.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069832 | | 6/17/2020 16:18 | RE: B. Riley//CarePoint - Status calls through the end of July | RE: B. Riley\\CarePoint - Status calls through the end of July.msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Choi, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069833 | | 6/17/2020 16:16 | Re: B. Riley//CarePoint - Status calls through the end of July | Re: B. Riley\\CarePoint - Status calls through the end of July.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Usatine, Warren <WUsatine@coleschotz.com>; Choi, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069834 | | 6/17/2020 16:15 | RE: B. Riley//CarePoint - Status calls through the end of July | RE: B. Riley\\CarePoint - Status calls through the end of July.msg | Usatine, Warren <WUsatine@coleschotz.com> | Choi, Ellen J. <echoi@choate.com>; Paul Hollander | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069835 | | 6/17/2020 16:14 | RE: B. Riley//CarePoint - Status calls through the end of July | RE: B. Riley\\CarePoint - Status calls through the end of July.msg | Choi, Ellen J. <echoi@choate.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069837 | | 6/17/2020 14:54 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Usatine, Warren <WUsatine@coleschotz.com>; Perry | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069838 | | 2/7/2019 1:43 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069842 | | 2/4/2019 21:26 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069844 | | 2/4/2019 20:34 | RE: RE: Proposed Propco lot consolidation | RE: RE: Proposed Propco lot consolidation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; JESUS.SOTO@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069847 | | 6/25/2020 20:43 | FW: Updated Cash Flow | FW: Updated Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069848 | R00069847 | | | CPH 2020 DRAFT BRFBR CF 6.25.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00069849 | R00069847 | | | Bayonne Budget (including Excess Cash Flow and Covenants) 6.25.20 v2.pdf | | | | | Atty Privileged Communication |
| R00069850 | R00069847 | | | Christ Budget (including Excess Cash Flow and Covenants) 6.25.20 v2.pdf | | | | | Atty Privileged Communication |
| R00069851 | | 6/18/2020 1:02 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069852 | R00069851 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_14.docx | | | | | Atty Privileged Communication |
| R00069853 | R00069851 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) - 9731862_14.pdf | | | | | Atty Privileged Communication |
| R00069854 | | 6/18/2020 1:02 | FW: B. Riley//Bayonne - Forbearance Agreement | FW: B. Riley\\Bayonne - Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069855 | R00069854 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_11.docx | | | | | Atty Privileged Communication |
| R00069856 | R00069854 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_11.pdf | | | | | Atty Privileged Communication |
| R00069857 | | 6/18/2020 1:00 | RE: B. Riley//Bayonne - Forbearance Agreement | RE: B. Riley\\Bayonne - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069858 | R00069857 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_11.docx | | | | | Atty Privileged Communication |
| R00069859 | R00069857 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement - 9701454_11.pdf | | | | | Atty Privileged Communication |
| R00069860 | | 6/17/2020 17:49 | CH Projection 6-17 1pm.xlsx | CH Projection 6-17 1pm.xlsx.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Manko, David (DManko@proskauer.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069861 | R00069860 | | | CH Projection 6-17 1pm.xlsx | | | | | Atty Privileged Communication |
| R00069862 | | 6/17/2020 17:01 | CH Projection 6-17 1pm.xlsx | CH Projection 6-17 1pm.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069863 | R00069862 | | | CH Projection 6-17 1pm.xlsx | | | | | Atty Privileged Communication |
| R00069864 | | 6/17/2020 14:55 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069866 | | 6/17/2020 14:37 | Re: B. Riley//Christ - Forbearance Agreement | Re: B. Riley\\Christ - Forbearance Agreement.msg | Usatine, Warren <WUsatine@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069867 | | 6/17/2020 14:36 | Re: B. Riley//Christ - Forbearance Agreement | Re: B. Riley\\Christ - Forbearance Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069868 | | 6/17/2020 14:35 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; Perry | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069869 | | 6/17/2020 14:33 | Re: B. Riley//Christ - Forbearance Agreement | Re: B. Riley\\Christ - Forbearance Agreement.msg | Usatine, Warren <WUsatine@coleschotz.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069870 | | 6/17/2020 14:31 | Re: B. Riley//Bayonne - Forbearance Agreement | Re: B. Riley\\Bayonne - Forbearance Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00069871 | | 6/17/2020 14:29 | RE: B. Riley//Bayonne - Forbearance Agreement | RE: B. Riley\\Bayonne - Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Paul Hollander | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069874 | | 2/4/2019 19:03 | Re: RE: Proposed Propco lot consolidation | Re: RE: Proposed Propco lot consolidation.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069876 | | 2/1/2019 16:53 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | James Lawler <lawlerjp@aol.com> | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00069882 | | 6/17/2020 14:24 | Re: B. Riley//Christ - Forbearance Agreement | Re: B. Riley\\Christ - Forbearance Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00069883 | | 6/17/2020 14:23 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069885 | | 6/17/2020 14:07 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Thide, Rick <rthide@choate.com>; Usatine, Warren | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069887 | | 6/17/2020 13:46 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00069889 | | 6/17/2020 13:37 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Press, Marc <MPress@coleschotz.com>; Paul | | | Atty Privileged Communication |
| R00069890 | | 6/17/2020 13:36 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc (MPress@coleschotz.com) | | | Atty Privileged Communication |
| R00069891 | | 6/17/2020 13:25 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00069894 | | 6/28/2019 13:57 | RE: Revised Forbearance | RE: Revised Forbearance.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069895 | R00069894 | 6/26/2019 20:10 | B.Riley//CarePoint - Christ Closing Documents | B.RileyCarePoint - Christ Closing Documents | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00069896 | R00069894 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00069897 | R00069894 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00069898 | R00069894 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00069899 | R00069894 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00069900 | R00069894 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00069901 | R00069894 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00069902 | R00069894 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00069903 | R00069894 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00069904 | R00069894 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00069905 | R00069894 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00069906 | | 2/7/2019 20:31 | Re: Hudson Hospital Propco, LLC (Our File No.: H0583-1094; Claim No.: 2017-00021) | Re: Hudson Hospital Propco, LLC (Our File No.: H0583-1094; Claim No.: 2017-00021).msg | Heather Vogel <HVogel@mdmc-law.com> | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00069907 | R00069906 | | | 1031648 [H0583-1094].pdf | | | | | Atty Privileged Communication |
| R00069908 | R00069906 | | | 1029818 [H0583-1094].pdf | | | | | Atty Privileged Communication |
| R00069909 | R00069906 | | | 1021728 [H0583.1094].pdf | | | | | Atty Privileged Communication |
| R00069910 | R00069906 | | | 1018771 [H0583.1094].pdf | | | | | Atty Privileged Communication |
| R00069911 | | 2/4/2019 18:24 | RE: Proposed Propco lot consolidation | RE: Proposed Propco lot consolidation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; JESUS.SOTO@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00069912 | R00069911 | 11/22/2017 17:33 | RE: Transfer taxes | RE Transfer taxes.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Alfred Wheeler <Awheeler@mdmc-law.com>; Peter Saad | | Atty Privileged Communication |
| R00069913 | | 2/1/2019 5:40 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00069914 | | 1/31/2019 22:14 | Re: Consents to Assigments of Membership interests by willow to The boken | Re: Consents to Assigments of Membership interests by willow to The boken.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069920 | | 1/31/2019 16:49 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069921 | | 1/31/2019 16:31 | RE: Proposed Propco lot consolidation | RE: Proposed Propco lot consolidation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069922 | | 1/31/2019 1:38 | Re: Proposed Propco lot consolidation | Re: Proposed Propco lot consolidation.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069926 | | 1/25/2019 22:02 | Re: Consents to Assigments of Membership interests by willow to The boken | Re: Consents to Assigments of Membership interests by willow to The boken.msg | jeffrey mandler <jmand58@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00069927 | | 6/17/2020 14:24 | B. Riley//Bayonne - Forbearance Agreement | B. Riley\\Bayonne - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069928 | R00069927 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) .docx | | | | | Atty Privileged Communication |
| R00069929 | R00069927 | | | B. Riley __ Bayonne - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement (June 2020) vs. Christ Forbearance Ag~1.pdf | | | | | Atty Privileged Communication |
| R00069932 | | 6/17/2020 14:08 | Re: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00069933 | R00069932 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00069934 | R00069932 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00069936 | | 6/16/2020 17:43 | RE: Updated Christ Hospital Budget [IWOV-CSDOCS.FID2279240] | RE: Updated Christ Hospital Budget [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00069937 | | 6/16/2020 17:26 | RE: Updated Christ Hospital Budget [IWOV-CSDOCS.FID2279240] | RE: Updated Christ Hospital Budget [IWOV-CSDOCS.FID2279240].msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00069938 | | 6/16/2020 16:34 | Updated Christ Hospital Budget [IWOV-CSDOCS.FID2279240] | Updated Christ Hospital Budget [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | jventola@choate.com <jventola@choate.com>; Thide, Rick | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00069939 | | 6/16/2020 14:17 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069940 | | 6/16/2020 14:12 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069941 | | 6/16/2020 14:12 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | James DiGiulio <JDiGiulio@oslaw.com>; Pelino, | | Atty Privileged Communication |
| R00069942 | | 2/19/2019 17:46 | FW: Consents to Assigments of Membership interests by willow to The boken | FW: Consents to Assigments of Membership interests by willow to The boken.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069943 | R00069942 | | | Assignment of Membership Interest re HUMC Propco, LLC.PDF | | | | | Atty Privileged Communication |
| R00069944 | R00069942 | | | Assignment of Membership Interest re Heights (Consent) EXECUTION.DOCX | | | | | Atty Privileged Communication |
| R00069945 | R00069942 | | | Assignment of Membership Interest re The Boken (Consent)execution.doc | | | | | Atty Privileged Communication |
| R00069946 | R00069942 | | | JM -Assignment of Membership Interest re HUMC Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00069947 | R00069942 | | | JM -Assignment of Membership Interest re Heights.pdf | | | | | Atty Privileged Communication |
| R00069948 | R00069942 | | | Hudson20190126_11000492.jpg | | | | | Atty Privileged Communication |
| R00069949 | R00069942 | | | Hudson20190126_11333723.jpg | | | | | Atty Privileged Communication |
| R00069950 | R00069942 | | | Hudson20190126_11372374.jpg | | | | | Atty Privileged Communication |
| R00069951 | R00069942 | | | JM - Assignment of Membership Interest .. The Boken.pdf | | | | | Atty Privileged Communication |
| R00069952 | | 2/19/2019 17:40 | FW: Consents to Assigments of Membership interests by willow to The boken | FW: Consents to Assigments of Membership interests by willow to The boken.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elaine Tramutola (ETramutola@bayonnemedicalcenter | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069953 | R00069952 | | | Assignment of Membership Interest re HUMC Propco, LLC.PDF | | | | | Atty Privileged Communication |
| R00069954 | R00069952 | | | Assignment of Membership Interest re Heights (Consent) EXECUTION.DOCX | | | | | Atty Privileged Communication |
| R00069955 | R00069952 | | | Assignment of Membership Interest re The Boken (Consent)execution.doc | | | | | Atty Privileged Communication |
| R00069956 | R00069952 | | | JM -Assignment of Membership Interest re HUMC Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00069957 | R00069952 | | | JM -Assignment of Membership Interest re Heights.pdf | | | | | Atty Privileged Communication |
| R00069958 | R00069952 | | | Hudson20190126_11000492.jpg | | | | | Atty Privileged Communication |
| R00069959 | R00069952 | | | Hudson20190126_11333723.jpg | | | | | Atty Privileged Communication |
| R00069960 | R00069952 | | | Hudson20190126_11372374.jpg | | | | | Atty Privileged Communication |
| R00069961 | R00069952 | | | JM - Assignment of Membership Interest .. The Boken.pdf | | | | | Atty Privileged Communication |
| R00069962 | | 2/7/2019 19:58 | Propco Cash balances | Propco Cash balances.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Mariani, Robert' (Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069963 | R00069962 | 5/17/2018 3:30 | Re: Lot consolidation - Christ Propco | Re Lot consolidation - Christ Propco | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | | Atty Privileged Communication |
| R00069964 | R00069962 | | | f84981.png | | | | | Atty Privileged Communication |
| R00069965 | R00069962 | | | image23a612.GIF | | | | | Atty Privileged Communication |
| R00069966 | R00069962 | | | imageb2e146.GIF | | | | | Atty Privileged Communication |
| R00069967 | R00069962 | | | image6c71ac.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00069968 | R00069962 | | | imagebfab39.GIF | | | | | Atty Privileged Communication |
| R00069969 | | 1/30/2019 20:31 | Proposed Propco lot consolidation | Proposed Propco lot consolidation .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00069970 | R00069969 | | | Property Description 2019.pdf | | | | | Atty Privileged Communication |
| R00069973 | | 1/25/2019 22:07 | RE: Consents to Assigments of Membership interests by willow to The boken | RE: Consents to Assigments of Membership interests by willow to The boken.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00069974 | R00069973 | | | Assignment of Membership Interest re Heights (Consent) EXECUTION.docx | | | | | Atty Privileged Communication |
| R00069979 | | 6/17/2020 13:16 | FW: B. Riley//Christ - Forbearance Agreement | FW: B. Riley\\Christ - Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00069980 | R00069979 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069981 | R00069979 | | | image001.gif | | | | | Atty Privileged Communication |
| R00069984 | | 6/16/2020 14:06 | RE: B. Riley//Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00069987 | | 6/15/2020 18:08 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069988 | | 6/15/2020 17:17 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00069989 | | 11/12/2019 21:51 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00069990 | R00069989 | | | Christ MOB_3of3.zip | | | | | Atty Privileged Communication |
| R00069991 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 200 (CPHMG - Smith - Korya).pdf | | | | | Atty Privileged Communication |
| R00069992 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 201 (Gastroenterology Medical Associates, PA - Raskin - Tepler).pdf | | | | | Atty Privileged Communication |
| R00069993 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 202 (CPHMG - Amponsah - Khoury).pdf | | | | | Atty Privileged Communication |
| R00069994 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 207 (Babak Behin, MD).pdf | | | | | Atty Privileged Communication |
| R00069995 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 209 (Spartaco Bellomo, MD).pdf | | | | | Atty Privileged Communication |
| R00069996 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 210 (The Nephrology Group).pdf | | | | | Atty Privileged Communication |
| R00069997 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 211 (Elliot Steigman, MD).pdf | | | | | Atty Privileged Communication |
| R00069998 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 212 Sebastian Adibe, MD).pdf | | | | | Atty Privileged Communication |
| R00069999 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 216 (Benyamin Hannallah, MD).pdf | | | | | Atty Privileged Communication |
| R00070000 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 218 (Advanced Medical Care of HC).pdf | | | | | Atty Privileged Communication |
| R00070001 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 218 (Issam Mouded, MD).pdf | | | | | Atty Privileged Communication |
| R00070002 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 219 (Carmelo Milazzo, MD).pdf | | | | | Atty Privileged Communication |
| R00070003 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 220 (Achilles Foot - Ankle Group).pdf | | | | | Atty Privileged Communication |
| R00070004 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 220 (Margaret Ciechanowska, MD).pdf | | | | | Atty Privileged Communication |
| R00070005 | R00069989 | | | Sublease - 142 Palisade Avenue, Ste. 98 - 100 (Vijaykumar Roy, MD).pdf | | | | | Atty Privileged Communication |
| R00070006 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 113 (Bhupendra Vora, MD).pdf | | | | | Atty Privileged Communication |
| R00070007 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 201 (Gastroenterology Medical Associates, PA - Raskin - Tepler).pdf | | | | | Atty Privileged Communication |
| R00070008 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 207 (Babak Behin, MD).pdf | | | | | Atty Privileged Communication |
| R00070009 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 209 (Spartaco Bellomo, MD).pdf | | | | | Atty Privileged Communication |
| R00070010 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 210 (The Nephrology Group).pdf | | | | | Atty Privileged Communication |
| R00070011 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 211 (Elliot Steigman, MD).pdf | | | | | Atty Privileged Communication |
| R00070012 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 212 (Sebastian Adibe MD).pdf | | | | | Atty Privileged Communication |
| R00070013 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 215-217 (Michael Benz MD).pdf | | | | | Atty Privileged Communication |
| R00070014 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 218 (Advanced Medical Care of HC).pdf | | | | | Atty Privileged Communication |
| R00070015 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 218 (Issam Mouded, MD).pdf | | | | | Atty Privileged Communication |
| R00070016 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 220 (Achilles Foot - Ankle Group).pdf | | | | | Atty Privileged Communication |
| R00070017 | R00069989 | | | Sublease Extension - 142 Palisade Avenue, Ste. 220 (Margaret Ciechanowska, MD).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070018 | R00069989 | | | Sublease Option to Extend - Spartaco Bellomo MD.pdf | | | | | Atty Privileged Communication |
| R00070019 | | 2/19/2019 17:54 | FW: Consents to Assigments of Membership interests by willow to The boken | FW: Consents to Assigments of Membership interests by willow to The boken.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070020 | R00070019 | | | Assignment of Membership Interest re HUMC Propco, LLC.PDF | | | | | Atty Privileged Communication |
| R00070021 | R00070019 | | | Assignment of Membership Interest re Heights (Consent) EXECUTION.DOCX | | | | | Atty Privileged Communication |
| R00070022 | R00070019 | | | Assignment of Membership Interest re The Boken (Consent)execution.doc | | | | | Atty Privileged Communication |
| R00070023 | R00070019 | | | JM -Assignment of Membership Interest re HUMC Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00070024 | R00070019 | | | JM -Assignment of Membership Interest re Heights.pdf | | | | | Atty Privileged Communication |
| R00070025 | R00070019 | | | Hudson20190126_11000492.jpg | | | | | Atty Privileged Communication |
| R00070026 | R00070019 | | | Hudson20190126_11333723.jpg | | | | | Atty Privileged Communication |
| R00070027 | R00070019 | | | Hudson20190126_11372374.jpg | | | | | Atty Privileged Communication |
| R00070028 | R00070019 | | | JM - Assignment of Membership Interest .. The Boken.pdf | | | | | Atty Privileged Communication |
| R00070030 | | 6/16/2020 2:32 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070031 | R00070030 | | | B. Riley __ Christ - Forbearance and First Amendmen.pdf | | | | | Atty Privileged Communication |
| R00070032 | R00070030 | | | B. Riley __ Christ - Forbearance and First Amendment.docx | | | | | Atty Privileged Communication |
| R00070035 | | 6/11/2020 23:40 | FW: Revenue Cycle Management | FW: Revenue Cycle Management.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070039 | | 6/10/2020 19:17 | RE: Edits to B. Riley Forbearance at Bayonne | RE: Edits to B. Riley Forbearance at Bayonne.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00070042 | | 6/10/2020 14:44 | RE: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240] | RE: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; louis petriello | | Privilege Asserted by Counsel for Mandler |
| R00070043 | | 6/10/2020 14:16 | Re: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240] | Re: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240].msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; louis petriello | | Privilege Asserted by Counsel for Mandler |
| R00070044 | | 6/10/2020 13:12 | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070045 | | 6/10/2020 12:45 | UPDATED HHS GUIDANCE | UPDATED HHS GUIDANCE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070050 | | 1/22/2019 18:05 | RE: Consents of Assignments of Membership interests | RE: Consents of Assignments of Membership interests.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070051 | | 6/17/2020 12:55 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070052 | R00070051 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070053 | R00070051 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070054 | | 6/17/2020 11:47 | RE: B. Riley // CarePoint - Loan Agreements | RE: B. Riley \\ CarePoint - Loan Agreements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Press, | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Paul Hollander | | Atty Privileged Communication |
| R00070055 | R00070054 | | | B. Riley __ CarePoint __ Christ - Loan and Security Agreement.docx | | | | | Atty Privileged Communication |
| R00070061 | | 6/16/2020 0:44 | Revised BRF/Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF\Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00070062 | R00070061 | | | #20646605v2_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement andBRF Christ Forbearance Agreement (Choate 6.15 Draft).DOCX | | | | | Atty Privileged Communication |
| R00070063 | R00070061 | | | #20646605v1_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement andBRF Christ Forbearance Agreement (Choate 6.15 Draft)-#20646605v2_CSDOCS_ - B. | | | | | Atty Privileged Communication |
| R00070069 | | 6/15/2020 16:23 | RE: B. Riley//Christ - Forbearance Agreement Signature Pages | RE: B. Riley\\Christ - Forbearance Agreement Signature Pages.msg | Choi, Ellen J. <echoi@choate.com> | Thide, Rick <rthide@choate.com>; Press, Marc | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070070 | R00070069 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00070071 | R00070069 | | | Hudson Signature Page.pdf | | | | | Atty Privileged Communication |
| R00070072 | | 6/15/2020 15:33 | Redline of Latest Draft of BRF/Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Redline of Latest Draft of BRF\Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Paul | | | Atty Privileged Communication |
| R00070073 | R00070072 | | | #20589333v3_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft)-#20589333v4_CSDOCS_ - B. Riley __ Christ~1.pdf | | | | | Atty Privileged Communication |
| R00070080 | | 6/12/2020 13:31 | RE: B. Riley // Christ - Forbearance Agreement | RE: B. Riley \\ Christ - Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070085 | | 1/26/2019 16:52 | Re: Consents of Assignments of Membership interests | Re: Consents of Assignments of Membership interests.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070086 | R00070085 | | | The Boken, LLC - Operating Agreement (1).pdf | | | | | Atty Privileged Communication |
| R00070087 | R00070085 | | | Hudson20190126_11000492.jpg | | | | | Atty Privileged Communication |
| R00070088 | R00070085 | | | Heights Properties LLC - Operating Agreement (2).pdf | | | | | Atty Privileged Communication |
| R00070089 | R00070085 | | | Hudson20190126_11011034.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070090 | | 1/26/2019 16:43 | Re: Consents to Assigments of Membership interests by willow to The boken | Re: Consents to Assigments of Membership interests by willow to The boken.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070091 | R00070090 | | | Hudson20190126_11333723.jpg | | | | | Atty Privileged Communication |
| R00070092 | R00070090 | | | Hudson20190126_11372374.jpg | | | | | Atty Privileged Communication |
| R00070093 | | 1/25/2019 21:26 | Consents to Assigments of Membership interests by willow to The boken | Consents to Assigments of Membership interests by willow to The boken.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070094 | R00070093 | | | Assignment of Membership Interest re HUMC Propco, LLC.pdf | | | | | Atty Privileged Communication |
| R00070095 | R00070093 | | | Assignment of Membership Interest re Heights (Consent).pdf | | | | | Atty Privileged Communication |
| R00070096 | R00070093 | | | Assignment of Membership Interest re The Boken (Consent.pdf | | | | | Atty Privileged Communication |
| R00070106 | | 6/15/2020 14:54 | RE: B. Riley//Christ - Forbearance Agreement | RE: B. Riley\\Christ - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Press, Marc <MPress@coleschotz.com>; Usatine, | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070107 | R00070106 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement.docx | | | | | Atty Privileged Communication |
| R00070108 | R00070106 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment to A&R Loan and Security Agreement .pdf | | | | | Atty Privileged Communication |
| R00070109 | | 6/15/2020 11:51 | B. Riley__Christ - Forbearance Agreement (003).docx [IWOV-CSDOCS.FID2279240] | B. Riley__Christ - Forbearance Agreement (003).docx [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Thide, Rick <rthide@choate.com> | jventola@choate.com <jventola@choate.com>; Usatine, | | Atty Privileged Communication |
| R00070110 | R00070109 | | | B. Riley__Christ - Forbearance Agreement (003).docx | | | | | Atty Privileged Communication |
| R00070113 | | 6/14/2020 10:51 | B. Riley__Christ - Forbearance Agreement.docx [IWOV-CSDOCS.FID2279240] | B. Riley__Christ - Forbearance Agreement.docx [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Paul | | | Atty Privileged Communication |
| R00070114 | R00070113 | | | B. Riley__Christ - Forbearance Agreement.docx | | | | | Atty Privileged Communication |
| R00070115 | | 6/10/2020 20:25 | Re: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240] | Re: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240].msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; louis petriello | | Privilege Asserted by Counsel for Mandler |
| R00070116 | | 6/10/2020 20:19 | RE: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240] | RE: FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; louis petriello | | Privilege Asserted by Counsel for Mandler |
| R00070117 | | 6/10/2020 19:55 | Re: Bayonne B. Riley Forbearance Agreement | Re: Bayonne B. Riley Forbearance Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00070118 | | 6/10/2020 19:48 | Bayonne B. Riley Forbearance Agreement | Bayonne B. Riley Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070119 | R00070118 | | | B. Riley __ Bayonne - Forbearance and First Amendment - Borrower Comments 6-10-20.docx | | | | | Atty Privileged Communication |
| R00070120 | | 6/10/2020 17:09 | Edits to B. Riley Forbearance at Bayonne | Edits to B. Riley Forbearance at Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | | Atty Privileged Communication |
| R00070121 | R00070120 | | | B. Riley __ Bayonne - Forbearance and First Amendment - Borrower Comments 6-10-20.docx | | | | | Atty Privileged Communication |
| R00070122 | | 6/10/2020 12:16 | Re: Bayonne Cash Flow | Re: Bayonne Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00070123 | | 6/10/2020 12:14 | Re: BDO | Re: BDO.msg | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00070124 | | 6/10/2020 12:13 | RE: Bayonne Cash Flow | RE: Bayonne Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070125 | | 6/10/2020 12:11 | BDO | BDO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070126 | | 6/10/2020 1:04 | FW: Relevant Forbearance Sections | FW: Relevant Forbearance Sections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070127 | | 6/10/2020 0:04 | Relevant Forbearance Sections | Relevant Forbearance Sections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070131 | | 6/9/2020 19:23 | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00070132 | | 6/9/2020 19:11 | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00070133 | | 6/9/2020 18:49 | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | James DiGiulio <JDiGiulio@oslaw.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Press, Marc <MPress@coleschotz.com> | | Atty Privileged Communication |
| R00070145 | | 1/22/2019 18:04 | RE: Consents of Assignments of Membership interests | RE: Consents of Assignments of Membership interests.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070147 | | 1/20/2019 1:54 | Re: Consents of Assignments of Membership interests | Re: Consents of Assignments of Membership interests.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070148 | | 1/19/2019 22:34 | Re: Consents of Assignments of Membership interests | Re: Consents of Assignments of Membership interests.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070152 | | 1/16/2019 18:22 | Re: FW: Subdivision Plan Lot consolidation | Re: FW: Subdivision Plan Lot consolidation.msg | jeffrey mandler <jmand58@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elaine Tramutola (ETramutola@bayonnemedicalcenter | | Atty Privileged Communication |
| R00070153 | | 6/8/2020 18:53 | RE: Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | Paul Hollander Esq. <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00070155 | | 6/8/2020 18:48 | Re: Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00070157 | | 6/8/2020 18:07 | RE: Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; Paul | | | Atty Privileged Communication |
| R00070158 | | 6/8/2020 16:45 | Christ [IWOV-CSDOCS.FID2279240] | Christ [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | James DiGiulio <JDiGiulio@oslaw.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00070159 | | 6/6/2020 12:39 | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070184 | | 6/10/2020 14:07 | FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240] | FW: Christ - Forbearance Agreement Clean and Redline [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070185 | R00070184 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).DOCX | | | | | Atty Privileged Communication |
| R00070186 | R00070184 | | | Redline CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment .pdf | | | | | Atty Privileged Communication |
| R00070187 | R00070184 | | | Christ Projection.xlsx | | | | | Atty Privileged Communication |
| R00070188 | | 6/8/2020 17:51 | Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Further Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Paul | | | Atty Privileged Communication |
| R00070189 | R00070188 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).DOCX | | | | | Atty Privileged Communication |
| R00070190 | R00070188 | | | Redline B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).pdf | | | | | Atty Privileged Communication |
| R00070191 | | 6/8/2020 12:46 | Re: Christ | Re: Christ.msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com> | William Pelino <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070192 | | 6/8/2020 12:28 | Christ | Christ.msg | Usatine, Warren <WUsatine@coleschotz.com> | William Pelino <William.Pelino@carepointhealth.org | James DiGiulio Esq. <jdigiulio@oslaw.com> | | Atty Privileged Communication |
| R00070193 | | 6/7/2020 22:47 | Christ Projection.xlsx | Christ Projection.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070194 | R00070193 | | | Christ Projection.xlsx | | | | | Atty Privileged Communication |
| R00070195 | | 6/7/2020 18:17 | BRFBR Consol Timesheet (05 18 20) v2.pdf | BRFBR Consol Timesheet (05 18 20) v2.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070196 | R00070195 | | | BRFBR Consol Timesheet (05 18 20) v2.pdf | | | | | Atty Privileged Communication |
| R00070201 | | 6/6/2020 15:28 | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | | Atty Privileged Communication |
| R00070202 | | 6/6/2020 12:33 | Fwd: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Fwd: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070204 | | 6/5/2020 16:50 | Fwd: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Fwd: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070206 | | 6/5/2020 16:48 | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Vivek Garipalli <vgaripalli@gmail.com> | Usatine, Warren <WUsatine@coleschotz.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00070207 | | 6/5/2020 16:47 | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Vivek Garipalli <vgaripalli@gmail.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00070208 | | 6/5/2020 16:43 | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Re: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Vivek Garipalli <vgaripalli@gmail.com> | Usatine, Warren <WUsatine@coleschotz.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00070209 | | 6/5/2020 16:40 | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | RE: PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070219 | | 1/16/2019 20:27 | FW: Resolution | FW: Resolution.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elaine Tramutola (ETramutola@bayonnemedicalcenter | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070220 | R00070219 | | | 20190116151930180.pdf | | | | | Atty Privileged Communication |
| R00070221 | | 1/16/2019 0:13 | Re: Lot Consolidation Plans - Application to consolidate Propco lots - Authorizing Resolutions | Re: Lot Consolidation Plans - Application to consolidate Propco lots - Authorizing Resolutions.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | DavidS@alarishealth.net <DavidS@alarishealth.net>; Louis A. | | Atty Privileged Communication |
| R00070237 | | 6/9/2020 19:07 | FW: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070238 | R00070237 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).DOCX | | | | | Atty Privileged Communication |
| R00070239 | R00070237 | | | Redline CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment .pdf | | | | | Atty Privileged Communication |
| R00070240 | R00070237 | | | Christ Projection.xlsx | | | | | Atty Privileged Communication |
| R00070241 | | 6/9/2020 18:25 | FW: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Press, Marc <MPress@coleschotz.com> | | Atty Privileged Communication |
| R00070242 | R00070241 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).DOCX | | | | | Atty Privileged Communication |
| R00070243 | R00070241 | | | Redline CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment .pdf | | | | | Atty Privileged Communication |
| R00070244 | R00070241 | | | Christ Projection.xlsx | | | | | Atty Privileged Communication |
| R00070249 | | 6/8/2020 20:01 | Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Attorney Client Privileged Communication-BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Manko, David <DManko@proskauer.com>; | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00070250 | R00070249 | | | B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).DOCX | | | | | Atty Privileged Communication |
| R00070251 | R00070249 | | | Redline CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment .pdf | | | | | Atty Privileged Communication |
| R00070252 | R00070249 | | | Christ Projection.xlsx | | | | | Atty Privileged Communication |
| R00070253 | | 6/8/2020 14:04 | Modified Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Modified Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00070254 | R00070253 | | | #20589333v2_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).DOCX | | | | | Atty Privileged Communication |
| R00070255 | R00070253 | | | #20589333v1_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment (Choate 6.4 draft)-#20589333v2_CSDOCS_ - B. Riley __ Ch~1.pdf | | | | | Atty Privileged Communication |
| R00070256 | | 6/8/2020 13:06 | RE: Christ/ BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Christ\ BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | | Atty Privileged Communication |
| R00070257 | R00070256 | | | #20589333v2_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment (CS 6.8 draft).DOCX | | | | | Atty Privileged Communication |
| R00070258 | R00070256 | | | #20589333v1_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment (Choate 6.4 draft)-#20589333v2_CSDOCS_ - B. Riley __ Ch~1.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070264 | | 1/16/2019 17:01 | FW: Subdivision Plan Lot consolidation | FW: Subdivision Plan Lot consolidation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elaine Tramutola (ETramutola@bayonnemedicalcenter | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070265 | R00070264 | | | Certificate of Members of Board of Managers - Hudson Hospital Propco.docx | | | | | Atty Privileged Communication |
| R00070266 | R00070264 | | | City of NJ General Development Application.pdf | | | | | Atty Privileged Communication |
| R00070276 | | 1/7/2019 1:56 | Re: Estate Planning Ownership Changes | Re: Estate Planning Ownership Changes.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00070295 | | 1/15/2019 21:34 | Lot Consolidation Plans - Application to consolidate Propco lots - Authorizing Resolutions | Lot Consolidation Plans - Application to consolidate Propco lots - Authorizing Resolutions.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | David Sussman <DavidS@alarishealth.net>; Louis A. | | Atty Privileged Communication |
| R00070296 | R00070295 | | | Certificate of Members of Board of Managers - Hudson Hospital Propco.docx | | | | | Atty Privileged Communication |
| R00070297 | R00070295 | | | City of NJ General Development Application.pdf | | | | | Atty Privileged Communication |
| R00070298 | R00070295 | | | 10709-002 Christ Hospital - Subdivision Plans.pdf | | | | | Atty Privileged Communication |
| R00070316 | | 12/13/2018 17:00 | Propco Board Meeting | Propco Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070318 | | 12/10/2018 21:09 | RE: Willow St property. | RE: Willow St property..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Nevoso, Paula <Paula.Nevoso@CarePointhealth.org | | Atty Privileged Communication |
| R00070320 | | 12/5/2018 21:19 | RE: 307 Willow Ave Hoboken | RE: 307 Willow Ave Hoboken.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070321 | | 6/12/2020 2:44 | Fwd: B. Riley // Christ - Forbearance Agreement | Fwd: B. Riley \\ Christ - Forbearance Agreement.msg | Usatine, Warren <WUsatine@coleschotz.com> | James DiGiulio Esq. <jdigiulio@oslaw.com>; William | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00070322 | R00070321 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070323 | R00070321 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00070324 | R00070321 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070325 | R00070321 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00070326 | R00070321 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00070327 | R00070321 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00070328 | R00070321 | | | Redline to CS Draft.pdf | | | | | Atty Privileged Communication |
| R00070329 | R00070321 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00070330 | R00070321 | | | B. Riley__Christ - Forbearance Agreement.docx | | | | | Atty Privileged Communication |
| R00070331 | R00070321 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00070349 | | 5/29/2020 19:59 | FW: Cash Requirements | FW: Cash Requirements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070371 | | 12/18/2018 2:02 | Re: Lot Consolidation Plans INCOME TAX QUESTION | Re: Lot Consolidation Plans INCOME TAX QUESTION.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070375 | | 11/11/2019 22:40 | RE: Hudson Hospital Opco | RE: Hudson Hospital Opco.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00070376 | R00070375 | 8/10/2017 21:09 | Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00070377 | R00070375 | | | Third Amendment to Operating Agreement - Propco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00070378 | R00070375 | | | Third Propco Amended Operating Agreement 8-8-17 - Redline.doc | | | | | Atty Privileged Communication |
| R00070379 | R00070375 | | | Third Amendment to Operating Agreement - Opco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00070380 | R00070375 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00070381 | R00070375 | | | Second Amendment to Operating Agreement - CH Hudson Holdco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00070382 | R00070375 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00070383 | R00070375 | | | First Amendment to Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00070384 | R00070375 | 8/11/2017 15:36 | RE: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | RE Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00070385 | R00070375 | 8/11/2017 16:16 | FW: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | FW Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070386 | R00070375 | | | Third Amendment to Operating Agreement - Propco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00070387 | R00070375 | | | Third Propco Amended Operating Agreement 8-8-17 - Redline.doc | | | | | Atty Privileged Communication |
| R00070388 | R00070375 | | | Third Amendment to Operating Agreement - Opco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00070389 | R00070375 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00070390 | R00070375 | | | Second Amendment to Operating Agreement - CH Hudson Holdco 8-7-17.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070391 | R00070375 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00070392 | R00070375 | | | First Amendment to Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00070393 | R00070375 | | | Third Propco Amended Operating Agreement EXECUTION VERSION(2)-Redline 7-17-18.pdf | | | | | Atty Privileged Communication |
| R00070394 | R00070375 | 7/10/2018 21:09 | FW: Signature pages - missing items | FW Signature pages - missing items | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070395 | R00070375 | | | Signature Pages 6-8-18.pdf | | | | | Atty Privileged Communication |
| R00070396 | R00070375 | | | Second Amended Operating Agreement - CH Hudson Holdco EXECUTION VERSION.docx | | | | | Atty Privileged Communication |
| R00070397 | R00070375 | | | Third Amended Operating Agreement - Opco EXECUTION VERSION.docx | | | | | Atty Privileged Communication |
| R00070398 | R00070375 | | | Third Amended Operating Agreement - Propco EXECUTION VERSION(2).docx | | | | | Atty Privileged Communication |
| R00070399 | R00070375 | | | First Amended Operating Agreement - Palisades Avenue Properties EXECUTION VERSION.docx | | | | | Atty Privileged Communication |
| R00070400 | R00070375 | 7/24/2018 19:53 | RE: Signature pages - missing items | RE Signature pages - missing items | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070401 | R00070375 | | | Second Amended Operating Agreement - CH Hudson Holdco EXECUTION VERSION 2 Redline.docx | | | | | Atty Privileged Communication |
| R00070402 | R00070375 | | | Second Amended Operating Agreement - CH Hudson Holdco EXECUTION VERSION 2.docx | | | | | Atty Privileged Communication |
| R00070403 | R00070375 | | | Hudson Hospital Opco Third Amended Operating Agreement EXECUTION VERSION 2 Redline.docx | | | | | Atty Privileged Communication |
| R00070404 | R00070375 | | | Hudson Hospital Opco Third Amended Operating Agreement EXECUTION VERSION 2.docx | | | | | Atty Privileged Communication |
| R00070405 | R00070375 | | | Third Amended Operating Agreement - Opco EXECUTION VERSION 2 - Redline.docx | | | | | Atty Privileged Communication |
| R00070406 | R00070375 | | | Third Amended Operating Agreement - Opco EXECUTION VERSION 2.docx | | | | | Atty Privileged Communication |
| R00070407 | R00070375 | | | Third Propco Amended Operating Agreement EXECUTION VERSION 3 Redline.docx | | | | | Atty Privileged Communication |
| R00070408 | R00070375 | | | Third Propco Amended Operating Agreement EXECUTION VERSION 3.doc | | | | | Atty Privileged Communication |
| R00070409 | R00070375 | | | First Amended Operating Agreement - Palisades Avenue Properties EXECUTION VERSION 2 - Redline.docx | | | | | Atty Privileged Communication |
| R00070410 | R00070375 | | | First Amended Operating Agreement - Palisades Avenue Properties EXECUTION VERSION 2.docx | | | | | Atty Privileged Communication |
| R00070411 | R00070375 | | | CH Hudson Holco Second Amended Operating Agreement MDMC EXECUTION VERSION(2)REDLINE.doc | | | | | Atty Privileged Communication |
| R00070412 | R00070375 | | | CH Hudson Holco Second Amended Operating Agreement MDMC EXECUTION VERSION(2).doc | | | | | Atty Privileged Communication |
| R00070413 | R00070375 | | | Third Amended Operating Agreement - Propco EXECUTION VERSION(2).docx | | | | | Atty Privileged Communication |
| R00070414 | R00070375 | | | Third Amended Operating Agreement - Propco EXECUTION VERSION(2).pdf | | | | | Atty Privileged Communication |
| R00070420 | | 12/10/2018 21:22 | Re: Willow St property. | Re: Willow St property..msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070424 | | 5/29/2020 20:25 | Bayonne Forbeaeance Agreement | Bayonne Forbeaeance Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; | | Atty Privileged Communication |
| R00070425 | R00070424 | | | B. Riley __ Bayonne - Forbearance Agreement MDMC Draft 5-29-20.docx | | | | | Atty Privileged Communication |
| R00070426 | R00070424 | | | B. Riley __ Bayonne - Forbearance Agreement MDMC Redline 5-29-20.docx | | | | | Atty Privileged Communication |
| R00070438 | | 5/27/2020 14:57 | RE: Latest from HHS | RE: Latest from HHS.msg | Paul Hollander <phollander@okinhollander.com> | Colacicco, Amanda <AColacicco@proskauer.com>; | Kornreich, Edward S. <EKornreich@proskauer.com>; | | Atty Privileged Communication |
| R00070465 | | 12/4/2018 22:33 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070466 | | 12/4/2018 22:16 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00070471 | | 12/3/2018 15:30 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; | | | Atty Privileged Communication |
| R00070477 | | 5/21/2020 15:41 | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00070485 | | 11/15/2018 16:31 | Re: Hold: Propco Board Meeting | Re: Hold: Propco Board Meeting.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070486 | R00070485 | | | image001.png | | | | | Atty Privileged Communication |
| R00070488 | | 11/11/2018 5:37 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; Louis A. | | Atty Privileged Communication |
| R00070495 | | 5/27/2020 14:54 | RE: Latest from HHS | RE: Latest from HHS.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kornreich, Edward S. <EKornreich@proskauer.com>; | | Atty Privileged Communication |
| R00070496 | | 5/27/2020 13:12 | RE: Latest from HHS | RE: Latest from HHS.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Kornreich, Edward S. <EKornreich@proskauer.com>; | | Atty Privileged Communication |
| R00070505 | | 5/22/2020 22:07 | Re: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | James DiGiulio <JDiGiulio@oslaw.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070506 | | 5/22/2020 18:19 | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | James DiGiulio <JDiGiulio@oslaw.com>; Press, Marc | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070511 | | 5/21/2020 17:50 | RE: Bullet Points for the Board [IWOV-CSDOCS.FID2279240] | RE: Bullet Points for the Board [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070512 | | 5/21/2020 15:38 | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00070513 | | 5/19/2020 14:32 | FW: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley | FW: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; Paul | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070514 | | 5/19/2020 14:22 | Fwd: B. Riley//CarePoint - Forbearance Agreements/Amendments | Fwd: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00070515 | | 5/19/2020 14:19 | RE: BMC and CH Cash Projections [IWOV-CSDOCS.FID2279240] | RE: BMC and CH Cash Projections [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070516 | | 5/16/2020 17:26 | Re: B. Riley//CarePoint - Forbearance Agreements/Amendments | Re: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00070517 | | 11/19/2018 16:57 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00070518 | | 11/19/2018 16:48 | RE: Propco Board Meeting | RE: Propco Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | | Atty Privileged Communication |
| R00070519 | | 11/19/2018 16:46 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | jeffrey mandler <jmand58@gmail.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Avery Eisenreich <AveryE@alarishealth.net>; David | | Atty Privileged Communication |
| R00070520 | | 11/19/2018 16:41 | Propco Board Meeting | Propco Board Meeting.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Michelle Tirado <michelle.tirado@cloverhealth.com> | | Atty Privileged Communication |
| R00070527 | | 11/11/2018 14:10 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | David Sussman <DavidS@alarishealth.net> | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00070533 | | 11/5/2018 3:28 | Re: Propco Board Meeting Request ** | Re: Propco Board Meeting Request **.msg | Avery Eisenreich <AveryE@alarishealth.net> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | | Atty Privileged Communication |
| R00070534 | | 11/2/2018 13:38 | Re: Propco Board Meeting Request ** | Re: Propco Board Meeting Request **.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00070536 | | 10/24/2018 15:42 | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean) | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070537 | | 10/19/2018 16:54 | FW: Appraisals of 142 Palisade and the parking garage | FW: Appraisals of 142 Palisade and the parking garage.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070538 | | 10/19/2018 15:12 | Appraisals of Christ Parking and MOB | Appraisals of Christ Parking and MOB.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070539 | | 5/21/2020 17:30 | RE: Bullet Points for the Board [IWOV-CSDOCS.FID2279240] | RE: Bullet Points for the Board [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070540 | | 5/21/2020 17:19 | RE: Bullet Points for the Board [IWOV-CSDOCS.FID2279240] | RE: Bullet Points for the Board [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070541 | | 5/21/2020 15:22 | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070543 | | 5/19/2020 21:06 | Re: Fwd: B. Riley//CarePoint - Forbearance Agreements/Amendments | Re: Fwd: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00070544 | | 11/2/2018 21:10 | Re: 9/30 Christ Numbers | Re: 9\30 Christ Numbers.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070556 | | 5/21/2020 15:43 | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Paul Hollander <phollander@okinhollander.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00070557 | | 5/21/2020 13:58 | Choate - CarePoint Invoice (May 2020).pdf | Choate - CarePoint Invoice (May 2020).pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070558 | R00070557 | | | Choate - CarePoint Invoice (May 2020).pdf | | | | | Atty Privileged Communication |
| R00070559 | | 5/19/2020 15:00 | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070560 | | 5/19/2020 14:56 | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley.msg | FTroy <FTroy@NJHCFFA.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070563 | | 5/19/2020 14:20 | CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley | CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley.msg | FTroy <FTroy@NJHCFFA.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070564 | | 5/19/2020 14:19 | RE: BMC and CH Cash Projections [IWOV-CSDOCS.FID2279240] | RE: BMC and CH Cash Projections [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070565 | | 5/19/2020 13:37 | Re: BMC and CH Cash Projections | Re: BMC and CH Cash Projections.msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070566 | | 5/19/2020 13:33 | RE: BMC and CH Cash Projections | RE: BMC and CH Cash Projections.msg | Press, Marc <MPress@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070568 | | 5/16/2020 17:47 | Re: B. Riley//CarePoint - Forbearance Agreements/Amendments | Re: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00070569 | | 5/16/2020 16:49 | RE: B. Riley//CarePoint - Forbearance Agreements/Amendments | RE: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00070587 | | 10/24/2018 13:35 | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean) | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070588 | | 10/24/2018 13:28 | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean) | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070589 | | 10/24/2018 13:06 | RE: MPT & Hoboken | RE: MPT & Hoboken.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070590 | | 10/24/2018 12:43 | RE: MPT & Hoboken | RE: MPT & Hoboken.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070591 | | 10/24/2018 12:42 | RE: MPT & Hoboken | RE: MPT & Hoboken.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070592 | | 10/24/2018 12:36 | RE: MPT & Hoboken | RE: MPT & Hoboken.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070594 | | 10/18/2018 15:25 | Fwd: Tour garage and MOB | Fwd: Tour garage and MOB.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070595 | | 5/26/2020 11:53 | RE: PRIVILEGED AND CONFIDENTIAL | RE: PRIVILEGED AND CONFIDENTIAL.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070596 | | 5/24/2020 17:10 | RE: Bayonne | RE: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00070597 | | 5/22/2020 15:00 | PRIVILEGED AND CONFIDENTIAL | PRIVILEGED AND CONFIDENTIAL.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070598 | | 5/19/2020 14:55 | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | FTroy <FTroy@NJHCFFA.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070602 | | 11/8/2018 20:07 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070605 | | 10/30/2018 15:51 | FW: Propco Board Meeting | FW: Propco Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070606 | | 10/25/2018 19:48 | Re: Signature Bank | Re: Signature Bank.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070624 | | 5/22/2020 21:37 | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070629 | | 5/22/2020 15:24 | Re: PRIVILEGED AND CONFIDENTIAL | Re: PRIVILEGED AND CONFIDENTIAL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00070631 | | 5/21/2020 18:31 | PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | PRIVILEGED AND CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | wconroy58@gmail.com <wconroy58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070632 | | 5/21/2020 16:37 | Bullet Points for the Board [IWOV-CSDOCS.FID2279240] | Bullet Points for the Board [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070633 | | 5/21/2020 15:44 | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00070634 | | 5/19/2020 14:51 | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070635 | | 5/19/2020 14:40 | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley | RE: CONFIDENTAIL & DELIBERATIVE: CarePoint - B Riley.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070636 | | 5/19/2020 14:13 | RE: BMC and CH Cash Projections [IWOV-CSDOCS.FID2279240] | RE: BMC and CH Cash Projections [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Press, Marc <MPress@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070637 | | 5/19/2020 14:11 | Re: BMC and CH Cash Projections | Re: BMC and CH Cash Projections.msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070638 | | 5/16/2020 18:03 | Fwd: B. Riley//CarePoint - Forbearance Agreements/Amendments | Fwd: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Privilege Asserted by Counsel for Mandler |
| R00070644 | | 11/15/2018 15:45 | FW: Hold: Propco Board Meeting | FW: Hold: Propco Board Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070646 | | 11/8/2018 21:23 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | James Lawler <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070647 | | 11/8/2018 20:52 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070651 | | 11/2/2018 13:37 | Prepuce Board Meeting Request | Prepuce Board Meeting Request.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Avery Eisenreich | | | Atty Privileged Communication |
| R00070652 | | 10/31/2018 16:42 | RE: Christ Hospital - PM Analysis Invoice | RE: Christ Hospital - PM Analysis Invoice.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00070654 | | 10/24/2018 13:36 | Re: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean) | Re: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070656 | | 10/21/2018 15:30 | RE: Appraisals of 142 Palisade and the parking garage | RE: Appraisals of 142 Palisade and the parking garage.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070681 | | 5/22/2020 22:00 | RE: PRIVILEGED AND CONFIDENTIAL | RE: PRIVILEGED AND CONFIDENTIAL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00070682 | | 5/21/2020 20:09 | HHS Reach Out | HHS Reach Out.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Chad Fitzgerald <cfitzgerald@brileyam.com> | | Atty Privileged Communication |
| R00070683 | | 5/21/2020 15:25 | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Loan Broker- Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Press, Marc <MPress@coleschotz.com>; Louis A. | | | Atty Privileged Communication |
| R00070685 | | 5/16/2020 16:37 | RE: B. Riley//CarePoint - Forbearance Agreements/Amendments | RE: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com> | | | Privilege Asserted by Counsel for Mandler |
| R00070686 | | 5/16/2020 3:23 | Fwd: B. Riley//CarePoint - Forbearance Agreements/Amendments | Fwd: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Privilege Asserted by Counsel for Mandler |
| R00070703 | | 5/21/2020 15:43 | Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | | Atty Privileged Communication |
| R00070704 | R00070703 | | | BRF Christ Hospital Forbearance Agreement.DOCX | | | | | Atty Privileged Communication |
| R00070705 | R00070703 | | | Redline BRF Forbearance Agreement.pdf | | | | | Atty Privileged Communication |
| R00070706 | | 5/20/2020 13:21 | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Revised BRF Christ Hospital Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | | Atty Privileged Communication |
| R00070707 | R00070706 | | | BRF Christ Hospital Forbearance Agreement.DOCX | | | | | Atty Privileged Communication |
| R00070708 | R00070706 | | | Redline BRF Forbearance Agreement.pdf | | | | | Atty Privileged Communication |
| R00070709 | | 5/16/2020 15:55 | RE: B. Riley//CarePoint - Forbearance Agreements/Amendments | RE: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00070711 | | 5/14/2020 18:25 | RE: B. Riley//CarePoint - Forbearance Agreements/Amendments | RE: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070712 | | 5/14/2020 18:23 | Re: FW: B. Riley//CarePoint - Forbearance Agreements/Amendments | Re: FW: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Privilege Asserted by Counsel for Mandler |
| R00070714 | | 5/14/2020 17:52 | RE: FW: B. Riley//CarePoint - Forbearance Agreements/Amendments | RE: FW: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Jeffrey Mandler <jmand58@gmail.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00070715 | | 5/14/2020 16:53 | RE: B. Riley//CarePoint - Forbearance Agreements/Amendments | RE: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070716 | | 11/8/2018 0:07 | Latest version of CPT Board presentation | Latest version of CPT Board presentation.msg | LeCoque,Alain <Alain.LeCoque@colliers.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | Kuhn, Timothy <Timothy.Kuhn@colliers.com>; Barr, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070717 | R00070716 | | | CarePoint Board Meeting 181107.pptx | | | | | Atty Privileged Communication |
| R00070720 | | 10/24/2018 13:15 | NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean) | NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00070721 | R00070720 | | | NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).doc | | | | | Atty Privileged Communication |
| R00070722 | | 10/19/2018 15:34 | Re: Appraisals of Christ Parking and MOB | Re: Appraisals of Christ Parking and MOB.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00070723 | R00070722 | | | image001.png | | | | | Atty Privileged Communication |
| R00070738 | | 10/4/2018 15:46 | RE: Christ Hospital | RE: Christ Hospital.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00070739 | | 10/4/2018 15:30 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070745 | | 9/28/2018 16:49 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00070746 | | 9/26/2018 17:11 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | 'Mariani, Robert' (Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00070747 | | 9/26/2018 17:09 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; 'Mariani, | | Atty Privileged Communication |
| R00070751 | | 5/15/2020 23:46 | CPH Projected Weekly BRiley Debt Paydown 5.13.20 v1 (002).pdf | CPH Projected Weekly BRiley Debt Paydown 5.13.20 v1 (002).pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | grosenbaum@brileyfbr.com <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070752 | R00070751 | | | CPH Projected Weekly BRiley Debt Paydown 5.13.20 v1 (002).pdf | | | | | Atty Privileged Communication |
| R00070754 | | 4/23/2020 21:06 | RE: Projections | RE: Projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070755 | | 4/23/2020 20:55 | RE: Projections | RE: Projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070756 | | 11/9/2018 19:35 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; Louis A. | | Atty Privileged Communication |
| R00070757 | R00070756 | | | image004.gif | | | | | Atty Privileged Communication |
| R00070758 | R00070756 | | | image005.gif | | | | | Atty Privileged Communication |
| R00070759 | R00070756 | | | image001.png | | | | | Atty Privileged Communication |
| R00070760 | R00070756 | | | image002.gif | | | | | Atty Privileged Communication |
| R00070761 | R00070756 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00070767 | | 10/24/2018 14:35 | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean) | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00070768 | R00070767 | | | 122 Clinton St - Property Record Card.pdf | | | | | Atty Privileged Communication |
| R00070769 | R00070767 | | | 307 Willow Avenue - Property Record Card.pdf | | | | | Atty Privileged Communication |
| R00070772 | | 9/26/2018 16:41 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net>; 'Mariani, | | Atty Privileged Communication |
| R00070774 | | 9/26/2018 2:36 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; 'Mariani, | | Atty Privileged Communication |
| R00070780 | | 5/2/2020 21:59 | RE: Projections | RE: Projections.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | | Atty Privileged Communication |
| R00070781 | R00070780 | | | covid-19-high-impact-allocation.pdf | | | | | Atty Privileged Communication |
| R00070782 | | 4/23/2020 18:44 | RE: B Riley -Garden State deposit accounts | RE: B Riley -Garden State deposit accounts.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00070783 | | 4/23/2020 18:35 | RE: B Riley -Garden State deposit accounts | RE: B Riley -Garden State deposit accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00070784 | | 4/23/2020 12:31 | Projections | Projections.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00070785 | | 4/23/2020 3:37 | Re: B Riley -Garden State deposit accounts | Re: B Riley -Garden State deposit accounts.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070786 | | 4/22/2020 13:04 | RE: PPP Loan | RE: PPP Loan.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070787 | | 4/22/2020 13:04 | Re: PPP Loan | Re: PPP Loan.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070788 | | 4/22/2020 13:00 | Re: PPP Loan | Re: PPP Loan.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070789 | | 4/22/2020 12:57 | RE: PPP Loan | RE: PPP Loan.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070790 | | 4/21/2020 23:07 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070791 | | 4/20/2020 21:27 | FW: EXTERNAL: Re: CARES ACT - PPP | FW: EXTERNAL: Re: CARES ACT - PPP.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00070814 | | 10/2/2018 0:56 | FW: MPT Update. | FW: MPT Update..msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070815 | R00070814 | | | CarePoint Board Meeting Notes 8.27.18.docx | | | | | Atty Privileged Communication |
| R00070817 | | 9/19/2018 13:31 | FW: | FW:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070818 | R00070817 | | | 20180207074324339.pdf | | | | | Atty Privileged Communication |
| R00070819 | | 9/18/2018 20:35 | [redacted] | [redacted] | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070820 | R00070819 | | | [redacted] | | | | | Atty Privileged Communication |
| R00070821 | | 9/13/2018 22:55 | Propcos | Propcos.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070823 | | 9/5/2018 21:23 | CarePoint Health - Real Estate Entities | CarePoint Health - Real Estate Entities.msg | Grossman, Roger <Roger_Grossman@keybank.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Kau, | | Atty Privileged Communication |
| R00070824 | | 9/4/2018 15:00 | FW: Carepoint Intermediate Holdco Account | FW: Carepoint Intermediate Holdco Account.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00070825 | | 9/3/2018 21:15 | Re: Missing Signature Page | Re: Missing Signature Page.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070827 | | 5/19/2020 13:24 | BMC and CH Cash Projections | BMC and CH Cash Projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070828 | R00070827 | | | Detailed Cash Projection w BMC sale - 5-19.xlsx | | | | | Atty Privileged Communication |
| R00070829 | R00070827 | | | Monitor Cash Projection - 5-19.xlsx | | | | | Atty Privileged Communication |
| R00070830 | | 4/21/2020 20:39 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070831 | | 4/19/2020 17:26 | Re: Projections | Re: Projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00070832 | | 4/19/2020 16:45 | Projections | Projections.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070833 | | 4/17/2020 12:39 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Perry Mandarino | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070834 | | 4/15/2020 16:05 | Re: Cash 4/10/2020 | Re: Cash 4\10\2020.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00070835 | | 4/15/2020 15:18 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00070836 | | 4/13/2020 21:17 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070843 | | 10/24/2018 13:21 | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean) | RE: NJMHA-HUMCOpco-2012(2) (MPT Sublease Redline 8-6-12 (00018869))(clean).msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00070844 | R00070843 | | | MPT of Hoboken TRS - Master Lease Between MPT Entities (unsigned).pdf | | | | | Atty Privileged Communication |
| R00070845 | R00070843 | | | MPT of Hoboken TRS, LLC (Amendment to Lease Agreement) (2).PDF | | | | | Atty Privileged Communication |
| R00070846 | R00070843 | | | Second Amendment to HUMC Sublease 2-3-15.pdf | | | | | Atty Privileged Communication |
| R00070853 | | 9/28/2018 16:46 | FW: Lot Consolidation Plans | FW: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00070854 | R00070853 | | | 10709-002 Christ Hospital - Minor Subdivision Plans.pdf | | | | | Atty Privileged Communication |
| R00070855 | | 8/14/2018 21:39 | FW: MPT refi opportunities | FW: MPT refi opportunities.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | | Atty Privileged Communication |
| R00070858 | | 7/30/2018 19:22 | Re: CarePoint - Draft FHA Pre-Application and Information Request | Re: CarePoint - Draft FHA Pre-Application and Information Request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | schaudhuri@toneykorf.com <schaudhuri@toneykorf.com>; Steve | | Atty Privileged Communication |
| R00070859 | | 7/30/2018 17:06 | Re: CarePoint - Draft FHA Pre-Application and Information Request | Re: CarePoint - Draft FHA Pre-Application and Information Request.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00070860 | | 7/30/2018 16:22 | FW: CarePoint - Draft FHA Pre-Application and Information Request | FW: CarePoint - Draft FHA Pre-Application and Information Request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00070861 | | 7/30/2018 15:01 | Re: CarePoint - Draft FHA Pre-Application and Information Request | Re: CarePoint - Draft FHA Pre-Application and Information Request.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00070866 | | 4/23/2020 0:31 | RE: B Riley -Garden State deposit accounts | RE: B Riley -Garden State deposit accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00070867 | R00070866 | | | DACA - Bayonne 4-18.pdf | | | | | Atty Privileged Communication |
| R00070868 | R00070866 | | | DACA - Christ 4-18.pdf | | | | | Atty Privileged Communication |
| R00070869 | | 4/21/2020 23:06 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070870 | R00070869 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070871 | R00070869 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070872 | | 4/21/2020 17:52 | B Riley -Garden State deposit accounts | B Riley -Garden State deposit accounts.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00070873 | R00070872 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00070874 | | 4/16/2020 16:18 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Perry Mandarino | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070875 | R00070874 | | | Master DACA (Springing)_2019-6-25.docx | | | | | Atty Privileged Communication |
| R00070876 | | 3/20/2020 22:23 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070877 | | 3/20/2020 19:59 | Re: Carepoint - Forbearance Agreement | Re: Carepoint - Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070878 | | 3/20/2020 19:49 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070879 | | 3/17/2020 19:29 | Re: Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Re: Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jareck, Ryan <RJareck@coleschotz.com>; Paul | | Atty Privileged Communication |
| R00070880 | | 3/17/2020 19:24 | RE: Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070881 | | 3/17/2020 19:17 | RE: Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070883 | | 3/14/2020 19:13 | Re: Re: B Riley Forbearance Agreement- Board Update | Re: Re: B Riley Forbearance Agreement- Board Update.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | JDiGiulio@oslaw.com <JDiGiulio@oslaw.com>; | | Atty Privileged Communication |
| R00070884 | | 3/13/2020 16:29 | Re: B Riley Forbearance Agreement- Board Update | Re: B Riley Forbearance Agreement- Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; James DiGiulio | | Atty Privileged Communication |
| R00070885 | | 3/13/2020 16:28 | Re: Re: B Riley Forbearance Agreement- Board Update | Re: Re: B Riley Forbearance Agreement- Board Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | JDiGiulio@oslaw.com <JDiGiulio@oslaw.com>; | | Atty Privileged Communication |
| R00070886 | | 3/13/2020 15:59 | RE: B Riley Forbearance Agreement- Board Update | RE: B Riley Forbearance Agreement- Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; James DiGiulio | | Atty Privileged Communication |
| R00070887 | | 3/13/2020 15:55 | Re: B Riley Forbearance Agreement- Board Update | Re: B Riley Forbearance Agreement- Board Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim_Contact Lawler <lawlerjp@aol.com>; James DiGiulio | | Atty Privileged Communication |
| R00070888 | | 3/13/2020 15:47 | B Riley Forbearance Agreement- Board Update | B Riley Forbearance Agreement- Board Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00070889 | | 3/12/2020 19:39 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Jareck, Ryan <RJareck@coleschotz.com> | Thide, Rick <rthide@choate.com>; Usatine, Warren | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070905 | | 7/30/2018 14:55 | Re: CarePoint - Draft FHA Pre-Application and Information Request | Re: CarePoint - Draft FHA Pre-Application and Information Request.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070909 | | 7/5/2018 18:39 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070910 | | 7/2/2018 18:50 | Re: FW: CarePoint Health | Re: FW: CarePoint Health.msg | jeffrey mandler <jmand58@gmail.com> | Grossman, Roger <Roger_Grossman@keybank.com> | Beith, Carsten <cbeith@cainbrothers.com>; Louis | | Atty Privileged Communication |
| R00070911 | | 6/29/2018 18:34 | RE: Emailing: 25 - Opinion of J.C. Opco, LLC Counsel - Gruen & Goldstein | RE: Emailing: 25 - Opinion of J.C. Opco, LLC Counsel - Gruen & Goldstein.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070912 | | 4/21/2020 23:04 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Perry Mandarino | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070913 | R00070912 | | | DACA - Christ 4-18.pdf | | | | | Atty Privileged Communication |
| R00070914 | R00070912 | | | DACA - Bayonne 4-18.pdf | | | | | Atty Privileged Communication |
| R00070915 | | 3/21/2020 0:51 | Re: Carepoint - Forbearance Agreement | Re: Carepoint - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070916 | R00070915 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070917 | | 3/21/2020 0:47 | Re: Carepoint - Forbearance Agreement | Re: Carepoint - Forbearance Agreement.msg | Usatine, Warren <WUsatine@coleschotz.com> | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00070918 | R00070917 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070919 | | 3/13/2020 13:31 | FW: Christ -- Forbearance Agreement [IWOV-CSDOCS.FID2279240] | FW: Christ -- Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070920 | | 3/12/2020 19:37 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070921 | | 3/10/2020 15:41 | RE: BMC abridged waterfall | RE: BMC abridged waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070922 | | 3/9/2020 17:24 | Re: FW: CarePoint - Notices of Default | Re: FW: CarePoint - Notices of Default.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00070923 | | 3/9/2020 17:22 | Re: FW: CarePoint - Notices of Default | Re: FW: CarePoint - Notices of Default.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00070925 | | 3/5/2020 16:28 | John Doll | John Doll.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00070937 | | 9/19/2018 13:30 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00070938 | R00070937 | 2/16/2018 14:44 | Message from "RNP002673E4C409" | Message from RNP002673E4C409 | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00070939 | R00070937 | | | 20180216094455548.pdf | | | | | Atty Privileged Communication |
| R00070940 | | 9/12/2018 21:20 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070941 | R00070940 | | | 10709-002 Christ Hospital - Minor Subdivision Plans.pdf | | | | | Atty Privileged Communication |
| R00070942 | R00070940 | | | propco jersey city list.pdf | | | | | Atty Privileged Communication |
| R00070951 | | 7/3/2018 20:45 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | DavidS@alarishealth.net <DavidS@alarishealth.net>; Joseph | | Atty Privileged Communication |
| R00070952 | | 6/29/2018 18:17 | RE: Emailing: Assignment of Membership Interest - Ahava to JC Opco (Hudson Hospital Propco) - EXECUTED | RE: Emailing: Assignment of Membership Interest - Ahava to JC Opco (Hudson Hospital Propco) - EXECUTED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070954 | | 4/20/2020 20:26 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070955 | R00070954 | | | DACA - Bayonne 4-18 (002).pdf | | | | | Atty Privileged Communication |
| R00070956 | R00070954 | | | DACA - Christ 4-18 (002).pdf | | | | | Atty Privileged Communication |
| R00070957 | | 4/18/2020 18:22 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00070958 | R00070957 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070959 | R00070957 | | | image001.gif | | | | | Atty Privileged Communication |
| R00070960 | | 3/20/2020 22:40 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Usatine, Warren | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070961 | R00070960 | | | CarePoint Signature Pages bp.docx | | | | | Atty Privileged Communication |
| R00070962 | | 3/20/2020 20:11 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00070963 | R00070962 | | | CarePoint Signature Pages bp.docx | | | | | Atty Privileged Communication |
| R00070964 | | 3/12/2020 15:08 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Usatine, Warren <WUsatine@coleschotz.com> | Thide, Rick <rthide@choate.com>; Pelino, William | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00070965 | | 3/5/2020 17:39 | Re: John Doll | Re: John Doll.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00070967 | | 3/5/2020 17:33 | Re: John Doll | Re: John Doll.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00070968 | | 3/5/2020 17:17 | Re: John Doll | Re: John Doll.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070969 | | 3/5/2020 17:08 | Re: John Doll | Re: John Doll.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070970 | | 3/5/2020 17:03 | Re: John Doll | Re: John Doll.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00070971 | | 12/18/2019 17:37 | RE: Cash 12/11/19 | RE: Cash 12\11\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00070974 | | 11/13/2019 15:52 | RE: 2019 United Settlement Paydown - Week-Ended 11/1 | RE: 2019 United Settlement Paydown - Week-Ended 11\1.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00070975 | | 10/30/2019 18:20 | RE: FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; Houlin, | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | | Atty Privileged Communication |
| R00070995 | | 7/30/2018 11:01 | Fwd: CarePoint - Draft FHA Pre-Application and Information Request | Fwd: CarePoint - Draft FHA Pre-Application and Information Request.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00070996 | R00070995 | | | CarePoint - FHA 223F Pre-Application (7.25.18) v4.docx | | | | | Atty Privileged Communication |
| R00070997 | | 6/28/2018 16:04 | RE: Quality of Earnings | RE: Quality of Earnings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Bill Duratti <BDuratti@mfa-cpa.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00070998 | | 6/21/2018 16:54 | RE: Signed documents.... | RE: Signed documents.....msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00070999 | | 6/21/2018 4:04 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | elaine.tramutola@carepointhealth.or g | | Atty Privileged Communication |
| R00071000 | | 6/21/2018 0:13 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | | Atty Privileged Communication |
| R00071001 | | 6/20/2018 23:34 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | | Atty Privileged Communication |
| R00071002 | | 6/20/2018 23:02 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | jeffrey mandler <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071003 | | 6/20/2018 22:44 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | elaine.tramutola@carepointhealth.or g | | Atty Privileged Communication |
| R00071004 | | 4/23/2020 18:28 | RE: B Riley -Garden State deposit accounts | RE: B Riley -Garden State deposit accounts.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00071005 | R00071004 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00071006 | R00071004 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00071007 | | 4/18/2020 18:21 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Thide, Rick <rthide@choate.com>; Perry Mandarino | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071008 | R00071007 | | | DACA - Bayonne 4-18.docx | | | | | Atty Privileged Communication |
| R00071009 | R00071007 | | | DACA - Christ 4-18.docx | | | | | Atty Privileged Communication |
| R00071010 | | 10/30/2019 18:17 | RE: FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Houlin, | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | | Atty Privileged Communication |
| R00071011 | | 10/30/2019 17:02 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071012 | | 10/30/2019 15:27 | RE: FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Seth Walker | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | | Atty Privileged Communication |
| R00071013 | | 10/30/2019 14:26 | Re: 2019 United Settlement Payments | Re: 2019 United Settlement Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00071014 | | 10/22/2019 15:32 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Houlin, Andrew <ahoulin@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00071021 | | 9/28/2018 16:48 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00071022 | R00071021 | | | 92d8dc.png | | | | | Atty Privileged Communication |
| R00071023 | R00071021 | | | imagef210ea.GIF | | | | | Atty Privileged Communication |
| R00071024 | R00071021 | | | image7038f1.GIF | | | | | Atty Privileged Communication |
| R00071025 | R00071021 | | | imageda80d8.GIF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071026 | R00071021 | | | imaged5bce9.GIF | | | | | Atty Privileged Communication |
| R00071027 | | 9/5/2018 23:08 | RE: CarePoint Health - Real Estate Entities | RE: CarePoint Health - Real Estate Entities.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Grossman, Roger <Roger_Grossman@keybank.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kau, | | Atty Privileged Communication |
| R00071028 | R00071027 | | | 06 2018 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00071029 | R00071027 | | | CONSOLIDATED STATEMENTS-June 2018.pdf | | | | | Atty Privileged Communication |
| R00071030 | R00071027 | | | June 2018 Hudson Hospital Financial.pdf | | | | | Atty Privileged Communication |
| R00071031 | | 7/5/2018 18:16 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | DavidS@alarishealth.net <DavidS@alarishealth.net>; Joseph | | Atty Privileged Communication |
| R00071032 | R00071031 | | | Palisade Avenue PropertiesDeed information.pdf | | | | | Atty Privileged Communication |
| R00071035 | | 6/29/2018 18:24 | Emailing: 25 - Opinion of J.C. Opco, LLC Counsel - Gruen & Goldstein | Emailing: 25 - Opinion of J.C. Opco, LLC Counsel - Gruen & Goldstein.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071036 | R00071035 | | | 25 - Opinion of J.C. Opco, LLC Counsel - Gruen & Goldstein.pdf | | | | | Atty Privileged Communication |
| R00071037 | | 6/29/2018 17:42 | Emailing: Assignment of Membership Interest - Ahava to JC Opco (Hudson Hospital Propco) - EXECUTED | Emailing: Assignment of Membership Interest - Ahava to JC Opco (Hudson Hospital Propco) - EXECUTED.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071038 | R00071037 | | | Assignment of Membership Interest - Ahava to JC Opco (Hudson Hospital Propco) - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00071039 | | 6/20/2018 22:24 | RE: Additional Missing signatures | RE: Additional Missing signatures.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071040 | | 6/20/2018 21:27 | [redacted] | | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071041 | | 6/20/2018 21:21 | | | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071042 | | 6/20/2018 21:13 | RE: Additional Missing signatures | RE: Additional Missing signatures.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071043 | | 6/20/2018 21:12 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071044 | | 6/20/2018 21:13 | [redacted] | | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis Modugno | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071045 | | 6/20/2018 17:10 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | jeffrey mandler <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | James Lawler <lawlerjp@aol.com>; Louis Modugno | | Atty Privileged Communication |
| R00071046 | | 5/31/2018 18:24 | Re: Lot Consolidation Plans | Re: Lot Consolidation Plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; David | | Atty Privileged Communication |
| R00071047 | | 4/17/2020 12:33 | RE: Cash 4/10/2020 | RE: Cash 4\10\2020.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071048 | R00071047 | | | Comments to DACA - Bayonne.docx | | | | | Atty Privileged Communication |
| R00071049 | R00071047 | | | Comments to DACA - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00071050 | R00071047 | | | Comments to DACA - Christ.docx | | | | | Atty Privileged Communication |
| R00071051 | R00071047 | | | Comments to DACA - Christ.pdf | | | | | Atty Privileged Communication |
| R00071052 | | 3/20/2020 19:02 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00071053 | R00071052 | | | Bayonne - Forbearance Agreement.doc | | | | | Atty Privileged Communication |
| R00071054 | R00071052 | | | Bayonne - Forbearance Agreement.pdf | | | | | Atty Privileged Communication |
| R00071055 | R00071052 | | | CarePoint Signature Pages.docx | | | | | Atty Privileged Communication |
| R00071056 | | 3/10/2020 14:01 | FW: CarePoint - Forbearance Agreements | FW: CarePoint - Forbearance Agreements.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00071057 | R00071056 | | | Bayonne - Forbearance Agreement.DOC | | | | | Atty Privileged Communication |
| R00071058 | R00071056 | | | Christ - Forbearance Agreement.DOC | | | | | Atty Privileged Communication |
| R00071059 | | 3/9/2020 16:50 | FW: CarePoint - Notices of Default | FW: CarePoint - Notices of Default.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | louispetriello@gmail.com <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00071060 | R00071059 | | | Bayonne - Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00071061 | R00071059 | | | Christ - Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00071062 | | 3/5/2020 23:37 | FW: CarePoint - Notices of Default | FW: CarePoint - Notices of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071063 | R00071062 | | | Bayonne - Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00071064 | R00071062 | | | Christ - Notice of Default.pdf | | | | | Atty Privileged Communication |
| R00071068 | | 10/30/2019 20:09 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00071069 | R00071068 | | | 308 Willow Avenue.pdf | | | | | Atty Privileged Communication |
| R00071070 | | 10/24/2019 19:18 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia (Patricia.Hoffmann@CarePointhealth | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071071 | R00071070 | | | List of Insurance Locations-10-22-19 MDMC-Redline.docx | | | | | Atty Privileged Communication |
| R00071073 | | 10/24/2019 17:07 | Re: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | Re: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00071074 | | 10/23/2019 1:11 | Re: Outstanding Payments | Re: Outstanding Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071075 | | 10/22/2019 15:30 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071076 | | 10/22/2019 14:35 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00071077 | | 10/18/2019 16:03 | Re: 2019 United Settlement Payments | Re: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Kanneganti, Krishna <Krishna.Kanneganti@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071078 | | 10/18/2019 13:35 | Re: 2019 United Settlement Payments | Re: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071079 | | 11/16/2018 19:36 | Colliers | Colliers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00071080 | R00071079 | 1/11/2018 17:02 | [redacted] | [redacted] | George, Megan <MeganGeorge.George@CarePointhe | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071081 | R00071079 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071082 | R00071079 | 1/30/2018 16:16 | FW: Draft CarePoint/Colliers Agreement | FW Draft CarePointColliers Agreement | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00071083 | R00071079 | | | 176 Palisades Avenue - CarePoint Health - Exclusive Real Estate Services Agreement CP revisions 1.29.doc | | | | | Atty Privileged Communication |
| R00071084 | R00071079 | 2/16/2018 14:50 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071085 | R00071079 | 2/16/2018 14:44 | Message from "RNP002673E4C409" | Message from | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00071086 | R00071079 | | | 20180216094455548.pdf | | | | | Atty Privileged Communication |
| R00071093 | | 6/20/2018 17:09 | RE: Additional Missing signatures | RE: Additional Missing signatures.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071094 | | 6/20/2018 9:22 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071095 | | 6/18/2018 15:47 | Re: Dresdner Robin - lot cobnsolidation plans | Re: Dresdner Robin - lot cobnsolidation plans.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Joseph Sordillo <jsordillo@mdmc-law.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00071096 | | 6/13/2018 20:00 | Re: FW: Signature pages - missing items | Re: FW: Signature pages - missing items.msg | jeffrey mandler <jmand58@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00071097 | | 6/7/2018 16:22 | Fwd: Board Presentation — New Christ Hospital Feasibility and Palisades land monetization studies | Fwd: Board Presentation — New Christ Hospital Feasibility and Palisades land monetization studies .msg | LeCoque,Alain <Alain.LeCoque@colliers.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | Jeff Mandler <jmand58@gmail.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071098 | | 6/6/2018 4:05 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071099 | | 6/1/2018 16:45 | FW: MedEquities/Medistar Meeting | FW: MedEquities\Medistar Meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071100 | | 5/31/2018 17:40 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071101 | | 3/10/2020 13:56 | CarePoint - Forbearance Agreements | CarePoint - Forbearance Agreements.msg | Thide, Rick <rthide@choate.com> | wusatine@coleschotz.com <wusatine@coleschotz.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00071102 | R00071101 | | | Bayonne - Forbearance Agreement.DOC | | | | | Atty Privileged Communication |
| R00071103 | R00071101 | | | Christ - Forbearance Agreement.DOC | | | | | Atty Privileged Communication |
| R00071104 | | 10/22/2019 15:28 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Houlin, Andrew <ahoulin@choate.com>; Louis A. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00071105 | R00071104 | | | 20191017085958693.pdf | | | | | Atty Privileged Communication |
| R00071106 | | 10/22/2019 15:07 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00071107 | R00071106 | | | CarePoint Sig Packet (updated).docx | | | | | Atty Privileged Communication |
| R00071112 | | 10/17/2019 12:41 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071113 | R00071112 | | | CarePoint Sig Packet (updated).docx | | | | | Atty Privileged Communication |
| R00071114 | | 10/16/2019 20:28 | NJ Health | NJ Health.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00071115 | | 10/16/2019 10:34 | Re: CarePoint - First Amendment and Limited Waiver (Form).DOC | Re: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00071116 | | 10/14/2019 15:34 | FW: 2018 United Settlement Principal Repayment | FW: 2018 United Settlement Principal Repayment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00071117 | R00071116 | | | CPH 2018 United Settlement Principal Invoice 10.14.19.pdf | | | | | Atty Privileged Communication |
| R00071118 | | 10/9/2019 15:16 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071119 | | 10/8/2019 22:04 | Re: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Seth | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071120 | | 9/18/2019 14:48 | Re: Cash Requirements | Re: Cash Requirements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@carepointhealth.org <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00071121 | | 9/17/2019 21:10 | Re: B. Riley | Re: B. Riley.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071122 | | 9/9/2019 19:23 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Ott, | Seth Walker (sethwalker@mvalaw.com) | | Atty Privileged Communication |
| R00071124 | | 7/3/2018 20:32 | Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | DavidS@alarishealth.net <DavidS@alarishealth.net>; Joseph | | Atty Privileged Communication |
| R00071125 | R00071124 | | | Assignement of Membership Interest 6-12-18.docx | | | | | Atty Privileged Communication |
| R00071126 | R00071124 | | | Fourth Amendment to Operating Agreement - Propco 6-14-18.docx | | | | | Atty Privileged Communication |
| R00071127 | R00071124 | | | Fourth Propco Amended Operating Agreement 6-12-18.doc | | | | | Atty Privileged Communication |
| R00071128 | R00071124 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries J....doc | | | | | Atty Privileged Communication |
| R00071129 | R00071124 | | | Org Chart - Palisades Avenue Holdings LLC (RCS 6-26-18).docx | | | | | Atty Privileged Communication |
| R00071130 | R00071124 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco) 7-2-18.doc | | | | | Atty Privileged Communication |
| R00071131 | | 7/2/2018 19:47 | J C Opco LLC | J C Opco LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071132 | R00071131 | | | JC Opco Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00071133 | R00071131 | | | JC Opco OA Executed.pdf | | | | | Atty Privileged Communication |
| R00071134 | R00071131 | | | Dual Consent to Assignment of Membership Interest Avery Eisenreich - Executed.pdf | | | | | Atty Privileged Communication |
| R00071135 | R00071131 | | | Ahava T Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00071136 | | 6/21/2018 15:44 | Signed documents.... | Signed documents.....msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00071137 | R00071136 | | | Consent to Assignment of Membership -Strategic Ventures to Infinity.pdf | | | | | Atty Privileged Communication |
| R00071138 | R00071136 | | | Consent to Assignment of Membership -Benego to Pheasant Run Ventures.pdf | | | | | Atty Privileged Communication |
| R00071139 | R00071136 | | | Amendment to Infinity Sequoia Agreement.pdf | | | | | Atty Privileged Communication |
| R00071140 | | 6/18/2018 20:36 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071141 | | 6/14/2018 16:17 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071142 | | 6/13/2018 20:40 | Re: Signature pages - missing items | Re: Signature pages - missing items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00071143 | | 5/7/2018 19:46 | Lot consolidation at Christ Propco | Lot consolidation at Christ Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071144 | R00071143 | 4/5/2018 20:42 | RE: Christ RE | RE Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; DavidS@alarishealth.net | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |
| R00071156 | | 10/18/2019 14:27 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00071163 | | 10/16/2019 15:44 | RE: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00071164 | | 10/16/2019 15:32 | Re: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | Re: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00071165 | | 10/15/2019 19:59 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071166 | | 10/15/2019 19:57 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071167 | R00071166 | | | UHC.Oxford 2019 postings since 10.1.19 thru 10.11.19.xlsx | | | | | Atty Privileged Communication |
| R00071168 | | 10/14/2019 14:51 | RE: B. Riley/United | RE: B. Riley\United.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071169 | | 10/9/2019 15:48 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Seth Walker | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071170 | | 10/7/2019 21:55 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Ott, | Seth Walker (sethwalker@mvalaw.com) | | Atty Privileged Communication |
| R00071171 | R00071170 | | | List of Insurance Locations-9-27-19MDMC.docx | | | | | Atty Privileged Communication |
| R00071180 | | 6/20/2018 2:11 | Re: Dresdner Robin - lot cobnsolidation plans | Re: Dresdner Robin - lot cobnsolidation plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071181 | | 5/31/2018 17:27 | FW: Lot Consolidation Plans | FW: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071182 | R00071181 | | | 10709-001 2018-05-29 Proposal Chapel Ave.pdf | | | | | Atty Privileged Communication |
| R00071185 | | 5/23/2018 20:26 | RE: Lot consolidation - Christ Propco | RE: Lot consolidation - Christ Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071187 | | 5/18/2018 20:05 | FW: Lot consolidation - Christ Propco | FW: Lot consolidation - Christ Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00071188 | R00071187 | 4/12/2018 2:51 | RE: Christ RE | RE Christ RE.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071189 | | 5/8/2018 18:03 | Lot consolidation - Christ Propco | Lot consolidation - Christ Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00071190 | R00071189 | 4/5/2018 20:42 | RE: Christ RE | RE Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; DavidS@alarishealth.net | Louis Modugno <LModugno@LJMstrategies.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071191 | | 4/26/2018 17:42 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071192 | | 4/26/2018 12:52 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071193 | | 4/21/2018 16:04 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071194 | | 4/20/2018 15:57 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071195 | | 4/19/2018 15:17 | Re: Cash balance at CHrist Propco | Re: Cash balance at CHrist Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071196 | | 3/9/2018 20:16 | RE: Resolution - 194 Palisades | RE: Resolution - 194 Palisades.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071197 | R00071196 | | | AE Signature Page to Resolution.pdf | | | | | Atty Privileged Communication |
| R00071198 | | 10/17/2019 17:23 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071199 | | 9/17/2019 15:45 | RE: Potential CarePoint sale | RE: Potential CarePoint sale.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071221 | | 6/6/2018 13:54 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071222 | R00071221 | 6/6/2018 13:46 | Message from "RNP002673E4C409" | Message from RNP002673E4C409.msg | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00071223 | R00071221 | | | 20180606094645798.pdf | | | | | Atty Privileged Communication |
| R00071224 | | 5/23/2018 19:55 | FW: Lot consolidation - Christ Propco | FW: Lot consolidation - Christ Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071225 | R00071224 | 4/12/2018 2:51 | RE: Christ RE | RE Christ RE.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071226 | | 4/16/2018 21:27 | Re: Propco - Colliers | Re: Propco - Colliers.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071227 | | 4/16/2018 21:20 | RE: Propco - Colliers | RE: Propco - Colliers.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00071228 | | 4/16/2018 19:20 | RE: CarePoint Capital Funding LOI | RE: CarePoint Capital Funding LOI.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071229 | | 4/16/2018 17:46 | FW: CarePoint Capital Funding LOI | FW: CarePoint Capital Funding LOI.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071231 | | 3/27/2018 21:06 | RE: Christ RE | RE: Christ RE.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Avery | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071232 | R00071231 | | | 201803271711.pdf | | | | | Atty Privileged Communication |
| R00071234 | | 3/27/2018 20:34 | RE: Christ RE | RE: Christ RE.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00071235 | | 3/16/2018 19:23 | FW: Palisade Avenue Deed | FW: Palisade Avenue Deed.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Peter | | Atty Privileged Communication |
| R00071236 | R00071235 | | | Courtesy Recording - Palisade Avenue Recorded 3.15.18.pdf | | | | | Atty Privileged Communication |
| R00071239 | | 3/12/2018 15:42 | RE: Palisades Avenue Properties | RE: Palisades Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Erin Hayes <EHayes@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071240 | | 1/8/2020 15:09 | Re: RWJB | Re: RWJB.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00071241 | | 1/6/2020 17:26 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071250 | | 5/15/2020 16:00 | Fwd: FW: B. Riley//CarePoint - Forbearance Agreements/Amendments | Fwd: FW: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00071251 | R00071250 | | | CPH Projected Weekly BRiley Debt Paydown 5.14.20 v1.pdf | | | | | Atty Privileged Communication |
| R00071252 | R00071250 | | | CPH 2020 DRAFT BRFBR CF 5.14.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00071253 | | 5/8/2020 20:06 | Re: Projections | Re: Projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071254 | R00071253 | | | CPH 2020 DRAFT BRFBR CF 5.8.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00071255 | | 4/29/2020 1:21 | Re: Projections | Re: Projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00071256 | R00071255 | | | CPH 2020 DRAFT BRFBR CF 4.28.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00071257 | | 4/23/2020 20:35 | Re: Projections | Re: Projections.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00071258 | R00071257 | | | CPH 2020 DRAFT BRFBR CF 4.23.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00071260 | | 8/29/2019 17:35 | RE: CarePoint - Redirect Notices | RE: CarePoint - Redirect Notices.msg | Pelino, William <William.Pelino@CarePointhealth.or | Houlin, Andrew <ahoulin@choate.com>; Robert C. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00071272 | | 1/17/2019 19:30 | Consents of Assignments of Membership interests | Consents of Assignments of Membership interests.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071273 | R00071272 | | | Assignment of Membership Interest re Heights (Consent).pdf | | | | | Atty Privileged Communication |
| R00071274 | R00071272 | | | Assignment of Membership Interest re The Boken (Consent).pdf | | | | | Atty Privileged Communication |
| R00071275 | R00071272 | | | Assignment of Membership Interest re HUMC Propco, LLC (Consent).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071276 | R00071272 | 1/3/2019 22:53 | Jim Lawler Propco Transfers | Jim Lawler Propco Transfers | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | | Atty Privileged Communication |
| R00071277 | R00071272 | 1/3/2019 22:51 | FW: Assignment of Willow Healthcare Services' interest in HUMC PropCo to The Boken, LLC | FW Assignment of Willow Healthcare Services' interest in HUMC PropCo to The Boken, LLC | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071278 | R00071272 | | | Direction and Assignment of HUMC Propco from Willow to The Boken.pdf | | | | | Atty Privileged Communication |
| R00071279 | R00071272 | | | Hudson20190101_14395707.jpg | | | | | Atty Privileged Communication |
| R00071280 | R00071272 | 1/3/2019 22:50 | [redacted] | [redacted] | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071281 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071282 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071283 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071284 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071285 | R00071272 | 1/3/2019 22:50 | [redacted] | [redacted] | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071286 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071287 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071288 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071289 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071290 | R00071272 | 1/3/2019 22:50 | [redacted] | [redacted] | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071291 | R00071272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071292 | R00071272 | 1/3/2019 22:51 | FW: EState PLanning Ownership Changes | FW EState PLanning Ownership Changes | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071293 | R00071272 | | | Hudson20181228_20172457.jpg | | | | | Atty Privileged Communication |
| R00071294 | R00071272 | | | Hudson20181228_20180497.jpg | | | | | Atty Privileged Communication |
| R00071295 | | 6/18/2018 15:45 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071299 | | 3/27/2018 20:41 | RE: Christ RE | RE: Christ RE.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00071300 | R00071299 | | | 20180327162522343.pdf | | | | | Atty Privileged Communication |
| R00071306 | | 2/26/2018 17:40 | FW: Transfer Documents - 194 Palisades Avenue | FW: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071307 | R00071306 | | | Resolution Palisades Avenue Real Estate Holdings LLC Rev 2-13-18.doc | | | | | Atty Privileged Communication |
| R00071308 | | 2/26/2018 17:19 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071309 | R00071308 | | | Seller Residency Certificate.pdf | | | | | Atty Privileged Communication |
| R00071310 | R00071308 | | | Resolution Palisades Avenue Real Estate Holdings LLC Rev 2-13-18.doc | | | | | Atty Privileged Communication |
| R00071311 | | 2/23/2018 16:19 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071312 | | 2/17/2018 1:50 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071313 | R00071312 | | | Hudson20180216_20484079.jpg | | | | | Atty Privileged Communication |
| R00071314 | | 10/24/2019 17:01 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00071315 | | 10/23/2019 1:08 | Re: Outstanding Payments | Re: Outstanding Payments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071316 | | 9/5/2019 14:18 | Carepoint Letters of Credit | Carepoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071317 | R00071316 | | | Letter to Pacific Western Bank.doc | | | | | Atty Privileged Communication |
| R00071318 | | 1/8/2020 16:46 | [redacted] | [redacted] | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00071320 | | 1/6/2020 17:32 | Re: Project Redwings: Revised Asset Purchase Agreement | Re: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00071325 | | 12/19/2019 20:11 | Pre and post APA signing guidance | Pre and post APA signing guidance.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Glenn P. Prives <GPrives@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071326 | | 6/20/2018 13:19 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Elaine.Tramutola@carepointhealth.org | | Atty Privileged Communication |
| R00071327 | | 6/18/2018 20:06 | Additional Missing signatures | Additional Missing signatures.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00071328 | R00071327 | 9/8/2017 19:44 | Transfers of membership interest - missing assignments (Sequoia Healthcare Management) | Transfers of membership interest - missing assignments (Sequoia Healthcare Management) .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ojagir, Giselle (Giselle.Ojagir@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071329 | R00071327 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.docx | | | | | Atty Privileged Communication |
| R00071330 | R00071327 | | | Assignment of Membership Interest from Benego to Pheasant Run Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00071331 | R00071327 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00071332 | R00071327 | 2/22/2017 21:54 | Infinity | Infinity | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071333 | R00071327 | 4/9/2014 16:04 | FW: Credit Suisse | FW Credit Suisse | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | | Atty Privileged Communication |
| R00071334 | R00071327 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.docx | | | | | Atty Privileged Communication |
| R00071335 | R00071327 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00071336 | R00071327 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.DOCX | | | | | Atty Privileged Communication |
| R00071337 | R00071327 | | | Assignment of Membership Interest from Benego to Pheasant Run Sequoia He....doc | | | | | Atty Privileged Communication |
| R00071338 | R00071327 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia H....doc | | | | | Atty Privileged Communication |
| R00071340 | | 5/29/2018 14:19 | PALISADES AVENUE REAL ESTATE HOLDINGS, LLC | PALISADES AVENUE REAL ESTATE HOLDINGS, LLC.msg | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00071343 | | 4/18/2018 19:59 | RE: Cash balance at Christ Propco | RE: Cash balance at Christ Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Alfred Wheeler <Awheeler@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071344 | R00071343 | 3/23/2018 20:54 | RE: Christ RE | RE Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net>; Louis | | Atty Privileged Communication |
| R00071345 | R00071343 | 3/6/2018 18:05 | FW: Cash - personal property | FW Cash - personal property | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071361 | | 2/23/2018 18:04 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Giselle Ojagir | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071362 | | 2/18/2018 13:53 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00071363 | | 2/18/2018 0:00 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00071379 | | 7/17/2018 21:07 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071380 | R00071379 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT EXECUTION VERSION.pdf | | | | | Atty Privileged Communication |
| R00071381 | R00071379 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT EXECUTION VERSION-Redline 7-17-18.pdf | | | | | Atty Privileged Communication |
| R00071382 | R00071379 | | | First Amended Operating Agreement - Palisades Avenue Properties EXECUTION VERSION.pdf | | | | | Atty Privileged Communication |
| R00071383 | R00071379 | | | First Amended Operating Agreement - Palisades Avenue Properties EXECUTION VERSION-Redline.pdf | | | | | Atty Privileged Communication |
| R00071384 | R00071379 | | | Hudson Hospital Opco Third Amended Operating Agreement EXECUTION VERSION.pdf | | | | | Atty Privileged Communication |
| R00071385 | R00071379 | | | Hudson Hospital Opco Third Amended Operating Agreement EXECUTION VERSION-Redline 7-17-18.pdf | | | | | Atty Privileged Communication |
| R00071386 | R00071379 | | | Second Amendment Operating Agreement - CH Hudson Holdco EXECUTION VERSION.pdf | | | | | Atty Privileged Communication |
| R00071387 | R00071379 | | | Third Amendment Operating Agreement - Opco EXECUTION VERSION.pdf | | | | | Atty Privileged Communication |
| R00071388 | R00071379 | | | Third Amendment Operating Agreement - Propco EXECUTION VERSION(2).pdf | | | | | Atty Privileged Communication |
| R00071389 | R00071379 | | | Third Propco Amended Operating Agreement EXECUTION VERSION(2).pdf | | | | | Atty Privileged Communication |
| R00071390 | R00071379 | | | Third Propco Amended Operating Agreement EXECUTION VERSION(2)-Redline 7-17-18.pdf | | | | | Atty Privileged Communication |
| R00071391 | R00071379 | 7/2/2018 19:47 | J C Opco LLC | J C Opco LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071392 | R00071379 | | | JC Opco Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00071393 | R00071379 | | | JC Opco OA Executed.pdf | | | | | Atty Privileged Communication |
| R00071394 | R00071379 | | | Dual Consent to Assignment of Membership Interest Avery Eisenreich - Executed.pdf | | | | | Atty Privileged Communication |
| R00071395 | R00071379 | | | Ahava T Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00071396 | | 6/20/2018 20:47 | RE: Additional Missing signatures | RE: Additional Missing signatures.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071397 | R00071396 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.DOCX | | | | | Atty Privileged Communication |
| R00071398 | R00071396 | | | Assignment of Membership Interest from Benego to Pheasant Run Sequoia He....doc | | | | | Atty Privileged Communication |
| R00071399 | R00071396 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia H....doc | | | | | Atty Privileged Communication |
| R00071400 | R00071396 | | | Agreement Assigning Membership Interest Benego to Pheasant and Amendemnt....pdf | | | | | Atty Privileged Communication |
| R00071401 | R00071396 | | | AGREEMENT_ASSIGNING_MEMBERSHIP_INTEREST_FROM_SEQUOIA_LLC_(WILLOW_TO_OAK)....pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071402 | R00071396 | | | CONSENT_TO_ASSIGNMENT_OF_MEMBERSHIP_INTEREST_(WILLOW TO OAK).pdf | | | | | Atty Privileged Communication |
| R00071403 | R00071396 | | | [EXECUTED] Operating Agreement - Sequoia Healthcare Management, LLC - 03....pdf | | | | | Atty Privileged Communication |
| R00071411 | | 2/23/2018 17:47 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Giselle | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071414 | | 10/29/2019 17:18 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew (ahoulin@choate.com) | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | | Atty Privileged Communication |
| R00071415 | R00071414 | | | List of Insurance Locations-10-22-19 MDMC-Redline.docx | | | | | Atty Privileged Communication |
| R00071416 | R00071414 | | | HUMC OPCO, LLC - 1430243 (004).pdf | | | | | Atty Privileged Communication |
| R00071417 | R00071414 | | | CH Hudson Holdco, LLC - 1430852 (003).pdf | | | | | Atty Privileged Communication |
| R00071418 | R00071414 | | | IJKG, LLC - 1430887 (002).pdf | | | | | Atty Privileged Communication |
| R00071419 | | 10/23/2019 17:54 | Updated Budgets | Updated Budgets.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00071420 | R00071419 | | | Christ Budget and Covenants 10.23.19 v1.pdf | | | | | Atty Privileged Communication |
| R00071421 | R00071419 | | | Bayonne Budget and Covenants 10.23.19 v1.pdf | | | | | Atty Privileged Communication |
| R00071422 | R00071419 | | | CPH 2019 DRAFT BRFBR CF 10.23.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00071424 | | 10/11/2019 14:10 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071425 | | 10/7/2019 22:18 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Houlin, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071427 | | 9/17/2019 21:05 | Re: B. Riley | Re: B. Riley.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071428 | | 9/4/2019 15:43 | FW: Garden State - Redirect Notices | FW: Garden State - Redirect Notices.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Houlin, Andrew (ahoulin@choate.com) | | Atty Privileged Communication |
| R00071429 | R00071428 | | | Signature Page - Garden State Redirect.pdf | | | | | Atty Privileged Communication |
| R00071432 | | 8/21/2019 21:52 | RE: B.Riley/Bayonne - Garden State Healthcare Associates Concentration Account | RE: B.Riley\Bayonne - Garden State Healthcare Associates Concentration Account.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071433 | | 2/21/2020 12:07 | Re: Monday meeting | Re: Monday meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071434 | | 1/8/2020 17:35 | RE: APA - Non-Compete and Non-Solicit | RE: APA - Non-Compete and Non-Solicit.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00071436 | | 1/6/2020 19:01 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Glenn P. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071440 | | 12/20/2019 16:24 | RE: FW: CarePoint/RWJBH | RE: FW: CarePoint\RWJBH.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Atty Privileged Communication |
| R00071441 | R00071440 | | | 12-17-2019 Asset Purchase Agreement.doc | | | | | Atty Privileged Communication |
| R00071442 | | 12/19/2019 2:45 | Re: Disclosure Schedules | Re: Disclosure Schedules.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Megan R. George <MGeorge@mdmc-law.com>; Deckmann, Natasha | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071445 | | 6/14/2018 19:57 | Dresdner Robin - lot cobnsolidation plans | Dresdner Robin - lot cobnsolidation plans .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Joseph Sordillo <jsordillo@mdmc-law.com> | | Atty Privileged Communication |
| R00071446 | R00071445 | | | Ltr Enclosing Executed Proposal and Retainer Fee 6-14-18.pdf | | | | | Atty Privileged Communication |
| R00071447 | | 6/8/2018 20:44 | FW: Signature pages - missing items | FW: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071448 | R00071447 | | | Signature Pages 6-8-18.pdf | | | | | Atty Privileged Communication |
| R00071449 | R00071447 | | | Second Amended Operating Agreement - CH Hudson Holdco EXECUTION VERSION.docx | | | | | Atty Privileged Communication |
| R00071450 | R00071447 | | | Third Amended Operating Agreement - Opco EXECUTION VERSION.docx | | | | | Atty Privileged Communication |
| R00071451 | R00071447 | | | Third Amended Operating Agreement - Propco EXECUTION VERSION(2).docx | | | | | Atty Privileged Communication |
| R00071452 | R00071447 | | | First Amended Operating Agreement - Palisades Avenue Properties EXECUTION VERSION.docx | | | | | Atty Privileged Communication |
| R00071453 | | 6/6/2018 16:20 | RE: Lot Consolidation Plans | RE: Lot Consolidation Plans.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071457 | | 4/20/2018 16:03 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071458 | | 4/16/2018 21:38 | Re: Propco - Colliers | Re: Propco - Colliers.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071459 | | 3/27/2018 20:48 | RE: Christ RE | RE: Christ RE.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00071460 | | 3/27/2018 20:35 | FW: Christ RE | FW: Christ RE.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071461 | R00071460 | | | SKM_654e18030614020.pdf | | | | | Atty Privileged Communication |
| R00071462 | | 3/6/2018 18:05 | FW: Cash - personal property | FW: Cash - personal property.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071463 | | 3/5/2018 19:47 | Re: MPT Hoboken/Summary Financial Analysis — Executive Summary_180304v3.pptx | Re: MPT Hoboken\Summary Financial Analysis — Executive Summary_180304v3.pptx.msg | jeffrey mandler <jmand58@gmail.com> | LeCoque,Alain <Alain.LeCoque@colliers.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071464 | | 9/4/2019 17:22 | FW: Garden State - Redirect Notices | FW: Garden State - Redirect Notices.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew (ahoulin@choate.com) | Spina, Lauren <Lauren.Spina@CarePointhealth.org | | Atty Privileged Communication |
| R00071465 | R00071464 | | | Signature Page - Garden State Redirect EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00071466 | | 8/22/2019 19:07 | FW: B.Riley/Bayonne - Garden State Healthcare Associates Concentration Account | FW: B.Riley\Bayonne - Garden State Healthcare Associates Concentration Account.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew (ahoulin@choate.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071467 | | 1/6/2020 17:08 | Re: Project Redwings: Revised Asset Purchase Agreement | Re: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071469 | | 3/27/2018 20:46 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | | Atty Privileged Communication |
| R00071470 | | 10/30/2019 0:09 | Re: FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | Re: FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Seth | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | | Atty Privileged Communication |
| R00071471 | R00071470 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00071472 | R00071470 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00071473 | | 10/16/2019 20:19 | Re: CarePoint - First Amendment and Limited Waiver (Form).DOC | Re: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071474 | | 10/16/2019 15:46 | RE: Re: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: Re: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00071475 | | 10/16/2019 10:15 | Fwd: CarePoint - First Amendment and Limited Waiver (Form).DOC | Fwd: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071476 | R00071475 | | | image001.gif | | | | | Atty Privileged Communication |
| R00071477 | R00071475 | | | image001.gif | | | | | Atty Privileged Communication |
| R00071478 | | 10/15/2019 10:50 | FW: CarePoint - First Amendment and Limited Waiver (Form).DOC | FW: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00071479 | R00071478 | | | CarePoint - First Amendment and Limited Waiver (Form) (2).DOC | | | | | Atty Privileged Communication |
| R00071480 | | 10/4/2019 17:39 | B. Riley/United | B. Riley\United.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | | Atty Privileged Communication |
| R00071481 | | 9/17/2019 22:32 | Re: B. Riley | Re: B. Riley.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00071482 | | 9/13/2019 20:49 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071483 | | 9/11/2019 20:39 | RE: Carepoint Property Search 9/5/19 | RE: Carepoint Property Search 9\5\19.msg | Erin Hayes <EHayes@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071484 | | 9/9/2019 19:22 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Houlin, Andrew <ahoulin@choate.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Seth Walker (sethwalker@mvalaw.com) | | Atty Privileged Communication |
| R00071485 | R00071484 | | | Locations.pdf | | | | | Atty Privileged Communication |
| R00071486 | | 1/11/2020 12:40 | RE: MMX Valuation Reports | RE: MMX Valuation Reports.msg | Manigan, Mark <Mark.Manigan@rwjbh.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071489 | | 12/17/2019 19:27 | Fwd: Project Redwings: Revised Asset Purchase Agreement | Fwd: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071490 | R00071489 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00071491 | R00071489 | | | 12-17-2019 Asset Purchase Agreement.DOC | | | | | Atty Privileged Communication |
| R00071492 | R00071489 | | | 12-17-2019 Redline Asset Purchase Agreement.DOCX | | | | | Atty Privileged Communication |
| R00071493 | R00071489 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00071494 | | 12/11/2019 17:33 | RE: Transition Planning | RE: Transition Planning.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071498 | | 12/6/2019 21:12 | RE: RedWings \| APA and Exclusivity Extension Request | RE: RedWings \| APA and Exclusivity Extension Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00071499 | | 12/6/2019 19:40 | Re: FW: Project Redwings: Revised Asset Purchase Agreement | Re: FW: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071508 | | 4/16/2018 21:24 | Re: Propco - Colliers | Re: Propco - Colliers.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071509 | | 4/16/2018 19:41 | Propco - Colliers | Propco - Colliers.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | | Atty Privileged Communication |
| R00071510 | | 4/11/2018 19:00 | FW: CarePoint Capital Funding LOI | FW: CarePoint Capital Funding LOI.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071511 | R00071510 | | | MedEquities-CAREPOINT LOI 4-1-18.docx | | | | | Atty Privileged Communication |
| R00071512 | R00071510 | | | MedEquities-CAREPOINT LOI 4-1-18.pdf | | | | | Atty Privileged Communication |
| R00071513 | | 2/26/2018 17:24 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Robert C. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071514 | | 2/16/2018 14:44 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | LeCoque,Alain <Alain.LeCoque@colliers.com>; | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00071515 | R00071514 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071521 | | 9/9/2019 21:00 | FW: Carepoint Property Search 9/5/19 | FW: Carepoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Erin Hayes <EHayes@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071522 | R00071521 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071523 | R00071521 | | | MPT Bayonne Legal Description.pdf | | | | | Atty Privileged Communication |
| R00071529 | | 12/17/2019 20:16 | Re: Project Redwings: Revised Asset Purchase Agreement | Re: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071530 | | 12/17/2019 19:29 | Re: Project Redwings: Revised Asset Purchase Agreement | Re: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071547 | | 4/13/2018 12:59 | Re: CarePoint Capital Funding LOI | Re: CarePoint Capital Funding LOI.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071548 | R00071547 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00071549 | R00071547 | | | 9824de.png | | | | | Atty Privileged Communication |
| R00071550 | R00071547 | | | imagee0fd09.GIF | | | | | Atty Privileged Communication |
| R00071551 | R00071547 | | | imageca7c83.GIF | | | | | Atty Privileged Communication |
| R00071552 | R00071547 | | | image90a454.GIF | | | | | Atty Privileged Communication |
| R00071553 | R00071547 | | | imagee60afe.GIF | | | | | Atty Privileged Communication |
| R00071555 | | 3/5/2018 22:08 | FW: Transfer Documents - 194 Palisades Avenue | FW: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071556 | R00071555 | | | Resolution Palisades Avenue Real Estate Holdings LLC Rev 2-13-18.doc | | | | | Atty Privileged Communication |
| R00071557 | | 2/1/2018 15:57 | [redacted] | [redacted] | John Wood <John.Wood@ironhoundmgmt.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071558 | R00071557 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071559 | | 1/31/2018 19:55 | FW: HOboken Property - 308 Willow Avenue | FW: HOboken Property - 308 Willow Avenue.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | | Atty Privileged Communication |
| R00071561 | | 1/30/2018 17:13 | Re: Draft CarePoint/Colliers Agreement | Re: Draft CarePoint\Colliers Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071578 | | 12/4/2019 17:57 | RE: Unions - Physicians | RE: Unions - Physicians.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071579 | | 2/17/2018 1:42 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071580 | R00071579 | | | Hudson20180216_20372572.jpg | | | | | Atty Privileged Communication |
| R00071581 | | 2/14/2018 21:22 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; James | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071582 | | 2/14/2018 21:13 | Transfer Documents - 194 Palisades Avenue | Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071583 | R00071582 | | | Resolution Palisades Avenue Real Estate Holdings LLC Rev 2-13-18.doc | | | | | Atty Privileged Communication |
| R00071584 | R00071582 | | | Affidavit of Consideration.pdf | | | | | Atty Privileged Communication |
| R00071585 | R00071582 | | | Bargain and Sale Deed.pdf | | | | | Atty Privileged Communication |
| R00071586 | R00071582 | | | Seller Residency Certificate.pdf | | | | | Atty Privileged Communication |
| R00071587 | | 2/1/2018 12:42 | Re: Message from "RNP002673E4C409" | Re: Message from "RNP002673E4C409".msg | Bill Harlan <wharlan@medequities.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00071588 | R00071587 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00071589 | | 1/31/2018 20:51 | Re: Draft CarePoint/Colliers Agreement | Re: Draft CarePoint\Colliers Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071590 | | 1/30/2018 21:13 | RE: Draft CarePoint/Colliers Agreement | RE: Draft CarePoint\Colliers Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071591 | | 1/30/2018 16:27 | FW: CarePoint Health AIA Agreement 1.24.18 | FW: CarePoint Health AIA Agreement 1.24.18.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00071592 | R00071591 | | | Scanned Carepoint Health AIA Agreement 1.29.18.pdf | | | | | Atty Privileged Communication |
| R00071593 | | 10/22/2019 13:06 | RE: 2019 United Settlement Payments | RE: 2019 United Settlement Payments.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071599 | | 4/19/2018 13:13 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071600 | | 2/26/2018 17:25 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071601 | | 2/16/2018 14:50 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071602 | R00071601 | 2/16/2018 14:44 | Message from "RNP002673E4C409" | Message from RNP002673E4C409 | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00071603 | R00071601 | | | 20180216094455548.pdf | | | | | Atty Privileged Communication |
| R00071604 | | 5/14/2020 16:15 | FW: B. Riley//CarePoint - Forbearance Agreements/Amendments | FW: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00071605 | R00071604 | | | CPH 2020 DRAFT BRFBR CF 5.13.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00071620 | | 12/20/2019 14:52 | RE: Disclosure Schedules | RE: Disclosure Schedules.msg | Megan R. George <MGeorge@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071621 | R00071620 | | | Schedules - outstanding questions.docx | | | | | Atty Privileged Communication |
| R00071626 | | 11/26/2019 22:57 | Re: APA | Re: APA.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071640 | | 2/23/2018 1:17 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Robert C. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071641 | | 2/16/2018 14:57 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | LeCoque,Alain <Alain.LeCoque@colliers.com>; | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071642 | R00071641 | 2/16/2018 14:44 | Message from "RNP002673E4C409" | Message from RNP002673E4C409 | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00071643 | R00071641 | | | 20180216094455548.pdf | | | | | Atty Privileged Communication |
| R00071644 | | 2/15/2018 18:50 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071645 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071646 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071647 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071648 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071649 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071650 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071651 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071652 | R00071644 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071655 | | 1/6/2020 16:58 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071656 | | 1/6/2020 12:25 | Fwd: Project Redwings: Revised Asset Purchase Agreement | Fwd: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Salil K. Gandhi <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071657 | R00071656 | | | Redwings Asset Purchase Agreement 010520.DOC | | | | | Atty Privileged Communication |
| R00071658 | R00071656 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00071659 | R00071656 | | | Redlined Redwings Asset Purchase Agreement 010520pm.pdf | | | | | Atty Privileged Communication |
| R00071660 | R00071656 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00071661 | | 12/18/2019 23:12 | RE: Question Re: Creditors | RE: Question Re: Creditors.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071669 | | 12/4/2019 18:11 | Re: Script to Doll/RWJB | Re: Script to Doll\RWJB.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071670 | | 12/4/2019 17:59 | RE: Unions - Physicians | RE: Unions - Physicians.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071675 | | 11/26/2019 21:41 | Re: FW: APA | Re: FW: APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071676 | | 6/20/2018 2:57 | Re: Additional Missing signatures | Re: Additional Missing signatures.msg | James Lawler <lawlerjp@aol.com> | Elaine.Tramutola@CarePointhealth.o rg | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071677 | | 6/11/2018 17:16 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Joseph Sordillo <jsordillo@mdmc-law.com>; William M. Shields | | Atty Privileged Communication |
| R00071678 | R00071677 | 6/6/2018 13:54 | RE: Lot Consolidation Plans | RE Lot Consolidation Plans.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071679 | R00071677 | 6/6/2018 13:46 | Message from "RNP002673E4C409" | Message from RNP002673E4C409.msg | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00071680 | R00071677 | | | 20180606094645798.pdf | | | | | Atty Privileged Communication |
| R00071681 | R00071677 | 5/31/2018 18:24 | Re: Lot Consolidation Plans | Re Lot Consolidation Plans.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; David | | Atty Privileged Communication |
| R00071682 | R00071677 | | | Third Amended Operating Agreement - Propco EXECUTION VERSION(2).docx | | | | | Atty Privileged Communication |
| R00071683 | R00071677 | | | signature page 3rd amendment.doc | | | | | Atty Privileged Communication |
| R00071684 | R00071677 | | | Signature page 3rd amended op agreement propco.doc | | | | | Atty Privileged Communication |
| R00071685 | | 4/16/2018 23:08 | Fwd: Carepoint LOI | Fwd: Carepoint LOI.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071686 | R00071685 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00071687 | R00071685 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00071688 | R00071685 | | | Carepoint LOI 4.16.18.pdf | | | | | Atty Privileged Communication |
| R00071689 | R00071685 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00071690 | | 4/13/2018 13:21 | Re: CarePoint Capital Funding LOI | Re: CarePoint Capital Funding LOI.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071691 | | 3/27/2018 20:29 | FW: additional request on Signature Bank From BDO for 2017 Audit. | FW: additional request on Signature Bank From BDO for 2017 Audit..msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071692 | R00071691 | | | signature bank statement request.doc | | | | | Atty Privileged Communication |
| R00071693 | R00071691 | | | Signature Propco Debt Confirmation FY17.pdf | | | | | Atty Privileged Communication |
| R00071694 | | 2/26/2018 18:30 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00071695 | | 2/26/2018 17:25 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Robert C. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071696 | | 2/16/2018 14:28 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071697 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071698 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071699 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071700 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071701 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071702 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071703 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071704 | R00071696 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071705 | | 1/29/2018 21:18 | Re: Draft CarePoint/Colliers Agreement | Re: Draft CarePoint\Colliers Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071706 | | 1/29/2018 19:42 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071708 | | 1/26/2018 17:51 | RE: Message from "RNP002673E4C409" | RE: Message from "RNP002673E4C409".msg | Bill Harlan <wharlan@medequities.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00071710 | | 7/8/2020 18:30 | Fw: Possible completeness review questions | Fw: Possible completeness review questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071711 | | 6/26/2020 17:32 | Re: CN | Re: CN.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | | | Atty Privileged Communication |
| R00071714 | | 3/10/2020 14:22 | CarePoint - Forbearance Agreements | CarePoint - Forbearance Agreements.msg | Houlin, Andrew <ahoulin@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00071715 | R00071714 | | | CarePoint Signature Pages.docx | | | | | Atty Privileged Communication |
| R00071716 | | 10/29/2019 14:43 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia (Patricia.Hoffmann@CarePointhealth | | Atty Privileged Communication |
| R00071717 | R00071716 | | | List of Insurance Locations-10-22-19 MDMC-Redline.docx | | | | | Atty Privileged Communication |
| R00071718 | R00071716 | | | HUMC OPCO, LLC - 1430243 (004).pdf | | | | | Atty Privileged Communication |
| R00071719 | R00071716 | | | CH Hudson Holdco, LLC - 1430852 (003).pdf | | | | | Atty Privileged Communication |
| R00071720 | R00071716 | | | IJKG, LLC - 1430887 (002).pdf | | | | | Atty Privileged Communication |
| R00071722 | | 10/16/2019 15:42 | Re: Re: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | Re: Re: RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00071724 | | 8/23/2019 14:02 | RE: B.Riley/Bayonne - Garden State Healthcare Associates Concentration Account | RE: B.Riley\Bayonne - Garden State Healthcare Associates Concentration Account.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00071726 | | 1/6/2020 18:35 | Re: Waterfall | Re: Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071731 | | 12/6/2019 18:17 | RE: Physician Contracts | RE: Physician Contracts.msg | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071732 | | 6/18/2018 16:38 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071733 | R00071732 | | | Signature Page - Third Amendment to Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00071734 | R00071732 | | | Signature Page - CH Hudson Hospital Holdco LLC.pdf | | | | | Atty Privileged Communication |
| R00071735 | R00071732 | | | Signature Page - CH Hudson Holdco LLC.pdf | | | | | Atty Privileged Communication |
| R00071736 | | 6/13/2018 19:06 | FW: Signature pages - missing items | FW: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071737 | R00071736 | | | Third Amended Operating Agreement - Propco EXECUTION VERSION(2).docx | | | | | Atty Privileged Communication |
| R00071738 | R00071736 | | | signature page 3rd amendment.doc | | | | | Atty Privileged Communication |
| R00071739 | R00071736 | | | Signature page 3rd amended op agreement propco.doc | | | | | Atty Privileged Communication |
| R00071746 | | 5/25/2018 16:11 | MedEquities/ Medistar | MedEquities\ Medistar.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00071747 | | 5/23/2018 20:28 | RE: Lot consolidation - Christ Propco | RE: Lot consolidation - Christ Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071748 | | 4/24/2018 18:46 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00071749 | | 4/23/2018 21:04 | PacWest/IJKG/Hudson/HUMC - DE Certificates of Good Standing | PacWest\IJKG\Hudson\HUMC - DE Certificates of Good Standing.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071750 | R00071749 | | | CH Hudson Holdco, LLC - DE Certificate of Good Standing - 04.23.18.PDF | | | | | Atty Privileged Communication |
| R00071751 | R00071749 | | | HUMC Opco LLC - DE Certificate of Good Standing - 04.23.18.PDF | | | | | Atty Privileged Communication |
| R00071752 | | 4/16/2018 21:26 | Re: Propco - Colliers | Re: Propco - Colliers.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071753 | | 3/29/2018 19:13 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Gary.Bryant@CarePointhealth.org | Alfred Wheeler <Awheeler@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071755 | | 3/27/2018 20:45 | RE: Christ RE | RE: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | | Atty Privileged Communication |
| R00071756 | | 3/26/2018 19:17 | FW: additional request on Signature Bank From BDO for 2017 Audit. | FW: additional request on Signature Bank From BDO for 2017 Audit..msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (Gmail) <VGaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071757 | R00071756 | | | signature bank statement request.doc | | | | | Atty Privileged Communication |
| R00071758 | R00071756 | | | Signature Propco Debt Confirmation FY17.pdf | | | | | Atty Privileged Communication |
| R00071759 | | 3/9/2018 18:33 | Palisades Avenue Properties | Palisades Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Erin Hayes <EHayes@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071760 | | 2/16/2018 14:57 | [redacted] | [redacted] | LeCoque,Alain <Alain.LeCoque@colliers.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Barr, Ryan <Ryan.Barr@colliers.com>; jeffrey | | Atty Privileged Communication |
| R00071767 | | 10/17/2019 19:37 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Erin Hayes <EHayes@mdmc-law.com>; | | Atty Privileged Communication |
| R00071768 | | 8/29/2019 14:15 | CarePoint - Redirect Notices | CarePoint - Redirect Notices.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00071769 | R00071768 | | | (121735876)_(2)_Notice of Assignment - Garden State DACAs [Ocean First].DOCX | | | | | Atty Privileged Communication |
| R00071770 | R00071768 | | | sun_non_govt_lockbox_agmt__garden_state__1707880_0_1741580.pdf | | | | | Atty Privileged Communication |
| R00071771 | R00071768 | | | sun_govt_lockbox_agmt__garden_state__1707877_0_1741577.pdf | | | | | Atty Privileged Communication |
| R00071772 | R00071768 | | | sun_daca__garden_state__1707872_0_1741572.pdf | | | | | Atty Privileged Communication |
| R00071775 | | 12/31/2019 22:24 | Fwd: Project Redwings: Revised Asset Purchase Agreement | Fwd: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Salil K. Gandhi <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071776 | R00071775 | | | Redwings Asset Purchase Agreement 123119pm.DOC | | | | | Atty Privileged Communication |
| R00071777 | R00071775 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00071778 | R00071775 | | | Redlined Redwings Asset Purchase Agreement 123119pm.DOCX | | | | | Atty Privileged Communication |
| R00071779 | R00071775 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00071780 | | 12/23/2019 14:09 | RE: RWJB | RE: RWJB.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071781 | R00071780 | 12/20/2019 5:09 | APA Major Business Issues to Discuss | APA Major Business Issues to Discuss | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00071785 | | 12/19/2019 2:13 | Disclosure Schedules | Disclosure Schedules.msg | Megan R. George <MGeorge@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071786 | R00071785 | | | Schedules - outstanding questions.DOCX | | | | | Atty Privileged Communication |
| R00071790 | | 12/7/2019 0:39 | Re: FW: Project Redwings: Revised Asset Purchase Agreement | Re: FW: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071794 | | 12/4/2019 17:21 | RE: APA | RE: APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071800 | | 4/18/2018 21:14 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071801 | R00071800 | 3/23/2018 20:54 | RE: Christ RE | RE Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net>; Louis | | Atty Privileged Communication |
| R00071802 | R00071800 | 3/6/2018 18:05 | FW: Cash - personal property | FW Cash - personal property | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071803 | | 3/5/2018 19:39 | Re: MPT Hoboken/Summary Financial Analysis — Executive Summary_180304v3.pptx | Re: MPT Hoboken\Summary Financial Analysis — Executive Summary_180304v3.pptx.msg | LeCoque,Alain <Alain.LeCoque@colliers.com> | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071804 | | 2/28/2018 16:06 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Alfred Wheeler <Awheeler@mdmc-law.com>; Peter Saad | | Atty Privileged Communication |
| R00071809 | | 1/27/2018 19:06 | RE: Message from "RNP002673E4C409" | RE: Message from "RNP002673E4C409".msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00071810 | | 1/26/2018 18:35 | 194 Palisades Avenue | 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; Peter | | Atty Privileged Communication |
| R00071811 | | 5/16/2020 0:01 | RE: CPH Projected Weekly BRiley Debt Paydown 5.13.20 v1 (002).pdf | RE: CPH Projected Weekly BRiley Debt Paydown 5.13.20 v1 (002).pdf.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071812 | R00071811 | | | CPH 2020 DRAFT BRFBR CF 5.15.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00071813 | | 3/20/2020 23:13 | RE: Carepoint - Forbearance Agreement | RE: Carepoint - Forbearance Agreement.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00071814 | R00071813 | | | CarePoint_Christ_Forbearance Agreement_03_20_20.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071815 | R00071813 | | | CarePoint_Bayonne_Forbearance Agreement_03_20_20.pdf | | | | | Atty Privileged Communication |
| R00071816 | | 3/17/2020 14:17 | Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240] | Christ - Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00071817 | R00071816 | | | 20007870_2.doc | | | | | Atty Privileged Communication |
| R00071818 | R00071816 | | | #20007870v1_CSDOCS_ - Christ - Forbearance Agreement-20007870_2.pdf | | | | | Atty Privileged Communication |
| R00071819 | | 10/22/2019 18:46 | 2019 United Settlement Principal Repayment | 2019 United Settlement Principal Repayment.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00071820 | R00071819 | | | 2019 United Settlement Tracker 10.22.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00071823 | | 10/17/2019 12:38 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00071824 | R00071823 | | | CarePoint Sig Packet.docx | | | | | Atty Privileged Communication |
| R00071828 | | 9/5/2019 14:33 | RE: CarePoint Letters of Credit - EXECUTED | RE: CarePoint Letters of Credit - EXECUTED.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071829 | R00071828 | | | IDB CAREPOINT PLEDGE OF MMA ACCOUNT IJKG - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00071830 | R00071828 | | | IDB CAREPOINT PLEDGE OF MMA ACCOUNT HUMC - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00071831 | R00071828 | | | IDB CAREPOINT PLEDGE OF MMA ACCOUNT HHO - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00071832 | | 8/21/2019 19:20 | FW: B.Riley/Bayonne - Garden State Healthcare Associates Concentration Account | FW: B.Riley\Bayonne - Garden State Healthcare Associates Concentration Account.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071835 | | 12/31/2019 21:53 | RE: Response Required - Backup Plan - Christ Closure Application | RE: Response Required - Backup Plan - Christ Closure Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071839 | | 12/19/2019 12:32 | RE: CarePoint/RWJBH | RE: CarePoint\RWJBH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00071846 | | 12/7/2019 0:58 | FW: RedWings \| APA and Exclusivity Extension Request | FW: RedWings \| APA and Exclusivity Extension Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli (vgaripalli@gmail.com) | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00071847 | | 12/6/2019 18:12 | RE: Physician Contracts | RE: Physician Contracts.msg | Megan R. George <MGeorge@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00071848 | | 12/4/2019 17:19 | RE: APA | RE: APA.msg | Megan R. George <MGeorge@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071850 | | 6/13/2018 19:57 | FW: Signature pages - missing items | FW: Signature pages - missing items.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071851 | R00071850 | | | Third Amended Operating Agreement - Propco EXECUTION VERSION(2).docx | | | | | Atty Privileged Communication |
| R00071852 | R00071850 | | | signature page 3rd amendment.doc | | | | | Atty Privileged Communication |
| R00071853 | R00071850 | | | Signature page 3rd amended op agreement propco.doc | | | | | Atty Privileged Communication |
| R00071854 | | 4/20/2018 21:45 | Re: Cash balance at CHrist Propco | Re: Cash balance at CHrist Propco.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071855 | | 4/16/2018 20:23 | Re: Propco - Colliers | Re: Propco - Colliers.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00071856 | | 3/12/2018 15:42 | RE: Palisades Avenue Properties | RE: Palisades Avenue Properties.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Erin Hayes <EHayes@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071857 | | 3/9/2018 20:21 | RE: Resolution - 194 Palisades | RE: Resolution - 194 Palisades.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071858 | | 3/8/2018 17:32 | Resolution - 194 Palisades | Resolution - 194 Palisades.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071859 | | 2/15/2018 21:49 | RE: Transfer Documents - 194 Palisades Avenue | RE: Transfer Documents - 194 Palisades Avenue.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; James | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00071860 | R00071859 | | | Palisade Avenue Properties Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00071869 | | 12/6/2019 19:57 | RE: RedWings \| APA and Exclusivity Extension Request | RE: RedWings \| APA and Exclusivity Extension Request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; King, | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00071871 | | 12/4/2019 17:59 | RE: Unions - Physicians | RE: Unions - Physicians.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Lienhardt, Deb <Deb.Lienhardt@rwjbh.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071883 | | 6/19/2018 13:08 | FW: Additional Missing signatures | FW: Additional Missing signatures.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071884 | R00071883 | 9/8/2017 19:44 | Transfers of membership interest - missing assignments (Sequoia Healthcare Management) | Transfers of membership interest - missing assignments (Sequoia Healthcare Management).msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ojagir, Giselle (Giselle.Ojagir@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071885 | R00071883 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.docx | | | | | Atty Privileged Communication |
| R00071886 | R00071883 | | | Assignment of Membership Interest from Benego to Pheasant Run Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00071887 | R00071883 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00071888 | R00071883 | 2/22/2017 21:54 | Infinity | Infinity | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071889 | R00071883 | 4/9/2014 16:04 | FW: Credit Suisse | FW Credit Suisse | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | | Atty Privileged Communication |
| R00071890 | R00071883 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.docx | | | | | Atty Privileged Communication |
| R00071891 | R00071883 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071892 | R00071883 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.DOCX | | | | | Atty Privileged Communication |
| R00071893 | R00071883 | | | Assignment of Membership Interest from Benego to Pheasant Run Sequoia He....doc | | | | | Atty Privileged Communication |
| R00071894 | R00071883 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia H....doc | | | | | Atty Privileged Communication |
| R00071895 | | 6/18/2018 20:25 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071896 | | 4/26/2018 17:22 | Re: Cash balance at CHrist Propco | Re: Cash balance at CHrist Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071897 | R00071896 | | | image001.png | | | | | Atty Privileged Communication |
| R00071898 | R00071896 | | | image002.gif | | | | | Atty Privileged Communication |
| R00071899 | R00071896 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00071900 | R00071896 | | | image004.gif | | | | | Atty Privileged Communication |
| R00071901 | R00071896 | | | image005.gif | | | | | Atty Privileged Communication |
| R00071902 | | 4/24/2018 20:42 | RE: Cash balance at CHrist Propco | RE: Cash balance at CHrist Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071903 | R00071902 | 4/12/2018 2:51 | RE: Christ RE | RE Christ RE.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00071905 | | 2/26/2018 17:23 | Re: Transfer Documents - 194 Palisades Avenue | Re: Transfer Documents - 194 Palisades Avenue.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071906 | | 2/1/2018 15:32 | [redacted] | [redacted] | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | John.Wood@ironhoundmgmt.com <John.Wood@ironhoundmgmt.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071907 | R00071906 | | | [redacted] | | | | | Atty Privileged Communication |
| R00071910 | | 1/29/2018 21:19 | RE: Draft CarePoint/Colliers Agreement | RE: Draft CarePoint\Colliers Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071922 | | 11/24/2019 19:51 | FW: RedWings \| Request for Site Visit Approval | FW: RedWings \| Request for Site Visit Approval.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00071923 | | 11/21/2019 22:45 | Re: Sequoia - Letter to Brach Eischler | Re: Sequoia - Letter to Brach Eischler.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071924 | | 11/17/2019 18:22 | RE: Current AP listing to RWJ | RE: Current AP listing to RWJ.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00071925 | | 11/10/2019 0:20 | Re: Site Visits with RWJ CIO and IT team | Re: Site Visits with RWJ CIO and IT team.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071928 | | 11/6/2019 0:09 | FW: Project RedWings - Disclosure Schedule | FW: Project RedWings - Disclosure Schedule.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00071930 | | 6/26/2020 17:43 | Re: CN | Re: CN.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | | | Atty Privileged Communication |
| R00071934 | | 1/30/2018 16:16 | FW: Draft CarePoint/Colliers Agreement | FW: Draft CarePoint\Colliers Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00071935 | R00071934 | | | 176 Palisades Avenue - CarePoint Health - Exclusive Real Estate Services Agreement CP revisions 1.29.doc | | | | | Atty Privileged Communication |
| R00071936 | | 1/29/2018 21:07 | FW: Draft CarePoint/Colliers Agreement | FW: Draft CarePoint\Colliers Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | Megan R. George <MGeorge@mdmc-law.com> | | Atty Privileged Communication |
| R00071937 | R00071936 | | | 176 Palisades Avenue - CarePoint Health - Exclusive Real Estate Services Agreement CP revisions 1.29.doc | | | | | Atty Privileged Communication |
| R00071940 | | 1/29/2018 16:55 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Eli Martin <emartin@lwdmr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00071941 | R00071940 | | | Scanned Carepoint Health AIA Agreement 1.29.18.pdf | | | | | Atty Privileged Communication |
| R00071944 | | 1/26/2018 15:29 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00071945 | | 1/26/2018 13:43 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00071946 | | 1/25/2018 21:25 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Eli Martin <emartin@lwdmr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00071947 | | 1/25/2018 21:24 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00071948 | | 1/25/2018 20:50 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Eli Martin <emartin@lwdmr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00071949 | | 1/25/2018 20:14 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00071950 | | 1/25/2018 19:22 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071951 | | 1/25/2018 19:02 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00071952 | | 1/25/2018 18:26 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00071953 | | 1/25/2018 15:21 | Re: CarePoint Health AIA Agreement 1.24.18 | Re: CarePoint Health AIA Agreement 1.24.18.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00071954 | | 1/25/2018 15:05 | FW: CarePoint Health AIA Agreement 1.24.18 | FW: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00071955 | | 1/25/2018 14:34 | RE: CarePoint Health AIA Agreement 1.24.18 | RE: CarePoint Health AIA Agreement 1.24.18.msg | Eli Martin <emartin@lwdmr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00071956 | | 1/24/2018 20:33 | RE: Message from "RNP002673E4C409" | RE: Message from "RNP002673E4C409".msg | Bill Harlan <wharlan@medequities.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071957 | | 1/24/2018 20:31 | RE: Message from "RNP002673E4C409" | RE: Message from "RNP002673E4C409".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Harlan <wharlan@medequities.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071958 | | 1/24/2018 20:20 | RE: Message from "RNP002673E4C409" | RE: Message from "RNP002673E4C409".msg | Bill Harlan <wharlan@medequities.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071959 | | 1/24/2018 20:16 | RE: Message from "RNP002673E4C409" | RE: Message from "RNP002673E4C409".msg | Bill Harlan <wharlan@medequities.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00071960 | | 1/24/2018 18:20 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00071962 | | 10/21/2019 18:42 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00071963 | | 10/17/2019 14:42 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00071964 | | 10/17/2019 13:18 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00071965 | R00071964 | | | 20191017085958693.pdf | | | | | Atty Privileged Communication |
| R00071966 | | 10/15/2019 18:31 | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC | RE: CarePoint - First Amendment and Limited Waiver (Form).DOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00071969 | | 9/10/2019 20:16 | FW: Carepoint Property Search 9/5/19 | FW: Carepoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Erin Hayes <EHayes@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071970 | R00071969 | | | image001.png | | | | | Atty Privileged Communication |
| R00071971 | R00071969 | | | MPT Bayonne Legal Description.pdf | | | | | Atty Privileged Communication |
| R00071972 | R00071969 | | | 22_d__mpt_loan_documents____hoboken_lease_agreement__858780_0_886142.pdf | | | | | Atty Privileged Communication |
| R00071973 | R00071969 | | | 37 - Lease Agreement - Hudson Hospital Propco, LLC and Hudso.pdf | | | | | Atty Privileged Communication |
| R00071975 | | 1/6/2020 19:07 | Re: Project Redwings: Revised Asset Purchase Agreement | Re: Project Redwings: Revised Asset Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Glenn P. Prives <GPrives@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00071976 | | 1/6/2020 17:08 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071978 | | 12/4/2019 17:15 | APA | APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; John | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00071984 | | 3/27/2018 20:59 | FW: Christ RE | FW: Christ RE.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Avery | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071985 | R00071984 | | | SKM_654e18030614020.pdf | | | | | Atty Privileged Communication |
| R00071986 | | 3/27/2018 19:55 | Re: Christ RE | Re: Christ RE.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00071988 | | 7/22/2020 20:42 | Fwd: CN CarePoint | Fwd: CN CarePoint.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00071990 | | 6/26/2020 17:41 | RE: CN | RE: CN.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00071998 | | 6/11/2020 14:26 | Re: Additional materials for BMC application | Re: Additional materials for BMC application.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Anjana | | | Atty Privileged Communication |
| R00071999 | | 6/11/2020 13:42 | Fw: Additional materials for BMC application | Fw: Additional materials for BMC application.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Anjana | | | Atty Privileged Communication |
| R00072000 | | 6/5/2020 20:30 | RE: CN Filing Fee | RE: CN Filing Fee.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00072001 | | 6/5/2020 20:29 | Re: CN Filing Fee | Re: CN Filing Fee.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072002 | | 6/5/2020 20:29 | RE: CN Filing Fee | RE: CN Filing Fee.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00072007 | | 1/26/2020 18:32 | RE: Christ CN Application | RE: Christ CN Application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00072008 | | 12/18/2019 13:58 | RE: CN question | RE: CN question.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072009 | | 12/15/2019 20:50 | RE: Expedited review questions | RE: Expedited review questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | | Atty Privileged Communication |
| R00072010 | | 12/14/2019 17:32 | Expedited review questions | Expedited review questions.msg | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov> | Christensen, Maria <Maria.Christensen@doh.nj.gov>; | | | Atty Privileged Communication |
| R00072012 | | 12/1/2019 19:18 | RE: December 1 Invoice | RE: December 1 Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Kostinas <davidkostinas@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072013 | | 11/1/2019 19:17 | RE: CN Update | RE: CN Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00072014 | | 11/1/2019 19:08 | CN Update | CN Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072015 | | 11/1/2019 13:41 | RE: CNs | RE: CNs.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072016 | | 11/1/2019 13:32 | CNs | CNs.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072017 | | 10/31/2019 16:20 | RE: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | RE: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072018 | | 10/31/2019 10:57 | Re: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | Re: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072019 | | 10/31/2019 10:43 | Re: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | Re: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072020 | | 10/31/2019 10:38 | Re: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | Re: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072021 | | 10/31/2019 0:15 | Re: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | Re: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072022 | | 10/28/2019 15:35 | RE: Letter Of Support - Sample | RE: Letter Of Support - Sample.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00072023 | | 1/29/2018 19:33 | FW: CarePoint Health AIA Agreement 1.24.18 | FW: CarePoint Health AIA Agreement 1.24.18.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00072024 | R00072023 | | | Scanned Carepoint Health AIA Agreement 1.29.18.pdf | | | | | Atty Privileged Communication |
| R00072025 | | 1/24/2018 19:46 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00072026 | | 1/24/2018 19:21 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00072027 | | 1/24/2018 19:10 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00072028 | | 1/24/2018 15:04 | RE: CarePoint Health AIA Agreement | RE: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Eli Martin <emartin@lwdmr.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00072029 | | 1/23/2018 23:45 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00072030 | | 1/23/2018 23:45 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072031 | | 1/23/2018 23:03 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00072032 | | 1/23/2018 21:34 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072033 | | 1/23/2018 21:34 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072034 | | 1/23/2018 21:27 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00072035 | | 1/23/2018 21:16 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00072036 | | 1/23/2018 20:55 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00072037 | | 1/23/2018 19:19 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072038 | | 10/29/2019 17:57 | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Jeffrey | | Atty Privileged Communication |
| R00072039 | | 1/16/2021 13:46 | Fwd: HMH / Englewood Subpoena - IT | Fwd: HMH \ Englewood Subpoena - IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072040 | | 1/16/2021 11:24 | Re: | Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072041 | | 1/16/2021 2:39 | Re: | Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072042 | | 1/16/2021 0:49 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072044 | | 12/8/2020 21:53 | RE: FTC-Hackensack transaction | RE: FTC-Hackensack transaction.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072045 | | 12/8/2020 21:43 | RE: FTC-Hackensack transaction | RE: FTC-Hackensack transaction.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072046 | | 12/8/2020 17:54 | FTC-Hackensack transaction | FTC-Hackensack transaction.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072047 | | 12/7/2020 23:34 | RE: CarePoint/Shugarman Advisors: Escrow Termination effective 12/4/20 | RE: CarePoint\Shugarman Advisors: Escrow Termination effective 12\4\20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072048 | | 12/7/2020 22:53 | Re: CarePoint/Shugarman Advisors: Escrow Termination effective 12/4/20 | Re: CarePoint\Shugarman Advisors: Escrow Termination effective 12\4\20.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072050 | | 12/4/2020 22:45 | Re: Shugarman Retainer Escrow Termination | Re: Shugarman Retainer Escrow Termination.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00072054 | | 12/4/2020 14:29 | RE: Atlantic - CarePoint Document Index | RE: Atlantic - CarePoint Document Index.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00072060 | | 8/5/2020 22:36 | Re: HOLD: FTC Prep | Re: HOLD: FTC Prep.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00072061 | | 7/31/2020 20:04 | RE: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072062 | | 7/31/2020 19:56 | RE: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072063 | | 7/31/2020 19:28 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00072064 | | 7/31/2020 19:20 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00072065 | | 7/31/2020 19:03 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00072066 | | 7/31/2020 18:40 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00072067 | | 7/31/2020 17:57 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00072068 | | 7/29/2020 21:30 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00072069 | | 7/29/2020 12:22 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072070 | | 7/28/2020 19:52 | FW: FW: | FW: FW:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072071 | | 7/28/2020 18:17 | RE: FW: | RE: FW:.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00072072 | | 7/28/2020 1:27 | RE: FW: | RE: FW:.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00072073 | | 7/28/2020 0:27 | RE: FW: | RE: FW:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00072075 | | 1/23/2018 19:12 | Re: CarePoint Health AIA Agreement | Re: CarePoint Health AIA Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072078 | | 1/19/2018 23:26 | Re: Transfer taxes ACTION REQUIRED | Re: Transfer taxes ACTION REQUIRED.msg | James Lawler <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; Robert | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072079 | | 1/17/2018 13:38 | RE: CarePoint Health / lwdmrAchitects - Site Evaluation-Selection Contract | RE: CarePoint Health \ lwdmrAchitects - Site Evaluation-Selection Contract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jason Pedalino <JPedalino@mdmc-law.com>; Carrera, Jacquelin | | Atty Privileged Communication |
| R00072080 | | 1/15/2018 16:26 | RE: Site Evaluation-Selection Contract | RE: Site Evaluation-Selection Contract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072081 | | 1/12/2018 1:52 | Re: Public Hearing - 1.11.18 | Re: Public Hearing - 1.11.18.msg | Andrade, Ruddys <Ruddys.Andrade@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072082 | | 1/12/2018 1:45 | Re: Public Hearing - 1.11.18 | Re: Public Hearing - 1.11.18.msg | jeffrey mandler <jmand58@gmail.com> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Andrade, Ruddys <Ruddys.Andrade@CarePointhealth. | | Atty Privileged Communication |
| R00072083 | | 1/11/2018 17:00 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Megan R. George <MGeorge@mdmc-law.com>; Smith, Charles | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072085 | | 1/11/2018 17:00 | | | Megan R. George <MGeorge@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072087 | | 1/11/2018 16:52 | PropCo | PropCo.msg | jeffrey mandler <jmand58@gmail.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | Alain LeCoque <Alain.LeCoque@colliers.com>; | | Atty Privileged Communication |
| R00072090 | | 11/25/2019 17:07 | Fwd: FW: Redwings Asset Purchase Agreement Draft RWJBH Nov 21 | Fwd: FW: Redwings Asset Purchase Agreement Draft RWJBH Nov 21.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jorge Barreiro <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00072091 | R00072090 | | | Redwings Asset Purchase Agreement Draft RWJBH Nov 21.DOC | | | | | Atty Privileged Communication |
| R00072092 | | 11/22/2019 20:23 | RE: Redwings Asset Purchase Agreement Draft RWJBH Nov 21 | RE: Redwings Asset Purchase Agreement Draft RWJBH Nov 21.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072093 | R00072092 | | | Redwings Asset Purchase Agreement Draft RWJBH Nov 21jd.DOC | | | | | Atty Privileged Communication |
| R00072096 | | 12/7/2020 23:08 | RE: CarePoint/Shugarman Advisors: Escrow Termination effective 12/4/20 | RE: CarePoint\Shugarman Advisors: Escrow Termination effective 12\4\20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072098 | | 11/16/2020 15:41 | FW: CarePoint FTC Question | FW: CarePoint FTC Question.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072099 | | 8/7/2020 15:18 | Re: CarePoint FTC Question | Re: CarePoint FTC Question.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00072100 | | 8/7/2020 14:50 | Re: CarePoint FTC Question | Re: CarePoint FTC Question.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00072101 | | 8/6/2020 2:57 | Re: HOLD: FTC Prep | Re: HOLD: FTC Prep.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | | Atty Privileged Communication |
| R00072102 | | 8/5/2020 12:37 | RE: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | | Atty Privileged Communication |
| R00072103 | | 8/5/2020 12:25 | Re: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Keith | | Atty Privileged Communication |
| R00072104 | | 8/6/2020 11:39 | Re: CarePoint FTC Question | Re: CarePoint FTC Question.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00072105 | | 8/3/2020 16:23 | RE: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Keith | | Atty Privileged Communication |
| R00072106 | | 7/31/2020 21:32 | RE: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072107 | | 7/31/2020 19:59 | RE: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072108 | | 7/31/2020 19:46 | RE: Call w/ Keith Shugarman | RE: Call w\ Keith Shugarman.msg | Pelino, William <William.Pelino@CarePointhealth.or | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072109 | | 7/31/2020 19:17 | Re: Call w/ Keith Shugarman | Re: Call w\ Keith Shugarman.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00072111 | | 7/22/2020 11:21 | Re: | Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00072130 | | 3/19/2020 19:53 | Re: Fwd: | Re: Fwd:.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | William D. Pelino <William.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00072131 | | 1/26/2018 15:05 | Re: Message from "RNP002673E4C409" | Re: Message from "RNP002673E4C409".msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Bill Harlan <wharlan@medequities.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00072132 | R00072131 | | | Picture (Device Independent Bitmap) 1.jpg | | | | | Atty Privileged Communication |
| R00072133 | | 1/24/2018 20:35 | CarePoint Health AIA Agreement 1.24.18 | CarePoint Health AIA Agreement 1.24.18.msg | Eli Martin <emartin@lwdmr.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00072134 | R00072133 | | | Scanned CarePoint Health AIA Agreement 1.24.18.pdf | | | | | Atty Privileged Communication |
| R00072135 | | 1/4/2018 2:08 | RE: Transfer taxes | RE: Transfer taxes.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; kgobeil | | Atty Privileged Communication |
| R00072136 | | 1/3/2018 17:10 | Re: Public Hearing Notice--Block 6001/Lot 34 New York Avenue, Jersey City | Re: Public Hearing Notice--Block 6001\Lot 34 New York Avenue, Jersey City.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072137 | | 1/3/2018 17:08 | Re: Public Hearing Notice--Block 6001/Lot 34 New York Avenue, Jersey City | Re: Public Hearing Notice--Block 6001\Lot 34 New York Avenue, Jersey City.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072138 | | 1/3/2018 17:03 | Re: Public Hearing Notice--Block 6001/Lot 34 New York Avenue, Jersey City | Re: Public Hearing Notice--Block 6001\Lot 34 New York Avenue, Jersey City.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072139 | | 7/8/2020 15:57 | Possible completeness review questions | Possible completeness review questions.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Anjana | | | Atty Privileged Communication |
| R00072140 | R00072139 | | | Possible Completeness Review Questions.docx | | | | | Atty Privileged Communication |
| R00072141 | | 7/23/2020 14:46 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072142 | | 7/14/2020 11:37 | Re: Federal Trade Commission | Re: Federal Trade Commission.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072143 | | 1/26/2018 14:58 | RE: Message from "RNP002673E4C409" | RE: Message from "RNP002673E4C409".msg | Bill Harlan <wharlan@medequities.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072144 | R00072143 | | | Signature_000053.pdf | | | | | Atty Privileged Communication |
| R00072145 | | 12/14/2017 19:56 | Re: JC property | Re: JC property.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | | Atty Privileged Communication |
| R00072146 | | 12/2/2019 14:59 | Re: December 1 Invoice | Re: December 1 Invoice.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072147 | R00072146 | | | image001.png | | | | | Atty Privileged Communication |
| R00072148 | | 1/23/2018 20:40 | Fwd: CarePoint Health AIA Agreement | Fwd: CarePoint Health AIA Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00072149 | R00072148 | | | B102-2017 Carepoint 1.20.18 FINAL.pdf | | | | | Atty Privileged Communication |
| R00072150 | | 7/8/2020 19:00 | RE: Possible completeness review questions | RE: Possible completeness review questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00072151 | R00072150 | | | BMC 2019 Revenue Summary.xlsx | | | | | Atty Privileged Communication |
| R00072152 | | 10/31/2019 15:39 | RE: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | RE: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072153 | R00072152 | | | CN Attestation Hoboken and Christ v2.docx | | | | | Atty Privileged Communication |
| R00072155 | | 7/20/2020 12:39 | RE: RE: | RE: RE:.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00072162 | | 7/14/2020 12:17 | Re: Federal Trade Commission | Re: Federal Trade Commission.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00072163 | | 7/14/2020 11:26 | Re: Federal Trade Commission | Re: Federal Trade Commission.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00072174 | | 3/19/2020 20:45 | RE: RE: | RE: RE:.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00072175 | | 3/19/2020 20:39 | RE: RE: | RE: RE:.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | | | Atty Privileged Communication |
| R00072176 | | 3/19/2020 20:37 | RE: | RE:.msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00072177 | | 3/19/2020 20:37 | RE: Fwd: | RE: Fwd:.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | William D. Pelino <William.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00072178 | | 3/19/2020 20:21 | RE: | RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | | | Atty Privileged Communication |
| R00072184 | | 1/2/2018 17:14 | FW: Transfer taxes | FW: Transfer taxes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | James Lawler <lawlerjp@aol.com>; kgobeil | | Atty Privileged Communication |
| R00072186 | | 12/20/2017 18:04 | Re: Transfer taxes | Re: Transfer taxes.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072187 | | 12/20/2017 17:48 | Fwd: Colliers - Christ Hospital Meeting Follow-Up | Fwd: Colliers - Christ Hospital Meeting Follow-Up.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072188 | | 12/14/2017 19:31 | RE: Transfer taxes | RE: Transfer taxes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; kgobeil@santoracpagroup.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072189 | | 12/14/2017 14:54 | Fwd: Public Hearing Notice 1.11.18.pdf | Fwd: Public Hearing Notice 1.11.18.pdf.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00072190 | | 12/14/2017 12:42 | Re: JC property | Re: JC property.msg | Avery Eisenreich <AveryE@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Jeffrey | | Atty Privileged Communication |
| R00072191 | | 12/14/2017 12:34 | Re: JC property | Re: JC property.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | | Atty Privileged Communication |
| R00072193 | | 12/13/2017 22:06 | RE: Transfer taxes | RE: Transfer taxes.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072195 | | 12/13/2017 20:54 | Fwd: Carepoint PHA Site | Fwd: Carepoint PHA Site.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00072196 | | 12/13/2017 18:25 | Re: Transfer taxes | Re: Transfer taxes.msg | James Lawler <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072197 | | 12/13/2017 16:40 | Re: Christ Hospital | Re: Christ Hospital.msg | LeCoque,Alain <Alain.LeCoque@colliers.com> | jeffrey mandler <jmand58@gmail.com> | Barr, Ryan <Ryan.Barr@colliers.com>; Louis A. | | Atty Privileged Communication |
| R00072198 | | 12/13/2017 16:23 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | jeffrey mandler <jmand58@gmail.com> | Alain LeCoque <Alain.LeCoque@colliers.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00072199 | | 12/12/2017 21:27 | Roy Property | Roy Property.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00072202 | | 8/29/2020 16:54 | FTC Atty | FTC Atty.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00072203 | R00072202 | | | CP 720.pdf | | | | | Atty Privileged Communication |
| R00072204 | | 1/2/2020 2:06 | RE: Project Redwings | RE: Project Redwings.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00072207 | | 12/30/2019 18:59 | RE: CarePoint/Shugarman Advisors: Engagement Letter | RE: CarePoint\Shugarman Advisors: Engagement Letter.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072208 | | 1/2/2018 20:52 | Public Hearing Notice--Block 6001/Lot 34 New York Avenue, Jersey City | Public Hearing Notice--Block 6001\Lot 34 New York Avenue, Jersey City.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072209 | R00072208 | | | 20180102154605367.pdf | | | | | Atty Privileged Communication |
| R00072211 | | 12/5/2017 22:04 | RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; Louis A. | Peter Saad <psaad@mdmc-law.com> | | Atty Privileged Communication |
| R00072212 | | 12/5/2017 19:48 | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter Saad <psaad@mdmc-law.com>; Jacobs, Frederick | | Atty Privileged Communication |
| R00072213 | | 12/5/2017 16:46 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com>; Jacobs, Frederick | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072217 | | 12/7/2020 21:18 | CarePoint/Shugarman Advisors: Escrow Termination effective 12/4/20 | CarePoint\Shugarman Advisors: Escrow Termination effective 12\4\20 .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072218 | R00072217 | | | 2020-12-07_160111.pdf | | | | | Atty Privileged Communication |
| R00072219 | | 12/4/2020 21:48 | FW: Shugarman Retainer Escrow Termination | FW: Shugarman Retainer Escrow Termination.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072220 | R00072219 | | | Sugarman Advisor's.pdf | | | | | Atty Privileged Communication |
| R00072221 | | 12/4/2020 20:57 | Shugarman Retainer Escrow Termination | Shugarman Retainer Escrow Termination.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072222 | R00072221 | | | 4366241_1.DOC | | | | | Atty Privileged Communication |
| R00072231 | | 1/8/2020 17:39 | Re: FW: 1/7 EMT Agenda | Re: FW: 1\7 EMT Agenda.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00072236 | | 12/24/2019 18:55 | RE: CarePoint/Shugarman Advisors: Engagement Letter and Escrow Agreement | RE: CarePoint\Shugarman Advisors: Engagement Letter and Escrow Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00072243 | | 1/17/2018 19:51 | FW: CarePoint Health / lwdmrAchitects - Site Evaluation-Selection Contract | FW: CarePoint Health \ lwdmrAchitects - Site Evaluation-Selection Contract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072244 | R00072243 | | | REVISION TO DOC B102-2017.pdf | | | | | Atty Privileged Communication |
| R00072245 | | 1/12/2018 1:19 | Re: Public Hearing - 1.11.18 | Re: Public Hearing - 1.11.18.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Andrade, Ruddys <Ruddys.Andrade@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072246 | R00072245 | | | E6638D18-4556-43BC-AEDD-13CBABE671D0[468].png | | | | | Atty Privileged Communication |
| R00072247 | | 1/11/2018 17:58 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072248 | R00072247 | | | [redacted] | | | | | Atty Privileged Communication |
| R00072249 | | 1/11/2018 17:02 | [redacted] | [redacted] | George, Megan <MeganGeorge.George@CarePointhe | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072250 | R00072249 | | | [redacted] | | | | | Atty Privileged Communication |
| R00072252 | | 12/13/2017 19:41 | RE: Transfer taxes | RE: Transfer taxes.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; Robert C. Seiger, Jr. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072253 | | 12/13/2017 14:54 | RE: Transfer taxes | RE: Transfer taxes.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Robert C. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072257 | | 12/11/2017 18:49 | Re: JC property | Re: JC property.msg | Avery Eisenreich <AveryE@alarishealth.net> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072258 | | 12/11/2017 16:43 | Re: JC property | Re: JC property.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | | Atty Privileged Communication |
| R00072259 | | 12/9/2017 17:19 | Re: Transfer taxes | Re: Transfer taxes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kevin | | Atty Privileged Communication |
| R00072260 | | 12/6/2017 16:14 | Re: New Hospital Site | Re: New Hospital Site.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Frederick Jacobs <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00072261 | | 12/5/2017 22:29 | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Peter Saad <psaad@mdmc-law.com>; Jacobs, Frederick | | Atty Privileged Communication |
| R00072262 | | 11/30/2017 17:22 | Fwd: Loans against Partial Interest in CRE | Fwd: Loans against Partial Interest in CRE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00072264 | | 11/26/2019 20:28 | RE: APA discussion | RE: APA discussion.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072265 | R00072264 | | | Plant Operations Capital Project HUMC ver 1.docx | | | | | Atty Privileged Communication |
| R00072266 | R00072264 | | | Plant Operations Capital Project CH ver 1.docx | | | | | Atty Privileged Communication |
| R00072273 | | 7/17/2020 19:03 | | .msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | William D. Pelino <William.pelino@carepointhealth.org | Keith Shugarman <kshugarman@shugarmanadvisors.c | | Atty Privileged Communication |
| R00072274 | R00072273 | | | CarePoint 620.pdf | | | | | Atty Privileged Communication |
| R00072275 | | 3/19/2020 20:40 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072276 | R00072275 | | | 20200319164419779.pdf | | | | | Atty Privileged Communication |
| R00072277 | | 12/30/2019 15:44 | RE: CarePoint/Shugarman Advisors: Engagement Letter and Escrow Agreement | RE: CarePoint\Shugarman Advisors: Engagement Letter and Escrow Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Glenn P. Prives <GPrives@mdmc-law.com> | | Atty Privileged Communication |
| R00072278 | | 12/26/2019 14:54 | RE: CarePoint/Shugarman Advisors: Engagement Letter and Escrow Agreement | RE: CarePoint\Shugarman Advisors: Engagement Letter and Escrow Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00072280 | | 12/23/2019 21:08 | [No Subject] | [No Subject].msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | William D. Pelino <William.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072297 | | 1/26/2018 18:59 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072298 | R00072297 | | | Signature Page.docx | | | | | Atty Privileged Communication |
| R00072299 | R00072297 | | | Palisades Avenue Real Estate Holdings Operating Agreement EXECUTION VERSION-2.doc | | | | | Atty Privileged Communication |
| R00072300 | | 1/24/2018 19:57 | [redacted] | | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | wharlan@medequities.com <wharlan@medequities.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072301 | R00072300 | | | [redacted] | | | | | Atty Privileged Communication |
| R00072302 | R00072300 | | | | | | | | Atty Privileged Communication |
| R00072305 | | 12/5/2017 22:15 | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | jeffrey mandler <jmand58@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Peter | | Atty Privileged Communication |
| R00072306 | | 12/5/2017 22:05 | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ | Re: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00072307 | | 12/5/2017 16:30 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Peter Saad <psaad@mdmc-law.com>; Goodson, Lance | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072308 | | 12/5/2017 16:16 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072309 | | 12/5/2017 16:11 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Peter Saad <psaad@mdmc-law.com>; Goodson, Lance | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072311 | | 11/28/2017 20:40 | RE: Transfer taxes | RE: Transfer taxes.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072313 | | 11/28/2017 17:18 | RE: Manhattan Building Company Letter 11-22-17 | RE: Manhattan Building Company Letter 11-22-17.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Vivek | | | Atty Privileged Communication |
| R00072314 | | 10/30/2019 23:40 | Re: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | Re: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00072315 | R00072314 | | | image002.png | | | | | Atty Privileged Communication |
| R00072316 | R00072314 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00072325 | | 12/5/2017 16:32 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072326 | | 12/5/2017 15:35 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072342 | | 3/3/2020 2:52 | | .msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | William D. Pelino <William.pelino@carepointhealth.org | Keith Shugarman <kshugarman@shugarmanadvisors.c | | Atty Privileged Communication |
| R00072343 | R00072342 | | | TMDL_20200229_175943.pdf | | | | | Atty Privileged Communication |
| R00072348 | | 2/4/2020 3:38 | | .msg | Keith D. Shugarman <kshugarman@shugarmanadvisors.c | William D. Pelino <William.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072349 | R00072348 | | | TMDL_20200202_215607.pdf | | | | | Atty Privileged Communication |
| R00072361 | | 12/5/2019 23:04 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072364 | | 12/5/2019 13:23 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072370 | | 12/11/2017 16:08 | Re: JC property | Re: JC property.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Avery Eisenreich (AveryE@alarishealth.net) | | Atty Privileged Communication |
| R00072371 | | 11/28/2017 18:04 | Re: Transfer taxes | Re: Transfer taxes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Kevin Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072372 | | 11/28/2017 17:59 | Re: Manhattan Building Company Letter 11-22-17 | Re: Manhattan Building Company Letter 11-22-17.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00072384 | | 10/23/2017 18:57 | RE: Christ property transfers | RE: Christ property transfers.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072395 | | 11/29/2019 16:23 | Re: RE: HSR | Re: RE: HSR.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072396 | | 11/27/2019 22:00 | Re: HSR | Re: HSR.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072398 | | 11/27/2019 16:14 | HSR | HSR.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00072400 | | 11/26/2019 17:35 | Re: RE: Re: FW: Redwings - Item 4 Memorandum | Re: RE: Re: FW: Redwings - Item 4 Memorandum.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00072401 | | 11/26/2019 16:45 | Re: RE: Re: FW: Redwings - Item 4 Memorandum | Re: RE: Re: FW: Redwings - Item 4 Memorandum.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00072402 | | 11/26/2019 15:28 | Re: Re: FW: Redwings - Item 4 Memorandum | Re: Re: FW: Redwings - Item 4 Memorandum.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00072403 | | 11/26/2019 12:33 | Re: FW: Redwings - Item 4 Memorandum | Re: FW: Redwings - Item 4 Memorandum.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072409 | | 1/17/2018 19:40 | RE: CarePoint Health / lwdmrAchitects - Site Evaluation-Selection Contract | RE: CarePoint Health \ lwdmrAchitects - Site Evaluation-Selection Contract.msg | Jason Pedalino <JPedalino@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072410 | R00072409 | | | REVISION TO DOC B102-2017.pdf | | | | | Atty Privileged Communication |
| R00072411 | | 1/15/2018 14:36 | FW: Site Evaluation-Selection Contract | FW: Site Evaluation-Selection Contract.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072412 | R00072411 | | | B102-2017 Carepoint 1 (1).pdf | | | | | Atty Privileged Communication |
| R00072413 | R00072411 | | | 2018 lwdmr Schedule of Hourly Rates Attachment No. 1.pdf | | | | | Atty Privileged Communication |
| R00072414 | | 1/5/2018 16:20 | RE: Transfer taxes | RE: Transfer taxes.msg | Peter Saad <psaad@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Robert | James Lawler <lawlerjp@aol.com>; kgobeil | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072415 | R00072414 | | | hudson jersey city 4A properties.pdf | | | | | Atty Privileged Communication |
| R00072416 | R00072414 | | | propco jersey city list.pdf | | | | | Atty Privileged Communication |
| R00072417 | | 12/23/2017 20:27 | Fwd: CarePoint Hospital - Project Plan 12-19-17.docx | Fwd: CarePoint Hospital - Project Plan 12-19-17.docx.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072418 | R00072417 | | | CarePoint Hospital - Project Plan 12-19-17.docx | | | | | Atty Privileged Communication |
| R00072419 | R00072417 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00072420 | | 12/11/2017 15:17 | Public Hearing - 1.11.18 | Public Hearing - 1.11.18.msg | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00072421 | R00072420 | | | Public Hearing Notice 1.11.18.pdf | | | | | Atty Privileged Communication |
| R00072423 | | 10/23/2017 18:24 | Re: Christ property transfers | Re: Christ property transfers.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072424 | | 10/23/2017 17:30 | RE: Christ property transfers | RE: Christ property transfers.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; Heath Kahrs | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072425 | | 10/20/2017 15:32 | Re: Christ property transfers | Re: Christ property transfers.msg | James Lawler <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072426 | | 10/19/2017 22:23 | Re: Transfer tax - Propco | Re: Transfer tax - Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072427 | | 10/19/2017 17:44 | Re: Transfer tax - Propco | Re: Transfer tax - Propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072428 | | 10/19/2017 15:54 | Re: Transfer tax - Propco | Re: Transfer tax - Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072430 | | 10/18/2017 14:55 | Re: Sandy Weiss | Re: Sandy Weiss.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Skip Dolan <skip@dolanrealty.com> | Jennifer Dolan <jen@dolanrealty.com>; Kristine | | Atty Privileged Communication |
| R00072433 | | 10/18/2017 11:18 | Re: Christ PropCo | Re: Christ PropCo.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072434 | | 10/18/2017 11:11 | Re: Christ PropCo | Re: Christ PropCo.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072435 | | 10/18/2017 11:07 | Christ PropCo | Christ PropCo.msg | jeffrey mandler <jmand58@gmail.com> | Gary Bryant <gary.bryant@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072437 | | 12/23/2017 20:26 | Fwd: CarePoint Hospital Proposal 12-19-17.docx | Fwd: CarePoint Hospital Proposal 12-19-17.docx.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072438 | R00072437 | | | CarePoint Hospital Proposal 12-19-17.docx | | | | | Atty Privileged Communication |
| R00072439 | R00072437 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00072442 | | 10/5/2017 20:41 | RE: Property at 216 palisade Jc nj | RE: Property at 216 palisade Jc nj.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072443 | | 9/29/2017 13:11 | Re: Property at 216 palisade Jc nj | Re: Property at 216 palisade Jc nj.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072444 | | 9/28/2017 22:32 | Re: Property at 216 palisade Jc nj | Re: Property at 216 palisade Jc nj.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072445 | | 9/27/2017 21:32 | Re: Property at 216 palisade Jc nj | Re: Property at 216 palisade Jc nj.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072446 | | 9/27/2017 21:29 | Re: Property at 216 palisade Jc nj | Re: Property at 216 palisade Jc nj.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072447 | | 9/27/2017 18:39 | Re: 214-216 Palisade Ave Purchase | Re: 214-216 Palisade Ave Purchase.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072448 | | 9/27/2017 18:14 | RE: 214-216 Palisade Ave Purchase | RE: 214-216 Palisade Ave Purchase.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Goodson, Lance <Lance.Goodson@CarePointhealth.o | | | Atty Privileged Communication |
| R00072449 | | 11/4/2019 17:35 | FW: Expedited Review CN submissions | FW: Expedited Review CN submissions.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072450 | R00072449 | | | Final Christ Hospital CN.pdf | | | | | Atty Privileged Communication |
| R00072451 | R00072449 | | | Final HUMC CN Application.pdf | | | | | Atty Privileged Communication |
| R00072455 | | 12/31/2019 20:31 | FW: Escrow Agreement | FW: Escrow Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072456 | R00072455 | | | scan0013.pdf | | | | | Atty Privileged Communication |
| R00072457 | | 12/30/2019 18:40 | CarePoint/Shugarman Advisors: Engagement Letter | CarePoint\Shugarman Advisors: Engagement Letter .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072458 | R00072457 | | | scan0002.pdf | | | | | Atty Privileged Communication |
| R00072459 | | 12/25/2019 15:53 | MDMC wire instructions for trust account | MDMC wire instructions for trust account.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072460 | R00072459 | | | Wiring Instructions Trust Account Lakeland Bank.rtf | | | | | Atty Privileged Communication |
| R00072461 | | 12/10/2019 18:25 | FTC Document Review | FTC Document Review.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com>; John W. Kaveney | | Atty Privileged Communication |
| R00072462 | R00072461 | | | 3942842_1.docx | | | | | Atty Privileged Communication |
| R00072475 | | 5/21/2020 0:15 | Re: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | Re: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072476 | | 11/9/2019 20:59 | RE: Hospital Property (Christ) | RE: Hospital Property (Christ).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072479 | | 12/5/2017 15:42 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072480 | R00072479 | | | To Saad 12-4-17.pdf | | | | | Atty Privileged Communication |
| R00072485 | | 9/27/2017 17:01 | FW: 214-216 Palisade Ave Purchase | FW: 214-216 Palisade Ave Purchase.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072491 | | 9/20/2017 15:10 | RE: 194 Paslisdes - transfer to Palisds Avenue Properties | RE: 194 Paslisdes - transfer to Palisds Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072494 | | 9/15/2017 17:01 | RE: RE: | RE: RE:.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072495 | | 9/15/2017 15:34 | RE: Notices to Lenders if and when we get all the Signatures lined up | RE: Notices to Lenders if and when we get all the Signatures lined up.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072496 | | 9/15/2017 15:20 | Notices to Lenders if and when we get all the Signatures lined up | Notices to Lenders if and when we get all the Signatures lined up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | | | Atty Privileged Communication |
| R00072498 | | 9/14/2017 13:06 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072499 | | 9/13/2017 20:45 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072500 | | 12/30/2019 18:59 | RE: CarePoint/Shugarman Advisors: Engagement Letter | RE: CarePoint\Shugarman Advisors: Engagement Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072501 | R00072500 | | | 20191230134108958.pdf | | | | | Atty Privileged Communication |
| R00072506 | | 11/4/2019 12:28 | Re: Sending the below to Mark Manigan | Re: Sending the below to Mark Manigan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072517 | | 9/20/2017 15:59 | RE: Property at 216 palisade Jc nj | RE: Property at 216 palisade Jc nj.msg | Peter Saad <psaad@mdmc-law.com> | Walter Hanley <whanley@whanleylaw.net> | Vijay Roy <vijayroy@aol.com>; Louis A. Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00072518 | | 9/20/2017 15:54 | RE: Property at 216 palisade Jc nj | RE: Property at 216 palisade Jc nj.msg | Peter Saad <psaad@mdmc-law.com> | Walter Hanley <whanley@whanleylaw.net> | Vijay Roy <vijayroy@aol.com>; Louis A. Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00072519 | | 9/20/2017 15:47 | RE: Property at 216 palisade Jc nj | RE: Property at 216 palisade Jc nj.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072520 | | 9/13/2017 21:31 | RE: 194 Paslisdes - transfer to Palisds Avenue Properties | RE: 194 Paslisdes - transfer to Palisds Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00072526 | | 3/15/2020 17:19 | Re: Parking Garage | Re: Parking Garage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072527 | | 3/15/2020 17:11 | Re: Parking Garage | Re: Parking Garage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072528 | | 4/9/2020 20:45 | WARN- BMC | WARN- BMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072529 | | 1/14/2020 14:54 | Re: NJ WARN | Re: NJ WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Wiesen <rawiesen@cbdm.com>; Diane D. | | Atty Privileged Communication |
| R00072531 | | 1/6/2020 20:59 | RE: WARN Notices | RE: WARN Notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com>; Louis A. | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00072532 | | 1/6/2020 20:52 | Re: WARN Notices | Re: WARN Notices.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00072533 | | 1/6/2020 20:37 | Re: WARN Notices | Re: WARN Notices.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072534 | | 1/6/2020 19:54 | Re: WARN Notices | Re: WARN Notices.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00072535 | | 1/6/2020 18:22 | WARN notices | WARN notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | rawiesen@cbdm.com <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072536 | | 11/19/2019 17:46 | Re: WARN notice & GSHA | Re: WARN notice & GSHA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072537 | | 11/17/2019 18:50 | RE: IMG_7187.png | RE: IMG_7187.png.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Morrill, | Randy Minniear <rminniear@mercuryllc.com>; Louis | | Atty Privileged Communication |
| R00072538 | | 11/14/2019 20:32 | Fwd: WARN notices | Fwd: WARN notices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072539 | | 11/14/2019 19:05 | Re: WARN notices | Re: WARN notices.msg | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | | Atty Privileged Communication |
| R00072540 | | 11/14/2019 18:37 | RE: WARN notices | RE: WARN notices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | | Atty Privileged Communication |
| R00072541 | | 11/14/2019 18:22 | RE: WARN notice & GSHA | RE: WARN notice & GSHA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072542 | | 11/14/2019 18:15 | WARN notice & GSHA | WARN notice & GSHA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072543 | | 11/8/2019 1:56 | Re: Master List of Employed Providers | Re: Master List of Employed Providers.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072544 | | 11/8/2019 1:08 | RE: WARN update | RE: WARN update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00072549 | | 12/5/2017 14:47 | FW: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | FW: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance (Lance.Goodson@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072550 | R00072549 | | | To Saad 12-4-17.pdf | | | | | Atty Privileged Communication |
| R00072555 | | 9/20/2017 15:58 | RE: Property at 216 palisade Jc nj | RE: Property at 216 palisade Jc nj.msg | Walter Hanley <whanley@whanleylaw.net> | Peter Saad <psaad@mdmc-law.com> | Vijay Roy <vijayroy@aol.com>; Louis A. Modugno <lmodugno@mdmc- | | Atty Privileged Communication |
| R00072556 | | 9/20/2017 15:44 | FW: Property at 216 palisade Jc nj | FW: Property at 216 palisade Jc nj.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance (Lance.Goodson@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072557 | | 9/18/2017 21:15 | FW: Property at 216 palisade Jc nj | FW: Property at 216 palisade Jc nj.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance (Lance.Goodson@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072558 | | 9/13/2017 18:23 | RE: 194 Paslisdes - transfer to Palisds Avenue Properties | RE: 194 Paslisdes - transfer to Palisds Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072560 | | 9/13/2017 15:49 | RE: Signatures 2 | RE: Signatures 2.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00072561 | | 9/13/2017 15:33 | RE: Signatures 2 | RE: Signatures 2.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072562 | | 9/13/2017 12:40 | RE: Duplicate copy of amendments to operating agreements, assignments etc | RE: Duplicate copy of amendments to operating agreements, assignments etc.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00072563 | | 9/12/2017 21:02 | Duplicte copies amendments to operating agreements, assignmens etc | Duplicte copies amendments to operating agreements, assignmens etc.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elaine.tramutola@carepointhealth.or g | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072564 | | 9/12/2017 20:55 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072565 | | 9/12/2017 20:53 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072566 | | 9/12/2017 19:37 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072567 | | 9/12/2017 12:54 | Re: Palisades Avenue Real Estate holdings LLC - operating agreement | Re: Palisades Avenue Real Estate holdings LLC - operating agreement.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00072569 | | 9/11/2017 20:25 | Re: Lance report 9.8.17 | Re: Lance report 9.8.17.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072571 | | 1/6/2020 20:10 | RE: WARN Notices | RE: WARN Notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com>; Louis A. | Glenn P. Prives <GPrives@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00072572 | | 1/6/2020 19:20 | WARN Notices | WARN Notices.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072573 | | 11/19/2019 18:39 | Re: WARN notice & GSHA | Re: WARN notice & GSHA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072574 | | 11/19/2019 17:41 | RE: WARN notice & GSHA | RE: WARN notice & GSHA.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072575 | | 11/8/2019 23:11 | Notices are in the mail | Notices are in the mail.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072576 | | 11/8/2019 1:22 | RE: Revised WARN Notice and Cover Letter- Update 10pm | RE: Revised WARN Notice and Cover Letter- Update 10pm.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072577 | | 11/7/2019 23:10 | WARN update | WARN update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072578 | | 11/7/2019 0:10 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072579 | | 12/30/2019 14:48 | RE: CarePoint/Shugarman Advisors: Engagement Letter and Escrow Agreement | RE: CarePoint\Shugarman Advisors: Engagement Letter and Escrow Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00072580 | R00072579 | | | Shugarman Advisors Agreement.pdf | | | | | Atty Privileged Communication |
| R00072581 | R00072579 | | | MDMC Escrow Agreement.pdf | | | | | Atty Privileged Communication |
| R00072586 | | 5/26/2020 21:25 | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carla B. Gunther <cbgunther@cbdm.com>; Louis A. | Scott Wich <smwich@cbdm.com>; Pelino, William | | Atty Privileged Communication |
| R00072587 | | 5/24/2020 23:38 | Possible Impact of the New Jersey WARN Act on BMC's Sale | Possible Impact of the New Jersey WARN Act on BMC's Sale.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072588 | | 4/17/2020 19:59 | FW: NJ Delays Effective Date of WARN Act Amendments - Extends the Exemption for Layoffs Due to Disasters and National Emergencies | FW: NJ Delays Effective Date of WARN Act Amendments - Extends the Exemption for Layoffs Due to Disasters and National Emergencies.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072590 | | 1/22/2020 4:02 | Re: NJ WARN Act Severance Pay Requirement | Re: NJ WARN Act Severance Pay Requirement.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072591 | | 11/8/2019 1:11 | FW: Master List of Employed Providers | FW: Master List of Employed Providers.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072592 | | 11/7/2019 22:29 | RE: Revised WARN Notice and Cover Letter- Update 10pm | RE: Revised WARN Notice and Cover Letter- Update 10pm.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072593 | | 11/7/2019 21:29 | RE: Revised WARN Notice and Cover Letter- Update 10pm | RE: Revised WARN Notice and Cover Letter- Update 10pm.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072594 | | 11/7/2019 21:17 | RE: Revised WARN Notice and Cover Letter- Update 10pm | RE: Revised WARN Notice and Cover Letter- Update 10pm.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072595 | | 11/7/2019 3:14 | RE: Revised WARN Notice and Cover Letter- Update 10pm | RE: Revised WARN Notice and Cover Letter- Update 10pm.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072596 | | 11/7/2019 3:01 | Re: WARN- need direction ASAP | Re: WARN- need direction ASAP.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072597 | | 11/7/2019 2:37 | Re: WARN- need direction ASAP | Re: WARN- need direction ASAP.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072598 | | 11/7/2019 2:15 | RE: WARN- need direction ASAP | RE: WARN- need direction ASAP.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00072599 | | 11/7/2019 0:56 | WARN- need direction ASAP | WARN- need direction ASAP.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00072600 | | 11/7/2019 0:36 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072601 | | 11/7/2019 0:33 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072602 | | 11/7/2019 0:30 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072603 | | 11/7/2019 0:07 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072604 | | 11/7/2019 0:05 | Fwd: Fed ex Friday | Fwd: Fed ex Friday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072605 | | 11/7/2019 0:05 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072606 | | 11/7/2019 0:04 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072607 | | 11/6/2019 23:55 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072608 | | 11/6/2019 23:47 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072609 | | 11/6/2019 23:12 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072610 | | 11/6/2019 23:04 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072619 | | 9/11/2017 18:56 | RE: Lance report 9.8.17 | RE: Lance report 9.8.17.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072620 | | 9/11/2017 18:20 | Re: Lance report 9.8.17 | Re: Lance report 9.8.17.msg | jeffrey mandler <jmand58@gmail.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072621 | | 9/11/2017 17:58 | RE: Lance report 9.8.17 | RE: Lance report 9.8.17.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072622 | | 9/11/2017 17:48 | Re: Lance report 9.8.17 | Re: Lance report 9.8.17.msg | jeffrey mandler <jmand58@gmail.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072623 | | 9/11/2017 16:21 | RE: Lance report 9.8.17 | RE: Lance report 9.8.17.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | | | Atty Privileged Communication |
| R00072624 | | 9/11/2017 14:54 | Re: Palisades Avenue Real Estate holdings LLC - operating agreement | Re: Palisades Avenue Real Estate holdings LLC - operating agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00072627 | | 9/8/2017 17:12 | RE: Tax year end | RE: Tax year end.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072628 | | 9/8/2017 17:12 | RE: Tax year end | RE: Tax year end.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072629 | | 11/6/2019 22:51 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072630 | | 11/6/2019 21:14 | RE: union notification about the notices | RE: union notification about the notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072631 | | 11/6/2019 21:05 | RE: union notification about the notices | RE: union notification about the notices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072632 | | 11/6/2019 20:54 | RE: union notification about the notices | RE: union notification about the notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072633 | | 12/6/2017 19:24 | RE: Transfer taxes | RE: Transfer taxes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Kevin Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072634 | R00072633 | | | hudson jersey city 4A properties.pdf | | | | | Atty Privileged Communication |
| R00072635 | R00072633 | | | Property list.doc | | | | | Atty Privileged Communication |
| R00072639 | | 9/27/2017 18:28 | FW: 214-216 Palisade Ave Purchase | FW: 214-216 Palisade Ave Purchase.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072640 | R00072639 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00072641 | | 9/8/2017 17:11 | Tax year end | Tax year end.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072642 | | 9/8/2017 13:43 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072645 | | 11/7/2019 0:08 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072646 | | 11/6/2019 20:49 | RE: union notification about the notices | RE: union notification about the notices.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072647 | | 11/6/2019 20:33 | RE: union notification about the notices | RE: union notification about the notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072648 | | 11/6/2019 20:30 | Re: union notification about the notices | Re: union notification about the notices.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072649 | | 11/6/2019 19:35 | RE: Clarification | RE: Clarification.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072650 | | 11/6/2019 19:21 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072651 | | 11/6/2019 19:15 | FW: Clarification | FW: Clarification.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072652 | | 11/6/2019 18:58 | RE:  Revised WARN Notice and Cover Letter | RE:  Revised WARN Notice and Cover Letter.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00072653 | | 11/6/2019 18:38 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072654 | | 11/6/2019 18:03 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072655 | | 11/6/2019 18:01 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072656 | | 11/6/2019 18:00 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00072657 | | 11/6/2019 17:54 | Re:  Revised WARN Notice and Cover Letter | Re:  Revised WARN Notice and Cover Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00072658 | | 11/6/2019 17:54 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00072659 | | 11/6/2019 16:32 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072660 | | 11/5/2019 17:50 | RE: Notices- update | RE: Notices- update.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072661 | | 11/4/2019 20:55 | Re: Revised WARN Talking Points | Re: Revised WARN Talking Points.msg | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072670 | | 11/28/2017 15:39 | Fwd: Manhattan Building Company Letter 11-22-17 | Fwd: Manhattan Building Company Letter 11-22-17.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Gary Bryant <gary.bryant@carepointhealth.org> | | Atty Privileged Communication |
| R00072671 | R00072670 | | | Manhattan Building Company Letter 11-22-17.pdf | | | | | Atty Privileged Communication |
| R00072672 | R00072670 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00072673 | | 9/20/2017 15:51 | FW: Signature Pages | FW: Signature Pages.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Avery | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00072674 | R00072673 | | | Avery-Jacobowitz Required Signatures.pdf | | | | | Atty Privileged Communication |
| R00072675 | | 9/13/2017 21:16 | Signature Pages | Signature Pages.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Avery | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00072676 | R00072675 | | | Avery-Jacobowitz Required Signatures.pdf | | | | | Atty Privileged Communication |
| R00072677 | | 9/13/2017 19:33 | Signature pages - missing items | Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072678 | R00072677 | | | First Amended Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00072679 | | 9/12/2017 21:29 | Signature pages - assignments and amendments to operting agreements | Signature pages - assignments and amendments to operting agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elaine.tramutola@carepointhealth.or g | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072680 | R00072679 | | | Signature Pages to Assignments and Amendments to Operating Agreements as of 9-12-17.pdf | | | | | Atty Privileged Communication |
| R00072681 | | 9/8/2017 13:20 | Propco Board Meeting | Propco Board Meeting.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | | Atty Privileged Communication |
| R00072684 | | 9/7/2017 22:03 | RE: Palisades Avenue Real Estate holdings LLC - operating agreement | RE: Palisades Avenue Real Estate holdings LLC - operating agreement.msg | David Sussman <DavidS@alarishealth.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Robert C. | Gary Bryant (Gary.Bryant@carepointhealth.org) | | Atty Privileged Communication |
| R00072685 | | 9/7/2017 22:02 | RE: Palisades Avenue Real Estate holdings LLC - operating agreement | RE: Palisades Avenue Real Estate holdings LLC - operating agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | David Sussman <DavidS@alarishealth.net>; Gary | | Atty Privileged Communication |
| R00072686 | | 9/7/2017 22:02 | Re: Palisades Avenue Real Estate holdings LLC - operating agreement | Re: Palisades Avenue Real Estate holdings LLC - operating agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Gary | | Atty Privileged Communication |
| R00072688 | | 9/7/2017 19:59 | RE: Credit Suisse | RE: Credit Suisse.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072689 | | 9/7/2017 19:32 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072692 | | 8/28/2017 21:05 | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00072693 | | 11/6/2019 16:20 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072694 | | 11/6/2019 15:10 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072695 | | 11/6/2019 15:03 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072696 | | 11/6/2019 1:13 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072697 | | 11/6/2019 0:56 | RE: Revised WARN Notice and Cover Letter | RE: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072698 | | 11/5/2019 21:31 | Talking points for potential physician questions | Talking points for potential physician questions.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072699 | | 11/5/2019 17:57 | RE: Notices- update | RE: Notices- update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072700 | | 11/5/2019 17:54 | RE: Notices- update | RE: Notices- update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072702 | | 11/4/2019 22:36 | Re: Notices- update | Re: Notices- update.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072703 | | 9/13/2017 20:50 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072704 | R00072703 | | | Palisades Avenue Real Estate Holdings Operating Agreement 9-7-17(2).doc | | | | | Atty Privileged Communication |
| R00072708 | | 1/16/2021 22:36 | Fwd: HMH / Englewood Subpoena - IT | Fwd: HMH \ Englewood Subpoena - IT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072709 | R00072708 | | | Epiq_CarePoint_Services Agreement 20210116.docx | | | | | Atty Privileged Communication |
| R00072710 | R00072708 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00072711 | R00072708 | | | CarePoint_CarePoint Subpoena 20210116.pdf | | | | | Atty Privileged Communication |
| R00072712 | R00072708 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00072713 | | 1/22/2020 3:37 | Re: NJ WARN Act Severance Pay Requirement | Re: NJ WARN Act Severance Pay Requirement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072714 | R00072713 | | | image001.png | | | | | Atty Privileged Communication |
| R00072715 | | 1/22/2020 3:10 | NJ WARN Act Severance Pay Requirement | NJ WARN Act Severance Pay Requirement.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072716 | R00072715 | | | Severance Pay Required in New Jersey Mass Layoffs Law.pdf | | | | | Atty Privileged Communication |
| R00072717 | | 1/8/2020 16:41 | Re: 1/7 EMT Agenda | Re: 1\7 EMT Agenda.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00072718 | R00072717 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072719 | | 11/14/2019 19:29 | Re: WARN notices | Re: WARN notices.msg | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00072720 | R00072719 | | | image001.png | | | | | Atty Privileged Communication |
| R00072721 | | 11/4/2019 21:50 | RE: Revised WARN Talking Points | RE: Revised WARN Talking Points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072722 | | 11/4/2019 21:45 | RE: Revised WARN Talking Points | RE: Revised WARN Talking Points.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072723 | | 11/4/2019 21:40 | Printer shredding the batch for tomorrow | Printer shredding the batch for tomorrow.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072724 | | 11/4/2019 20:54 | RE: Revised WARN Talking Points | RE: Revised WARN Talking Points.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Robert Wiesen <rawiesen@cbdm.com>; Dobin, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072725 | | 11/4/2019 20:53 | Re: Revised WARN Talking Points | Re: Revised WARN Talking Points.msg | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072727 | | 11/4/2019 20:46 | RE: Re: WARN NOTICES | RE: Re: WARN NOTICES.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00072728 | | 11/4/2019 20:44 | RE: Notices- update | RE: Notices- update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072729 | | 11/4/2019 20:09 | RE: CarePoint Health WARN Act Notices and Communications | RE: CarePoint Health WARN Act Notices and Communications.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00072730 | | 11/4/2019 19:25 | Re: Talking points - WARN | Re: Talking points - WARN.msg | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Randy Minniear <rminniear@mercuryllc.com>; | | Atty Privileged Communication |
| R00072731 | | 11/4/2019 18:48 | Re: Revised WARN Talking Points | Re: Revised WARN Talking Points.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072732 | | 11/4/2019 18:47 | RE: Revised WARN Talking Points | RE: Revised WARN Talking Points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072733 | | 11/4/2019 18:19 | Re: Revised WARN Talking Points | Re: Revised WARN Talking Points.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072734 | | 11/4/2019 18:11 | Re: Revised Talking points - WARN | Re: Revised Talking points - WARN.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072735 | | 11/4/2019 18:10 | RE: Revised Talking points - WARN | Re: Revised Talking points - WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072736 | | 11/4/2019 17:46 | RE: Notices- update | RE: Notices- update.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072740 | | 9/7/2017 19:55 | RE: Credit Suisse | RE: Credit Suisse.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072741 | | 9/7/2017 16:49 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00072742 | | 9/1/2017 15:37 | RE: Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | RE: Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072743 | | 9/1/2017 14:11 | RE: Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | RE: Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072744 | | 8/28/2017 21:45 | FW: Christ Hospital | FW: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00072745 | | 8/28/2017 19:38 | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | jeffrey mandler <jmand58@gmail.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00072746 | | 8/28/2017 19:30 | RE: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | RE: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072747 | | 8/16/2017 23:59 | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Re: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00072749 | | 8/9/2017 19:13 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00072750 | | 8/9/2017 18:04 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00072751 | | 8/9/2017 17:53 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00072752 | | 8/9/2017 17:46 | Re: Christ Property Docs | Re: Christ Property Docs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072753 | | 8/9/2017 17:23 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00072756 | | 8/5/2017 23:23 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00072757 | | 7/7/2017 15:47 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072758 | | 11/4/2019 20:48 | Re: Re: WARN NOTICES | Re: Re: WARN NOTICES.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; wconroy58@gmail.com | | Atty Privileged Communication |
| R00072759 | | 9/11/2017 14:13 | here it is | here it is.msg | James Lawler <lawlerjp@aol.com> | averye@alarishealth.net <averye@alarishealth.net>; | | | Atty Privileged Communication |
| R00072760 | R00072759 | | | Hudson20170911_10101305.jpg | | | | | Atty Privileged Communication |
| R00072761 | | 7/20/2017 15:42 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00072762 | | 7/19/2017 16:48 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00072763 | | 7/19/2017 16:38 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00072764 | | 7/19/2017 16:30 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00072765 | | 7/7/2017 15:35 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072766 | | 7/6/2017 17:20 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Bryant, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072767 | | 11/7/2019 3:32 | Re: Revised WARN Notice and Cover Letter- Update 10pm | Re: Revised WARN Notice and Cover Letter- Update 10pm.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00072768 | R00072767 | | | image001.png | | | | | Atty Privileged Communication |
| R00072769 | | 11/6/2019 22:58 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072770 | R00072769 | | | image001.png | | | | | Atty Privileged Communication |
| R00072771 | | 11/4/2019 18:06 | RE: CarePoint Health WARN Act Notices and Communications | RE: CarePoint Health WARN Act Notices and Communications.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Robert Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00072772 | | 11/4/2019 18:05 | RE: Notices- update | RE: Notices- update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Logan, Ann <Ann.Logan@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072773 | | 11/4/2019 18:05 | RE: CarePoint Health WARN Act Notices and Communications | RE: CarePoint Health WARN Act Notices and Communications.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00072774 | | 11/4/2019 18:03 | Re: Revised Talking points - WARN | Re: Revised Talking points - WARN.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072775 | | 11/4/2019 17:36 | RE: CarePoint Health WARN Act Notices and Communications | RE: CarePoint Health WARN Act Notices and Communications.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00072776 | | 11/4/2019 17:35 | RE: Revised Talking points - WARN | RE: Revised Talking points - WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072782 | | 11/4/2019 16:29 | Re: Re: WARN NOTICES | Re: Re: WARN NOTICES.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00072783 | | 11/4/2019 16:29 | RE: Notices- update | RE: Notices- update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072784 | | 11/4/2019 16:21 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <LawlerJP@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00072785 | | 11/4/2019 16:21 | Notices- update | Notices- update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072786 | | 11/4/2019 16:13 | RE: Talking points - WARN | RE: Talking points - WARN.msg | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072787 | | 11/4/2019 16:09 | [redacted] | [redacted] | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072788 | | 11/4/2019 15:57 | WARN NOTICES | WARN NOTICES.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072794 | | 11/4/2019 13:48 | RE: Talking points - WARN | RE: Talking points - WARN.msg | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072795 | | 11/3/2019 20:55 | Re: FAQ update | Re: FAQ update.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00072796 | | 11/3/2019 20:17 | Fwd: FAQ update | Fwd: FAQ update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072797 | | 11/2/2019 16:34 | Re: FAQs | Re: FAQs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072798 | | 1/24/2018 18:49 | RE: Transfer taxes ACTION REQUIRED | RE: Transfer taxes ACTION REQUIRED.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; James | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072799 | R00072798 | 9/7/2017 22:12 | FW: Palisades Avenue Real Estate holdings LLC - operating agreement | FW Palisades Avenue Real Estate holdings LLC - operating agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bridget Falco <bfalco@mdmc-law.com> | | | Atty Privileged Communication |
| R00072800 | R00072798 | | | Palisades Avenue Real Estate Holdings Operating Agreement 9-7-17.doc | | | | | Atty Privileged Communication |
| R00072801 | R00072798 | | | Palisades Avenue Real Estate Holdings Operating Agreement 9-7-17 Redline.docx | | | | | Atty Privileged Communication |
| R00072802 | R00072798 | | | Cert of Formation - Palisades Avenue Holdings real Estate Holdings LLC.pdf | | | | | Atty Privileged Communication |
| R00072803 | | 9/11/2017 17:40 | Re: Lance report 9.8.17 | Re: Lance report 9.8.17.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00072804 | R00072803 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00072807 | | 9/11/2017 14:29 | Re: Palisades Avenue Real Estate holdings LLC - operating agreement | Re: Palisades Avenue Real Estate holdings LLC - operating agreement.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072808 | R00072807 | | | Hudson20170911_10101305.jpg | | | | | Atty Privileged Communication |
| R00072809 | | 8/5/2017 0:59 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary.Bryant@carepointhealth.org <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00072810 | | 7/26/2017 17:48 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Gary Bryant | | Atty Privileged Communication |
| R00072812 | | 7/21/2017 1:38 | Re: Hudson Hospital Propco | Re: Hudson Hospital Propco.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00072813 | | 7/13/2017 19:48 | RE: Property at 216 palisade Jc nj | RE: Property at 216 palisade Jc nj.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com>; Goodson, Lance | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072814 | | 7/7/2017 14:10 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | William M. Shields <wshields@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072815 | | 7/6/2017 17:35 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072817 | | 11/2/2019 12:35 | Re: FAQs | Re: FAQs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072818 | | 11/2/2019 3:24 | Mailings | Mailings.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072819 | | 11/2/2019 0:42 | Re: emergency - Mailing will not be ready for Monday mailing | Re: emergency - Mailing will not be ready for Monday mailing.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Chad | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072820 | | 11/2/2019 0:35 | Re: emergency - Mailing will not be ready for Monday mailing | Re: emergency - Mailing will not be ready for Monday mailing.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Chad | | Atty Privileged Communication |
| R00072821 | | 11/2/2019 0:33 | RE: emergency - Mailing will not be ready for Monday mailing | RE: emergency - Mailing will not be ready for Monday mailing.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | | Atty Privileged Communication |
| R00072822 | | 11/1/2019 23:09 | Re: CarePoint Conference Call re Labor | Re: CarePoint Conference Call re Labor.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072825 | | 6/29/2017 14:07 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072826 | | 11/4/2019 13:46 | Talking points - WARN | Talking points - WARN.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Randy Minniear <rminniear@mercuryllc.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072827 | R00072826 | | | Talking Points Explaining WARN ACT Notices 11-2-19.docx | | | | | Atty Privileged Communication |
| R00072828 | | 11/1/2019 18:04 | RE: Lists Cathy provided | RE: Lists Cathy provided.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072829 | | 11/1/2019 17:51 | RE: Lists Cathy provided | RE: Lists Cathy provided.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072830 | | 11/1/2019 17:43 | RE: Lists Cathy provided | RE: Lists Cathy provided.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072831 | | 11/1/2019 17:38 | RE: Lists Cathy provided | RE: Lists Cathy provided.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072832 | | 11/1/2019 17:24 | RE: Lists Cathy provided | RE: Lists Cathy provided.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072833 | | 11/1/2019 17:14 | RE: Lists Cathy provided | RE: Lists Cathy provided.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072834 | | 10/30/2019 16:26 | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00072835 | | 10/29/2019 21:06 | RE: CarePoint Health WARN Act Issues | RE: CarePoint Health WARN Act Issues.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072836 | | 10/29/2019 20:39 | Re: Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Re: Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00072837 | | 10/29/2019 18:48 | Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00072838 | | 10/29/2019 18:10 | Re: Rob and Jim L | Re: Rob and Jim L.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072839 | | 1/3/2018 16:28 | Re: Public Hearing Notice--Block 6001/Lot 34 New York Avenue, Jersey City | Re: Public Hearing Notice--Block 6001\Lot 34 New York Avenue, Jersey City.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00072840 | R00072839 | | | 6fbb5b.png | | | | | Atty Privileged Communication |
| R00072841 | R00072839 | | | image77e02f.GIF | | | | | Atty Privileged Communication |
| R00072842 | R00072839 | | | image5cea87.GIF | | | | | Atty Privileged Communication |
| R00072843 | R00072839 | | | imagea5dba8.GIF | | | | | Atty Privileged Communication |
| R00072844 | R00072839 | | | image162514.GIF | | | | | Atty Privileged Communication |
| R00072845 | | 8/28/2017 20:46 | FW: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | FW: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | Bridget Falco <bfalco@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Jim | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072846 | R00072845 | | | Signature Pages to Amended Operating Agreements.docx | | | | | Atty Privileged Communication |
| R00072847 | | 6/22/2017 15:23 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | James Lawler <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; | AveryE@alarishealth.net <AveryE@alarishealth.net>; | | Atty Privileged Communication |
| R00072848 | | 6/12/2017 13:26 | RE: Christ Propco | RE: Christ Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072849 | | 6/15/2020 14:31 | Fwd: Parking Garage | Fwd: Parking Garage.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072850 | R00072849 | | | SP Plus.pdf | | | | | Atty Privileged Communication |
| R00072851 | R00072849 | | | Scan.pdf | | | | | Atty Privileged Communication |
| R00072852 | | 3/15/2020 16:08 | Parking Garage | Parking Garage.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00072853 | R00072852 | | | SP Plus.pdf | | | | | Atty Privileged Communication |
| R00072854 | R00072852 | | | Scan.pdf | | | | | Atty Privileged Communication |
| R00072855 | | 11/6/2019 20:05 | union notification about the notices | union notification about the notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072856 | R00072855 | | | Talking Points Explaining WARN ACT Notices Revised 11-4-19.ND.docx | | | | | Atty Privileged Communication |
| R00072857 | | 11/6/2019 16:04 | FW: Revised WARN Notice and Cover Letter | FW: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072858 | R00072857 | | | Christ Hospital Cover Letter and Notice v2- Employees (CBD Edits 11.6.19 1004am).docx | | | | | Atty Privileged Communication |
| R00072859 | | 11/6/2019 13:20 | Re: Revised WARN Notice and Cover Letter | Re: Revised WARN Notice and Cover Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072860 | R00072859 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00072861 | | 11/6/2019 0:45 | FW: Revised WARN Notice and Cover Letter | FW: Revised WARN Notice and Cover Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072862 | R00072861 | | | Christ Hospital Cover Letter and Notice v2- Employees (CBD Edits 11.5.19).docx | | | | | Atty Privileged Communication |
| R00072863 | | 11/5/2019 17:39 | RE: Notices- update | RE: Notices- update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072864 | R00072863 | | | Timeline.docx | | | | | Atty Privileged Communication |
| R00072865 | | 11/4/2019 21:51 | FW: DRAFT Carepoint FAQs | FW: DRAFT Carepoint FAQs.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Morrill, Jennifer <Jennifer.Morrill@CarePointhealth.or | | Atty Privileged Communication |
| R00072866 | R00072865 | | | Talking Points Explaining WARN ACT Notices 11.4.19.docx | | | | | Atty Privileged Communication |
| R00072873 | | 11/1/2019 22:00 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | | Atty Privileged Communication |
| R00072874 | | 11/1/2019 21:15 | Re: CN Update | Re: CN Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072875 | | 11/1/2019 21:12 | Re: CN Update | Re: CN Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072876 | | 11/1/2019 18:02 | RE: fundamental qestion | RE: fundamental qestion.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072877 | | 11/1/2019 17:59 | FW: fundamental qestion | FW: fundamental qestion.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072878 | | 10/26/2017 18:04 | FW: Transfer taxes | FW: Transfer taxes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Alfred Wheeler <Awheeler@mdmc-law.com>; Peter Saad | | Atty Privileged Communication |
| R00072879 | R00072878 | | | Palisades Avenue Holdings - Mar 28 16 - Org Chart.docx | | | | | Atty Privileged Communication |
| R00072880 | R00072878 | 7/26/2017 17:35 | RE: Hudson Hospital Propco | RE Hudson Hospital Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Gary Bryant | | Atty Privileged Communication |
| R00072881 | R00072878 | | | Proposed Org Chart - Palisades Avenue Holdings LLC (RCS 7-20-17).docx | | | | | Atty Privileged Communication |
| R00072882 | | 9/13/2017 20:32 | FW: Signature pages - missing items | FW: Signature pages - missing items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary Bryant (Gary.Bryant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072883 | R00072882 | | | First Amended Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00072884 | R00072882 | | | Avery-Jacobowitz required Signatures.pdf | | | | | Atty Privileged Communication |
| R00072885 | | 9/8/2017 16:22 | Propco Board Meeting | Propco Board Meeting.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072886 | R00072885 | | | Christ Location Analysis.pdf | | | | | Atty Privileged Communication |
| R00072887 | | 6/28/2017 23:35 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; | averye@alarishealth.net <averye@alarishealth.net>; | | Atty Privileged Communication |
| R00072888 | | 6/28/2017 23:33 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; | AveryE@alarishealth.net <AveryE@alarishealth.net>; | | Atty Privileged Communication |
| R00072889 | | 6/28/2017 14:03 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072890 | | 6/28/2017 13:59 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00072891 | | 6/28/2017 13:13 | FW: Christ Propco Property Tax Question | FW: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00072892 | | 6/27/2017 18:55 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com>; Goodson, Lance | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072893 | | 6/27/2017 18:41 | FW: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | FW: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072894 | | 6/27/2017 15:39 | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | RE: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com>; Goodson, Lance | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072895 | | 6/22/2017 17:57 | RE: 214-216 Palisade Avenue, Jersey City, NJ | RE: 214-216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072896 | | 6/19/2017 13:15 | RE: Propco | RE: Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00072897 | | 6/13/2017 14:33 | RE: 214-216 Palisade Avenue, Jersey City, NJ | RE: 214-216 Palisade Avenue, Jersey City, NJ.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00072898 | | 6/13/2017 13:47 | RE: Christ Propco | RE: Christ Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00072899 | | 11/4/2019 20:44 | RE: Revised WARN Talking Points | RE: Revised WARN Talking Points.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072900 | R00072899 | | | Talking Points Explaining WARN ACT Notices Revised 11-4-19.ND.docx | | | | | Atty Privileged Communication |
| R00072901 | | 11/1/2019 14:49 | Re: Mayor meeting | Re: Mayor meeting.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00072902 | | 10/31/2019 23:14 | RE: Christ Hospital WARN Documents | RE: Christ Hospital WARN Documents.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00072904 | | 10/31/2019 19:15 | Re: Realytics | Re: Realytics.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072906 | | 10/31/2019 19:05 | RE: Realytics | RE: Realytics.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00072907 | | 10/31/2019 18:51 | RE: Realytics | RE: Realytics.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072908 | | 10/31/2019 18:45 | RE: Realytics | RE: Realytics.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072909 | | 10/31/2019 18:06 | RE: Realytics | RE: Realytics.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072910 | | 10/31/2019 18:04 | RE: Realytics | RE: Realytics.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072911 | | 10/31/2019 18:01 | RE: Realytics | RE: Realytics.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072912 | | 10/31/2019 17:46 | RE: Realytics | RE: Realytics.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072913 | | 10/31/2019 15:25 | Re: WARN Notices | Re: WARN Notices.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jennifer Dobin <jennifer.dobin@carepointhealth.org | | Atty Privileged Communication |
| R00072914 | | 10/31/2019 15:24 | WARN Notices | WARN Notices.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jennifer Dobin <jennifer.dobin@carepointhealth.org | | Atty Privileged Communication |
| R00072916 | | 10/30/2019 14:26 | [redacted] | | James Lawler <lawlerjp@aol.com> | Giselle.Ross@CarePointhealth.org <Giselle.Ross@CarePointhealth.org> | | | Atty Privileged Communication |
| R00072917 | | 10/29/2019 21:01 | RE: CarePoint Health WARN Act Issues | RE: CarePoint Health WARN Act Issues.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072918 | | 10/29/2019 20:51 | RE: Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | RE: Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00072919 | | 10/28/2019 15:33 | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Scott Wich <smwich@cbdm.com>; Carla B. Gunther | | Atty Privileged Communication |
| R00072920 | | 10/25/2019 17:53 | [redacted] | | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00072931 | | 8/14/2017 19:17 | FW: Christ Hospital land Loan | FW: Christ Hospital land Loan.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00072932 | R00072931 | | | 7.13.12 Opinion Letter.pdf | | | | | Atty Privileged Communication |
| R00072933 | | 7/26/2017 17:35 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Gary Bryant | | Atty Privileged Communication |
| R00072934 | R00072933 | | | Proposed Org Chart - Palisades Avenue Holdings LLC (RCS 7-20-17).docx | | | | | Atty Privileged Communication |
| R00072935 | | 6/11/2017 14:09 | Christ Propco | Christ Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00072936 | R00072935 | | | Memo to Lou Re Hudson Hospital Transfer to Palisades 6-9-17.docx | | | | | Atty Privileged Communication |
| R00072937 | | 6/5/2017 13:42 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com>; Prizant, Leslie | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00072938 | | 6/2/2017 19:27 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Avery Eisenreich <AveryE@alarishealth.net>; | | Atty Privileged Communication |
| R00072939 | | 5/30/2017 16:25 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | David Sussman <DavidS@alarishealth.net>; Avery | | Atty Privileged Communication |
| R00072940 | R00072939 | | | Proposed Palisade Avenue Property Ownership Chart (May 2017).pdf | | | | | Atty Privileged Communication |
| R00072941 | | 5/30/2017 15:59 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net>; Avery | | Atty Privileged Communication |
| R00072942 | | 5/30/2017 13:35 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | David Sussman <DavidS@alarishealth.net>; Avery | | Atty Privileged Communication |
| R00072943 | | 5/24/2017 20:37 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net>; Avery | | Atty Privileged Communication |
| R00072944 | | 5/23/2017 21:04 | FW: Christ Propco Property Tax Question | FW: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; David Sussman | | | Atty Privileged Communication |
| R00072947 | | 4/7/2017 14:48 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00072948 | | 4/6/2017 17:07 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00072949 | | 2/12/2020 17:38 | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00072950 | R00072949 | | | 9881-002_BOUNDARY TOPO SURVEY-2015-SHT1.pdf | | | | | Atty Privileged Communication |
| R00072951 | R00072949 | | | 9881-002_BOUNDARY TOPO SURVEY-2015-SHT2.pdf | | | | | Atty Privileged Communication |
| R00072952 | R00072949 | | | LOT CONSOLIDATION PLAN-2015 - R01 2015-09-02.pdf | | | | | Atty Privileged Communication |
| R00072972 | | 4/7/2017 13:30 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00072973 | | 4/6/2017 15:21 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Avery Eisenreich <AveryE@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | | Atty Privileged Communication |
| R00072974 | | 4/5/2017 15:16 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | James Lawler <lawlerjp@aol.com> | Giselle.Ojagir@CarePointhealth.org <Giselle.Ojagir@CarePointhealth.org | | | Atty Privileged Communication |
| R00072975 | | 4/3/2017 21:45 | RE: Operating Agreements | RE: Operating Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072976 | | 4/3/2017 16:38 | Operating Agreements | Operating Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072977 | | 4/3/2017 13:44 | FW: Palisade Avenue Holdings, LLC | FW: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00072978 | | 4/2/2017 11:11 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00072979 | | 10/31/2019 23:10 | Re: Decisions regarding notice | Re: Decisions regarding notice.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00072980 | | 10/31/2019 17:24 | RE: Realytics | RE: Realytics.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072981 | | 10/29/2019 21:02 | Re: CarePoint Health WARN Act Issues | Re: CarePoint Health WARN Act Issues.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jennifer Dobin <jennifer.dobin@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00072982 | | 10/28/2019 15:32 | RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Robert Wiesen <rawiesen@cbdm.com>; Dobin, | Scott Wich <smwich@cbdm.com>; Carla B. Gunther | | Atty Privileged Communication |
| R00072983 | R00072982 | | | Redwings Clean Team Agreement - JPM signed.pdf | | | | | Atty Privileged Communication |
| R00072984 | R00072982 | | | 1099F61C-355A-4E96-88FF-9DA7A3B1C5BC.pdf | | | | | Atty Privileged Communication |
| R00072985 | R00072982 | | | Form of Confidentiality Agreement -RWJBarnabas Health.pdf | | | | | Atty Privileged Communication |
| R00072986 | | 10/7/2019 20:10 | FW: WARN | FW: WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00072987 | R00072986 | | | WARN_Fact_Sheet_updated_03.06.2019.pdf | | | | | Atty Privileged Communication |
| R00072988 | R00072986 | | | _EmployerWARN2003 guide.pdf | | | | | Atty Privileged Communication |
| R00072989 | R00072986 | | | WARN Notice.docx | | | | | Atty Privileged Communication |
| R00072990 | | 9/13/2019 16:29 | FW: WARN | FW: WARN.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00072991 | R00072990 | | | WARN Notice.docx | | | | | Atty Privileged Communication |
| R00072994 | | 8/19/2020 12:18 | Request for HRH Consent to sale and sublease | Request for HRH Consent to sale and sublease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00072995 | R00072994 | | | Sublease Consent to HRH (LAM 8-19-20).docx | | | | | Atty Privileged Communication |
| R00072996 | R00072994 | | | Proof of Funds.pdf | | | | | Atty Privileged Communication |
| R00072997 | R00072994 | | | Signed Sublease.pdf | | | | | Atty Privileged Communication |
| R00073000 | | 8/7/2020 17:30 | RE: Following Up | RE: Following Up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | | Atty Privileged Communication |
| R00073001 | R00073000 | | | Revised Bayonne Sublease from Baker McKensie.docx | | | | | Atty Privileged Communication |
| R00073002 | | 10/19/2017 15:27 | FW: Transfer tax - Propco | FW: Transfer tax - Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00073003 | R00073002 | 9/20/2017 18:25 | RE: Transfer Tax | RE Transfer Tax.msg | Peter Saad <psaad@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Alfred | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073004 | R00073002 | 10/11/2017 21:18 | RE: Trnsfer tax - Propco | RE Trnsfer tax - Propco.msg | Peter Saad <psaad@mdmc-law.com> | Alfred Wheeler <Awheeler@mdmc-law.com>; Robert C. Seiger, Jr. | | | Atty Privileged Communication |
| R00073005 | R00073002 | | | hudson jersey city 4A properties.pdf | | | | | Atty Privileged Communication |
| R00073006 | | 9/7/2017 21:50 | Palisades Avenue Real Estate holdings LLC - operating agreement | Palisades Avenue Real Estate holdings LLC - operating agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Gary | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073007 | R00073006 | | | Palisades Avenue Real Estate Holdings Operating Agreement 9-7-17.doc | | | | | Atty Privileged Communication |
| R00073008 | R00073006 | | | Palisades Avenue Real Estate Holdings Operating Agreement 9-7-17 Redline.docx | | | | | Atty Privileged Communication |
| R00073009 | R00073006 | | | Cert of Formation - Palisades Avenue Holdings real Estate Holdings LLC.pdf | | | | | Atty Privileged Communication |
| R00073014 | | 4/5/2017 0:45 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Ojagir, Giselle <Giselle.Ojagir@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00073015 | | 4/3/2017 20:38 | RE: Operating Agreements | RE: Operating Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073016 | R00073015 | 4/2/2017 12:19 | FW: Palisade Avenue Holdings, LLC | FW Palisade Avenue Holdings, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | | Atty Privileged Communication |
| R00073017 | | 4/2/2017 11:12 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073018 | | 2/6/2017 19:53 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00073019 | | 2/10/2020 16:17 | Fw: FMVs for hospitals | Fw: FMVs for hospitals.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073020 | R00073019 | | | 18-14001-901638 Bayonne Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00073021 | R00073019 | | | 18-14001-901638 Christ Hospital 2018.pdf | | | | | Atty Privileged Communication |
| R00073022 | R00073019 | | | 18-14001-901638 Hoboken University Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00073023 | | 10/31/2019 17:36 | RE: Realtytics | RE: Realtytics.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073025 | | 10/30/2019 14:41 | Re: RE: Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Re: RE: Re: RE: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00073026 | | 10/24/2019 18:34 | Privileged and Confidential: WARN Notice | Privileged and Confidential: WARN Notice.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | rawiesen@cbdm.com <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073027 | R00073026 | | | WARN_Fact_Sheet_updated_03.06.2019.pdf | | | | | Atty Privileged Communication |
| R00073028 | R00073026 | | | _EmployerWARN2003 guide.pdf | | | | | Atty Privileged Communication |
| R00073029 | R00073026 | | | WARN Notice.docx | | | | | Atty Privileged Communication |
| R00073030 | R00073026 | | | LOI employee section.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073033 | | 8/15/2020 19:22 | Re: Draft Letter to HRH requesting Consent to Sale and Sublease | Re: Draft Letter to HRH requesting Consent to Sale and Sublease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00073034 | | 8/14/2020 19:21 | Re: FW: Signed copy of the Sublease | Re: FW: Signed copy of the Sublease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00073035 | | 8/14/2020 18:42 | RE: Signed copy of the Sublease | RE: Signed copy of the Sublease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073036 | R00073035 | | | Signed Sublease.pdf | | | | | Atty Privileged Communication |
| R00073037 | | 5/5/2017 20:22 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073038 | | 4/2/2017 2:19 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073039 | | 2/6/2017 22:26 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00073040 | | 11/4/2019 14:20 | RE: Talking points - WARN | RE: Talking points - WARN.msg | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073041 | R00073040 | | | CarePoint WARN Notice Talking Points.docx | | | | | Atty Privileged Communication |
| R00073042 | | 11/1/2019 15:27 | RE: Christ Hospital WARN Documents | RE: Christ Hospital WARN Documents.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073043 | | 11/1/2019 1:27 | Re: Christ Hospital WARN Documents | Re: Christ Hospital WARN Documents.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073044 | | 10/31/2019 17:19 | RE: Realytics | RE: Realytics.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073047 | | 10/25/2019 17:11 | [redacted] | [redacted] | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073048 | | 10/24/2019 19:28 | Re: Privileged and Confidential: WARN Notice | Re: Privileged and Confidential: WARN Notice.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073054 | | 8/14/2020 19:49 | Re: Signed copy of the Sublease | Re: Signed copy of the Sublease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00073057 | | 8/13/2020 16:13 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00073058 | R00073057 | | | [redacted] | | | | | Atty Privileged Communication |
| R00073060 | | 8/5/2020 14:47 | Re: Re: Call | Re: Re: Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00073062 | | 8/3/2020 2:13 | Re: RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | Re: RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Steven.Schneider@bakermckenzie.com | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00073069 | | 5/30/2017 15:56 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | David Sussman <DavidS@alarishealth.net>; Avery | | Atty Privileged Communication |
| R00073070 | | 5/5/2017 20:40 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073072 | | 5/1/2017 13:53 | FW: Follow Up to Today's Call | FW: Follow Up to Today's Call.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Avery Eisenreich <AveryE@alarishealth.net>; David | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073073 | R00073072 | | | Lot 10 Deed.pdf | | | | | Atty Privileged Communication |
| R00073074 | R00073072 | | | BlueGate Partners BlueGate Retained to Sell or Select a Co-Development Partner.pdf | | | | | Atty Privileged Communication |
| R00073075 | R00073072 | | | Van Leer Place Adds to Growing SoHo West Jersey Digs.pdf | | | | | Atty Privileged Communication |
| R00073076 | R00073072 | | | Van Leer Place Teaser.pdf | | | | | Atty Privileged Communication |
| R00073077 | | 4/30/2017 17:17 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073078 | | 4/26/2017 17:46 | Operational Efficiency - Cost out Assumptions Summary | Operational Efficiency - Cost out Assumptions Summary.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; Mandler, | | | Atty Privileged Communication |
| R00073079 | R00073078 | | | Operational Efficiency - Cost Out Assumptions Summary .pdf | | | | | Atty Privileged Communication |
| R00073080 | | 4/26/2017 15:33 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073081 | | 4/5/2017 16:01 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00073082 | | 4/3/2017 20:33 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Heath Kahrs <hkahrs@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; jeffrey mandler | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073083 | | 4/3/2017 15:19 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073084 | | 3/23/2017 14:54 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073085 | | 2/27/2017 19:24 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073087 | | 2/7/2017 14:37 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073088 | | 2/7/2017 14:33 | RE: HUMC Exercise Option | RE: HUMC Exercise Option.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00073089 | | 2/6/2017 15:03 | FW: Palisade Avenue Holdings, LLC | FW: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073090 | | 2/6/2017 15:00 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073091 | | 2/6/2017 14:55 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073092 | R00073091 | 8/23/2016 11:34 | RE: CHrist propco Reorg | RE CHrist propco Reorg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | James Lawler <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073093 | | 2/1/2017 18:18 | RE: Christ Hospital | RE: Christ Hospital.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073094 | | 10/31/2019 18:41 | RE: Realytics | RE: Realytics.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073097 | | 8/15/2020 13:26 | Draft Letter to HRH requesting Consent to Sale and Sublease | Draft Letter to HRH requesting Consent to Sale and Sublease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00073098 | R00073097 | | | Sublease Consent to HRH.docx | | | | | Atty Privileged Communication |
| R00073099 | | 8/14/2020 22:24 | Re: Re: Signed copy of the Sublease | Re: Re: Signed copy of the Sublease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00073100 | | 8/14/2020 17:22 | FW: Signed copy of the Sublease | FW: Signed copy of the Sublease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00073101 | R00073100 | | | Revised Bayonne Sublease from Baker McKensie.pdf | | | | | Atty Privileged Communication |
| R00073102 | | 8/13/2020 12:01 | Sub lease | Sub lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00073103 | | 8/5/2020 13:01 | Re: Re: Call | Re: Re: Call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073104 | | 8/6/2020 11:24 | FW: Revised Bayonne Sublease from Baker McKensie.DOCX | FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Grilli, Samuel <samuel.grilli@bakermckenzie.com>; | | | Atty Privileged Communication |
| R00073105 | R00073104 | | | Revised Bayonne Sublease from Baker McKensie.DOCX | | | | | Atty Privileged Communication |
| R00073106 | | 8/4/2020 14:51 | Fwd: FW: Discuss Bayonne Sublease | Fwd: FW: Discuss Bayonne Sublease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073107 | R00073106 | | | Untitled | | | | | Atty Privileged Communication |
| R00073112 | | 7/28/2020 12:27 | RE: Bayonne Sublease \| proposed revisions | RE: Bayonne Sublease \| proposed revisions.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00073113 | | 7/28/2020 12:03 | RE: Bayonne Sublease \| proposed revisions | RE: Bayonne Sublease \| proposed revisions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00073114 | | 7/28/2020 3:20 | Re: Bayonne Sublease \| proposed revisions | Re: Bayonne Sublease \| proposed revisions.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Samuel.Grilli@bakermckenzie.com <Samuel.Grilli@bakermckenzie.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00073121 | | 4/25/2017 18:07 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073122 | | 4/24/2017 19:17 | Propco Board Meeting - Agenda/ Document Attachments | Propco Board Meeting - Agenda\ Document Attachments.msg | Ojagir, Giselle <Giselle.Ojagir@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; Mandler, | | | Atty Privileged Communication |
| R00073123 | R00073122 | | | Christ Hospital Market Study Draft 3-7-17[1].pdf | | | | | Atty Privileged Communication |
| R00073124 | R00073122 | | | NJ Land Survey - CarePoint - 170421.pdf | | | | | Atty Privileged Communication |
| R00073125 | R00073122 | | | Zoning Map - Jersey City.pdf | | | | | Atty Privileged Communication |
| R00073126 | R00073122 | | | Propco Board Meeting Agenda 4.26.2017.docx | | | | | Atty Privileged Communication |
| R00073127 | | 2/7/2017 23:30 | Re: HUMC Propco | Re: HUMC Propco.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073128 | R00073127 | | | e4239d.png | | | | | Atty Privileged Communication |
| R00073129 | R00073127 | | | image8fcb48.GIF | | | | | Atty Privileged Communication |
| R00073130 | R00073127 | | | image4aba1c.GIF | | | | | Atty Privileged Communication |
| R00073131 | R00073127 | | | image1f71e2.GIF | | | | | Atty Privileged Communication |
| R00073132 | R00073127 | | | imaged9b9b6.GIF | | | | | Atty Privileged Communication |
| R00073133 | | 2/7/2017 14:41 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00073134 | | 2/6/2017 19:46 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00073135 | | 2/3/2017 14:20 | Signature - Refinance | Signature - Refinance.msg | David Sussman <DavidS@alarishealth.net> | Vivek Garipalli <VGaripalli@gmail.com>; Jeff | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00073136 | | 2/1/2017 22:43 | Engagement letter | Engagement letter.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com>; Vivek | Avery Eisenreich <AveryE@alarishealth.net>; Prizant, | | Atty Privileged Communication |
| R00073137 | R00073136 | | | 20170201173447418.pdf | | | | | Atty Privileged Communication |
| R00073138 | | 2/1/2017 15:08 | Fw: Christ Hospital | Fw: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00073139 | R00073138 | | | Mortgage Amendment.pdf | | | | | Atty Privileged Communication |
| R00073140 | R00073138 | | | Certificate Signature pages.PDF | | | | | Atty Privileged Communication |
| R00073141 | R00073138 | | | SIGNATURE PAGES_201701271129.pdf | | | | | Atty Privileged Communication |
| R00073142 | | 2/1/2017 14:33 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net>; Avery | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073143 | R00073142 | | | 20170201092301863.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073144 | | 2/1/2017 0:10 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Avery Eisenreich <AveryE@alarishealth.net>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073145 | | 1/31/2017 23:07 | RE: Christ Hospital | RE: Christ Hospital.msg | Avery Eisenreich <AveryE@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | David Sussman <DavidS@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00073146 | R00073145 | | | 201701311809.pdf | | | | | Atty Privileged Communication |
| R00073147 | | 1/29/2017 22:10 | RE: Signature loan docs | RE: Signature loan docs.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073149 | | 11/4/2019 17:06 | Revised Talking points - WARN | Revised Talking points - WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | rawiesen@cbdm.com <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073150 | R00073149 | | | CarePoint WARN Notice Talking Points.vND.docx | | | | | Atty Privileged Communication |
| R00073151 | | 10/29/2019 21:07 | Re: CarePoint Health WARN Act Issues | Re: CarePoint Health WARN Act Issues.msg | Robert Wiesen <rawiesen@cbdm.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073153 | | 7/7/2017 15:29 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073154 | R00073153 | | | Palisades Avenue Holdings LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00073155 | | 2/1/2017 18:09 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073156 | | 2/1/2017 17:59 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073157 | R00073156 | | | Mortgage Amendment.pdf | | | | | Atty Privileged Communication |
| R00073158 | R00073156 | | | Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00073159 | R00073156 | | | Certificate Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00073172 | | 10/31/2019 23:10 | RE: Decisions regarding notice | RE: Decisions regarding notice.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073173 | | 10/29/2019 18:26 | Re: WARN | Re: WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073174 | | 10/24/2019 14:33 | FW: Template CON Transfer of Ownership. | FW: Template CON Transfer of Ownership..msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073175 | R00073174 | | | CN 3 INFORMATION REQUEST - CHRIST v2.docx | | | | | Atty Privileged Communication |
| R00073176 | R00073174 | | | CN 3 INFORMATION REQUEST - HOBOKEN v2.docx | | | | | Atty Privileged Communication |
| R00073177 | R00073174 | | | Christ B2 2019.zip | | | | | Atty Privileged Communication |
| R00073178 | R00073174 | | | B2 Form 1st QTR 2019.xlsx | | | | | Atty Privileged Communication |
| R00073179 | R00073174 | | | B2 Form 2nd QTR 2019.xlsx | | | | | Atty Privileged Communication |
| R00073180 | R00073174 | | | B2 Form 3rd QTR 2019.xlsx | | | | | Atty Privileged Communication |
| R00073181 | R00073174 | | | Hoboken B2 2019.zip | | | | | Atty Privileged Communication |
| R00073182 | R00073174 | | | B2 Form - 1st QTR 2019.xlsx | | | | | Atty Privileged Communication |
| R00073183 | R00073174 | | | B2 Form - 2nd QTR 2019.xlsx | | | | | Atty Privileged Communication |
| R00073184 | R00073174 | | | B2 Form - 3rd QTR 2019.xlsx | | | | | Atty Privileged Communication |
| R00073208 | | 4/25/2017 18:08 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073211 | | 4/3/2017 20:41 | RE: Operating Agreements | RE: Operating Agreements.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073212 | | 4/3/2017 16:43 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00073213 | R00073212 | | | Signature PROMISSORY NOTE_201703061239.pdf | | | | | Atty Privileged Communication |
| R00073214 | R00073212 | | | Signature Amended LOAN AGREEMENT_201703061239.pdf | | | | | Atty Privileged Communication |
| R00073215 | | 2/17/2017 14:01 | CapSource Sign-off | CapSource Sign-off.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Rob Moss <rmoss@medicalpropertiestrust.com | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073217 | | 2/3/2017 16:39 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net>; Bryant, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073218 | | 2/3/2017 16:38 | Fw: Christ Hospital | Fw: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Gary Bryant <Gary.Bryant@carepointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073219 | | 2/3/2017 15:32 | Re: Signature - Refinance | Re: Signature - Refinance.msg | Avery Eisenreich <AveryE@alarishealth.net> | David Sussman <DavidS@alarishealth.net> | jeffrey mandler <jmand58@gmail.com>; Vivek | | Atty Privileged Communication |
| R00073220 | | 2/3/2017 15:32 | Re: Signature - Refinance | Re: Signature - Refinance.msg | David Sussman <DavidS@alarishealth.net> | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <VGaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00073221 | | 2/3/2017 15:03 | Re: Signature - Refinance | Re: Signature - Refinance.msg | jeffrey mandler <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net> | Vivek Garipalli <VGaripalli@gmail.com>; James | | Atty Privileged Communication |
| R00073222 | | 11/4/2019 21:43 | RE: Revised WARN Talking Points | RE: Revised WARN Talking Points.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com>; Deckmann, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073223 | R00073222 | | | Timeline.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073224 | | 11/2/2019 18:20 | Fwd: Talking Points Explaining WARN Act Notices | Fwd: Talking Points Explaining WARN Act Notices.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00073225 | R00073224 | | | image001.png | | | | | Atty Privileged Communication |
| R00073226 | R00073224 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00073227 | R00073224 | | | Talking Points Explaining WARN ACT Notices 11-2-19.docx | | | | | Atty Privileged Communication |
| R00073228 | R00073224 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00073229 | | 10/31/2019 19:04 | Updates | Updates.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073230 | | 10/31/2019 18:15 | RE: Realytics | RE: Realytics.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073231 | | 10/30/2019 14:43 | [redacted] | | James Lawler <lawlerjp@aol.com> | Giselle.Ross@CarePointhealth.org <Giselle.Ross@CarePointhealth.org> | | | Atty Privileged Communication |
| R00073232 | | 10/24/2019 20:35 | RE: Privileged and Confidential: WARN Notice | RE: Privileged and Confidential: WARN Notice.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073233 | R00073232 | | | 20191021165832345.pdf | | | | | Atty Privileged Communication |
| R00073235 | | 8/13/2020 12:07 | Re: Sub lease | Re: Sub lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073236 | | 8/7/2020 13:36 | Following Up | Following Up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Samuel.Grilli@bakermckenzie.com <Samuel.Grilli@bakermckenzie.com> | | | Atty Privileged Communication |
| R00073237 | | 8/6/2020 15:51 | Re: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX | Re: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Samuel.Grilli@bakermckenzie.com <Samuel.Grilli@bakermckenzie.com> | | | Atty Privileged Communication |
| R00073238 | | 8/6/2020 13:50 | RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX | RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com>; Grilli, | | | Atty Privileged Communication |
| R00073239 | | 8/6/2020 16:03 | RE: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX | RE: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | | Atty Privileged Communication |
| R00073240 | | 8/5/2020 15:16 | Re: Re: Re: Call | Re: Re: Re: Call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073241 | | 7/6/2017 16:22 | Hudson Hospital Propco | Hudson Hospital Propco .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073242 | R00073241 | | | _Org Chart - Hudson Hospital Propco LLC Ownership Chart (7-5-17).docx | | | | | Atty Privileged Communication |
| R00073243 | R00073241 | | | _Org Chart - CH - General Corporate Ownership Structure Subsidiaries Ju....doc | | | | | Atty Privileged Communication |
| R00073244 | R00073241 | | | _Org Chart - Palisades Avenue Holdings, LLC (March 2016).docx | | | | | Atty Privileged Communication |
| R00073245 | | 6/6/2017 15:26 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Avery Eisenreich <AveryE@alarishealth.net>; | | Atty Privileged Communication |
| R00073251 | | 2/6/2017 14:57 | FW: HUMC Propco | FW: HUMC Propco.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073252 | | 2/2/2017 1:31 | Re: Christ Hospital | Re: Christ Hospital.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | Elaine.Tramutola@CarePointhealth.o rg | | Atty Privileged Communication |
| R00073253 | | 1/30/2017 13:55 | RE: Signature loan docs | RE: Signature loan docs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073254 | | 1/30/2017 1:15 | Re: Signature loan docs | Re: Signature loan docs.msg | David Sussman <DavidS@alarishealth.net> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073255 | | 11/4/2019 21:50 | RE: Notices- update | RE: Notices- update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073256 | R00073255 | | | Timeline.docx | | | | | Atty Privileged Communication |
| R00073257 | R00073255 | | | Talking Points Explaining WARN ACT Notices 11.4.19.docx | | | | | Atty Privileged Communication |
| R00073259 | | 10/31/2019 23:16 | Re: Christ Hospital WARN Documents | Re: Christ Hospital WARN Documents.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073260 | | 10/31/2019 23:04 | RE: Decisions regarding notice | RE: Decisions regarding notice.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00073261 | | 10/31/2019 22:40 | Decisions regarding notice | Decisions regarding notice.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073262 | | 10/31/2019 17:51 | RE: Realytics | RE: Realytics.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073263 | | 10/31/2019 17:33 | RE: Realytics | RE: Realytics.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073264 | | 10/31/2019 17:22 | RE: Realytics | RE: Realytics.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00073265 | | 10/30/2019 14:43 | [redacted] | | James Lawler <lawlerjp@aol.com> | rawiesen@cbdm.com <rawiesen@cbdm.com>; | | | Atty Privileged Communication |
| R00073266 | | 10/25/2019 18:01 | RE: call next week | RE: call next week.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | | Atty Privileged Communication |
| R00073270 | | 8/15/2020 15:35 | Re: Draft Letter to HRH requesting Consent to Sale and Sublease | Re: Draft Letter to HRH requesting Consent to Sale and Sublease.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073271 | | 8/14/2020 18:26 | RE: Signed copy of the Sublease | RE: Signed copy of the Sublease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00073272 | R00073271 | | | Revised Bayonne Sublease from Baker McKensie.pdf | | | | | Atty Privileged Communication |
| R00073273 | | 12/31/2017 15:52 | Re: CarePoint Hospital - Project Plan 12-19-17.docx | Re: CarePoint Hospital - Project Plan 12-19-17.docx.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073274 | R00073273 | | | bc89a7.png | | | | | Atty Privileged Communication |
| R00073275 | R00073273 | | | image393164.GIF | | | | | Atty Privileged Communication |
| R00073276 | R00073273 | | | image14c14f.GIF | | | | | Atty Privileged Communication |
| R00073277 | R00073273 | | | image91d876.GIF | | | | | Atty Privileged Communication |
| R00073278 | R00073273 | | | image813c84.GIF | | | | | Atty Privileged Communication |
| R00073283 | | 9/13/2017 18:08 | RE: 194 Paslisdes - transfer to Palisds Avenue Properties | RE: 194 Paslisdes - transfer to Palisds Avenue Properties.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073284 | R00073283 | | | 194 Palisade - Deed.pdf | | | | | Atty Privileged Communication |
| R00073285 | R00073283 | | | 194 Palisade - Title Insurance policy.pdf | | | | | Atty Privileged Communication |
| R00073286 | R00073283 | | | 194 Palisade - Closing Binder.pdf | | | | | Atty Privileged Communication |
| R00073290 | | 6/22/2017 17:56 | RE: 214-216 Palisade Avenue, Jersey City, NJ | RE: 214-216 Palisade Avenue, Jersey City, NJ.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Peter Saad <psaad@mdmc-law.com>; Prizant, Leslie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073291 | R00073290 | | | 214-216 Palisade Ave - Lease (Roy) 6.13.17.doc | | | | | Atty Privileged Communication |
| R00073292 | | 6/13/2017 13:55 | RE: 214-216 Palisade Avenue, Jersey City, NJ | RE: 214-216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com>; Goodson, Lance | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073293 | R00073292 | | | CarePoint Purchase Agreement 214-216 Palisade Ave (MDMC 06082017) (CP 6.....doc | | | | | Atty Privileged Communication |
| R00073294 | R00073292 | | | 214-216 Palisade Ave - Lease (Roy) 12.5.16.doc | | | | | Atty Privileged Communication |
| R00073296 | | 5/30/2017 16:13 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073297 | | 5/18/2017 14:40 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; DavidS@alarishealth.net | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00073298 | | 5/10/2017 15:19 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00073299 | | 5/5/2017 22:09 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | Avery Eisenreich <AveryE@alarishealth.net> | jeffrey mandler <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Prizant, Leslie | | Atty Privileged Communication |
| R00073300 | | 5/5/2017 18:12 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073301 | | 4/6/2017 22:43 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073302 | | 4/5/2017 12:15 | Re: Propco Board Meeting | Re: Propco Board Meeting.msg | Avery Eisenreich <AveryE@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Wendy Joo <wendy.joo@cloverhealth.com>; | | Atty Privileged Communication |
| R00073303 | | 4/1/2017 16:25 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073304 | | 2/6/2017 21:29 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073305 | | 10/31/2019 17:57 | RE: Realytics | RE: Realytics.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073314 | | 8/6/2020 14:58 | Re: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX | Re: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Samuel.Grilli@bakermckenzie.com <Samuel.Grilli@bakermckenzie.com> | | | Atty Privileged Communication |
| R00073316 | | 8/3/2020 14:08 | Re: RE: RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | Re: RE: RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073317 | | 8/3/2020 14:04 | RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073319 | | 8/2/2020 20:47 | RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073320 | | 8/2/2020 0:01 | Re: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | Re: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Steven.Schneider@bakermckenzie.com | | | Atty Privileged Communication |
| R00073321 | | 8/31/2017 22:00 | FW: Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | FW: Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ojagir, Giselle (Giselle.Ojagir@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073322 | R00073321 | | | Assignment of Membership Interest (Healtcare Services to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073323 | R00073321 | | | Assignment of Membership Interest (the Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073324 | R00073321 | | | Consent (Transfer by Heights Healthcare Srevices to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073325 | R00073321 | | | Consent (Transfer by Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073326 | R00073321 | | | Second Amendment to Operating Agreement - CH Hudson Holdco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073327 | R00073321 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00073328 | R00073321 | | | Third Amendment to Operating Agreement - Opco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073329 | R00073321 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17.doc | | | | | Atty Privileged Communication |
| R00073330 | R00073321 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00073331 | R00073321 | | | Third Amendment to Operating Agreement - Propco 8-7-17.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00073332 | R00073321 | | | Third Propco Amended Operating Agreement 8-8-17.doc | | | | | | Atty Privileged Communication |
| R00073333 | R00073321 | | | Third Propco Amended Operating Agreement 8-8-17 - Redline.doc | | | | | | Atty Privileged Communication |
| R00073334 | R00073321 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17.doc | | | | | | Atty Privileged Communication |
| R00073335 | R00073321 | | | First Amendment to Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | | Atty Privileged Communication |
| R00073336 | R00073321 | | | Signature Pages to Amended Operating Agreements.docx | | | | | | Atty Privileged Communication |
| R00073337 | R00073321 | | | Assignement of Membership Interest 8-4-17.docx | | | | | | Atty Privileged Communication |
| R00073338 | R00073321 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco ....doc | | | | | | Atty Privileged Communication |
| R00073348 | | 4/27/2017 23:51 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | | Atty Privileged Communication |
| R00073349 | | 4/3/2017 17:30 | FW: Operating Agreements | FW: Operating Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073350 | | 4/1/2017 16:30 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00073351 | | 2/1/2017 20:06 | RE: Christ Hospital | RE: Christ Hospital.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | David Sussman <DavidS@alarishealth.net>; jeffrey | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00073352 | | 2/1/2017 20:02 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00073353 | | 2/1/2017 19:13 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073354 | | 2/1/2017 18:11 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net>; | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073355 | | 2/1/2017 1:58 | Re: Christ Hospital | Re: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com> | Avery Eisenreich <AveryE@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00073356 | | 11/4/2019 17:25 | Re: Revised Talking points - WARN | Re: Revised Talking points - WARN.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00073357 | R00073356 | | | Talking Points Explaining WARN ACT Notices Revised 11-4-19.docx | | | | | | Atty Privileged Communication |
| R00073358 | | 11/4/2019 16:07 | RE: Talking points - WARN | RE: Talking points - WARN.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Randy Minniear <rminniear@mercuryllc.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00073359 | R00073358 | | | CarePoint WARN Notice Talking Points.vND.docx | | | | | | Atty Privileged Communication |
| R00073360 | R00073358 | | | CarePoint WARN Notice Talking Points.vND.docx | | | | | | Atty Privileged Communication |
| R00073361 | | 11/1/2019 19:21 | notices within the medical group | notices within the medical group.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00073362 | | 11/1/2019 18:09 | FW: fundamental qestion | FW: fundamental qestion.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | | Atty Privileged Communication |
| R00073363 | | 11/1/2019 14:33 | RE: Mayor meeting | RE: Mayor meeting.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Jim Lawler <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00073364 | | 11/1/2019 0:49 | Re: Transition | Re: Transition.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Megan R. George <MGeorge@mdmc-law.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00073365 | | 10/31/2019 18:40 | RE: Realytics | RE: Realytics.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00073366 | | 10/31/2019 18:27 | RE: Realytics | RE: Realytics.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00073369 | | 10/31/2019 10:59 | Re: CarePoint Conference Call | Re: CarePoint Conference Call.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00073370 | | 10/30/2019 18:57 | FW: LOI - Hospital Transfer of Ownership CN/Christ/Hoboken | FW: LOI - Hospital Transfer of Ownership CN\Christ\Hoboken.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00073371 | | 10/30/2019 14:43 | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Re: PRIVILEGED AND CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073372 | | 10/29/2019 15:53 | Rob and Jim L | Rob and Jim L.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00073373 | | 10/25/2019 17:35 | [redacted] | | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00073375 | | 8/1/2020 23:57 | Re: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | Re: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | | Atty Privileged Communication |
| R00073383 | | 9/14/2017 14:38 | RE: Signature pages - missing items | RE: Signature pages - missing items.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073384 | R00073383 | 9/14/2017 13:26 | RE: Signature pages - missing items | RE Signature pages - missing items.msg | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | | Atty Privileged Communication |
| R00073385 | R00073383 | | | 9.14.17 Signature 1.docx | | | | | | Atty Privileged Communication |
| R00073386 | R00073383 | | | 9.14.17 Signature 2.pdf | | | | | | Atty Privileged Communication |
| R00073387 | | 6/26/2017 21:04 | FW: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ | FW: RE: M.M.K.V 214-216 Palisades Ave Jersey City NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073388 | R00073387 | | | To Saad 6-26-17.pdf | | | | | | Atty Privileged Communication |
| R00073390 | | 6/2/2017 21:37 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | James Lawler <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | | Atty Privileged Communication |
| R00073391 | | 5/9/2017 19:05 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | James Lawler <lawlerjp@aol.com>; DavidS@alarishealth.net | jmand58@gmail.com <jmand58@gmail.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073392 | | 5/8/2017 22:24 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | David Sussman <DavidS@alarishealth.net> | lawlerjp@aol.com <lawlerjp@aol.com>; Avery | jeffrey mandler <jmand58@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00073393 | | 4/26/2017 16:21 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073394 | | 4/26/2017 16:14 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073395 | | 4/6/2017 15:34 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; James | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00073396 | | 4/6/2017 15:24 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073397 | | 2/2/2017 14:47 | RE: Christ  Hospital | RE: Christ  Hospital.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073398 | R00073397 | | | Certificate Signature - JPL.pdf | | | | | Atty Privileged Communication |
| R00073399 | R00073397 | | | Manager Certificate- JPL.pdf | | | | | Atty Privileged Communication |
| R00073400 | | 2/1/2017 19:56 | RE: Christ  Hospital | RE: Christ  Hospital.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | jeffrey mandler <jmand58@gmail.com>; David | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073401 | R00073400 | | | Certificate Signature - JM.pdf | | | | | Atty Privileged Communication |
| R00073402 | R00073400 | | | Manager Certificate.pdf | | | | | Atty Privileged Communication |
| R00073403 | | 1/31/2017 11:38 | Re: Christ  Hospital | Re: Christ  Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jmand58@gmail.com <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00073404 | R00073403 | | | image003.png | | | | | Atty Privileged Communication |
| R00073405 | | 1/31/2017 10:47 | Re: Christ  Hospital | Re: Christ  Hospital.msg | jmand58@gmail.com <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073406 | | 1/30/2017 16:58 | RE: Signature loan docs | RE: Signature loan docs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073407 | | 1/14/2020 22:53 | Re: NJ WARN | Re: NJ WARN.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00073408 | R00073407 | | | Bill S3170_R3.pdf | | | | | Atty Privileged Communication |
| R00073409 | R00073407 | | | Bloomberg Law Article 1-14-20[2].pdf | | | | | Atty Privileged Communication |
| R00073410 | | 10/31/2019 19:10 | Re: Realytics | Re: Realytics.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073411 | R00073410 | | | image001.png | | | | | Atty Privileged Communication |
| R00073412 | R00073410 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00073413 | R00073410 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00073414 | R00073410 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00073415 | | 10/29/2019 18:33 | Re: WARN | Re: WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073416 | | 10/25/2019 2:55 | RE: Project RedWings \| Diligence Tracker Discussion | RE: Project RedWings \| Diligence Tracker Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073417 | R00073416 | | | Project RedWings RWJB Diligence Internal Tracker_10.24.2019_v2.xlsx | | | | | Atty Privileged Communication |
| R00073419 | | 12/2/2020 18:50 | RE: BMC/Carepoint | RE: BMC\Carepoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073422 | | 8/6/2020 14:11 | RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX | RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | | | Atty Privileged Communication |
| R00073425 | | 7/27/2020 14:10 | RE: Sublease | RE: Sublease.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00073428 | | 6/22/2017 17:51 | RE: 214-216 Palisade Avenue, Jersey City, NJ | RE: 214-216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073429 | R00073428 | | | 214-216 Palisade Ave - Lease (Roy) 12 5 16.DOC | | | | | Atty Privileged Communication |
| R00073430 | R00073428 | | | CarePoint Purchase Agreement 214-216 Palisade Ave (MDMC 06222017).DOC | | | | | Atty Privileged Communication |
| R00073433 | | 4/6/2017 15:28 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073434 | | 2/7/2017 14:33 | RE: Palisade Avenue Holdings, LLC | RE: Palisade Avenue Holdings, LLC.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073438 | | 6/16/2020 16:34 | Re: FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073442 | | 6/15/2020 21:54 | RE: Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007) (002) (003).DOCX | RE: Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007) (002) (003).DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073444 | | 1/27/2017 20:11 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | David Sussman <DavidS@alarishealth.net>; Bryant, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073445 | | 1/26/2017 19:26 | RE: School of Nursing | RE: School of Nursing.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073446 | | 1/26/2017 17:00 | RE: HUMC Propco Purchase Option | RE: HUMC Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Mandler, Jeff | | Atty Privileged Communication |
| R00073447 | | 1/24/2017 21:41 | HUMC Propco Purchase Option | HUMC Propco Purchase Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; Mandler, Jeff | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073449 | | 1/24/2017 17:42 | Re: Updated Horizon Discussion Memo Attached | Re: Updated Horizon Discussion Memo Attached.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Ojagir, Giselle | Anthony.LaRocco@klgates.com <Anthony.LaRocco@klgates.com>; | | Atty Privileged Communication |
| R00073450 | | 1/18/2017 17:16 | RE: Amended and Restated Guaranty | RE: Amended and Restated Guaranty.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Alin, David <DMAlin@mintz.com>; David Sussman | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073451 | | 1/18/2017 17:01 | Re: Amended and Restated Guaranty | Re: Amended and Restated Guaranty.msg | David Sussman <DavidS@alarishealth.net> | Alin, David <DMAlin@mintz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00073454 | | 1/11/2017 16:17 | RE: | RE:.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073455 | | 1/11/2017 15:42 | FW: | FW:.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |
| R00073456 | R00073455 | | | WSComparison_#2231920v6_DM3_ - Opco Guaranty - Christ Hospital - 7_5_12-....doc | | | | | Atty Privileged Communication |
| R00073457 | | 1/10/2017 21:13 | RE: Capsource | RE: Capsource.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073458 | | 1/10/2017 11:30 | Re: Capsource | Re: Capsource.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073459 | | 11/22/2019 1:01 | RWJB/CarePoint LOI | RWJB\CarePoint LOI.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Zang, Theodore <TZANG@ftc.gov>; mark.botti@bakerbotts.com | | | Atty Privileged Communication |
| R00073460 | R00073459 | 11/19/2019 17:23 | Christ Hospital Charity Care Advance Request | Christ Hospital Charity Care Advance Request | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | Atty Privileged Communication |
| R00073461 | R00073459 | | | Christ Only Cash Flow 11-19-2019.xlsx | | | | | Atty Privileged Communication |
| R00073462 | R00073459 | | | RWJBarnabas Approval.pdf | | | | | Atty Privileged Communication |
| R00073463 | R00073459 | 11/17/2019 13:06 | RE: September Financial Statements | RE September Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073464 | R00073459 | | | September 2019 Bayonne Financials v2 -111619.pdf | | | | | Atty Privileged Communication |
| R00073465 | R00073459 | 11/15/2019 19:45 | September Financial Statements | September Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073466 | R00073459 | | | September 2019 Bayonne financials.pdf | | | | | Atty Privileged Communication |
| R00073467 | R00073459 | | | September 2019 Hoboken financials.pdf | | | | | Atty Privileged Communication |
| R00073468 | R00073459 | | | September 2019 Hudson Hospital Financials.pdf | | | | | Atty Privileged Communication |
| R00073469 | R00073459 | | | September 2019 MSO financials.pdf | | | | | Atty Privileged Communication |
| R00073470 | R00073459 | 11/8/2019 19:49 | Christ Hospital Charity Care Advance Request | Christ Hospital Charity Care Advance Request | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | Atty Privileged Communication |
| R00073471 | R00073459 | | | Christ Cash Forecast 11-8.xlsx | | | | | Atty Privileged Communication |
| R00073472 | R00073459 | 11/1/2019 18:32 | August CarePoint financial statements with statistics and metrics pages included | August CarePoint financial statements with statistics and metrics pages included | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073473 | R00073459 | | | AUG 2019 Hudson Hospital Financials with stat's.pdf | | | | | Atty Privileged Communication |
| R00073474 | R00073459 | | | 08 2019 Financial Hoboken with stat's.pdf | | | | | Atty Privileged Communication |
| R00073475 | R00073459 | | | Bayonne August 2019 Opco financials with stat's.pdf | | | | | Atty Privileged Communication |
| R00073476 | R00073459 | 10/16/2019 15:25 | CarePoint Financial Statements | CarePoint Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073477 | R00073459 | | | August 2019 Bayonne financials.pdf | | | | | Atty Privileged Communication |
| R00073478 | R00073459 | | | August 2019 MSO financials.pdf | | | | | Atty Privileged Communication |
| R00073479 | R00073459 | | | 08 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00073480 | R00073459 | | | AUG 2019 Hudson Hospital Financials .pdf | | | | | Atty Privileged Communication |
| R00073481 | R00073459 | 9/27/2019 11:56 | Bayonne Financial Statements | Bayonne Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073482 | R00073459 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073483 | R00073459 | 9/11/2019 21:18 | CarePoint Financial Statements | CarePoint Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073484 | R00073459 | | | July 2019 Bayonne.pdf | | | | | Atty Privileged Communication |
| R00073485 | R00073459 | | | JULY 2019 Hudson Hospital Financials .pdf | | | | | Atty Privileged Communication |
| R00073486 | R00073459 | | | July 2019 MSO financials.pdf | | | | | Atty Privileged Communication |
| R00073487 | R00073459 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073488 | R00073459 | | | 07 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00073489 | R00073459 | 8/16/2019 16:49 | HUMC 2018 Audited Financial Statements | HUMC 2018 Audited Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073490 | R00073459 | | | HUMC-OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073491 | R00073459 | 8/15/2019 20:07 | CarePoint's June 2019 Financial Statements | CarePoint's June 2019 Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073492 | R00073459 | | | June 2019 MSO financials Final.pdf | | | | | Atty Privileged Communication |
| R00073493 | R00073459 | | | June 2019 Financial Hoboken 081419 Final.pdf | | | | | Atty Privileged Communication |
| R00073494 | R00073459 | | | JUNE 2019 Hudson Hospital Financials 081219 Final.pdf | | | | | Atty Privileged Communication |
| R00073495 | R00073459 | | | June 2019 BMC financials-081419 Final.pdf | | | | | Atty Privileged Communication |
| R00073496 | | 11/6/2019 16:23 | FW: Revised WARN Notice and Cover Letter | FW: Revised WARN Notice and Cover Letter.msg | Randy Minniear <rminniear@mercuryllc.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00073497 | R00073496 | | | Christ Hospital Cover Letter and Notice v2- Employees (CBD Edits 11.6.19 1004am).docx | | | | | Atty Privileged Communication |
| R00073498 | R00073496 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00073499 | | 10/31/2019 17:41 | RE: Realytics | RE: Realytics.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073502 | | 8/14/2020 21:43 | Re: Signed copy of the Sublease | Re: Signed copy of the Sublease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00073505 | | 8/7/2020 19:55 | Re: RE: Following Up | Re: RE: Following Up.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073507 | | 8/6/2020 17:06 | RE: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX | RE: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | | Atty Privileged Communication |
| R00073508 | R00073507 | | | Redline - Bayonne Sublease-4631584-v1 and Bayonne Sublease-4631584-v8.pdf | | | | | Atty Privileged Communication |
| R00073509 | | 8/5/2020 12:15 | Re: Call | Re: Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00073510 | | 8/6/2020 16:02 | Re: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX | Re: RE: [EXTERNAL] FW: Revised Bayonne Sublease from Baker McKensie.DOCX.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Samuel.Grilli@bakermckenzie.com <Samuel.Grilli@bakermckenzie.com> | | Atty Privileged Communication |
| R00073511 | | 8/3/2020 12:50 | Re: RE: RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | Re: RE: RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00073512 | | 7/31/2020 19:40 | RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX | RE: Bayonne_Sublease 7-28-20 Clean (revised from Lou).DOCX.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com>; Grilli, | | | Atty Privileged Communication |
| R00073516 | | 7/27/2020 14:00 | Sublease | Sublease.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00073517 | | 7/23/2020 11:44 | Re: DOH Update | Re: DOH Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00073518 | | 7/18/2020 12:52 | Re: FYI | Re: FYI.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073519 | | 6/29/2017 19:56 | Propco call | Propco call.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00073520 | R00073519 | | | _Org Chart - Palisades Avenue Holdings LLC (March 2016) (2).docx | | | | | Atty Privileged Communication |
| R00073521 | R00073519 | | | Proposed Org Chart - Palisades Avenue Holdings LLC (RCS 6-29-17).docx | | | | | Atty Privileged Communication |
| R00073522 | R00073519 | | | Org Chart - Palisades Avenue Property (12 17 15).docx | | | | | Atty Privileged Communication |
| R00073523 | R00073519 | 6/11/2017 14:09 | Christ Propco | Christ Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00073524 | R00073519 | | | Memo to Lou Re Hudson Hospital Transfer to Palisades 6-9-17.docx | | | | | Atty Privileged Communication |
| R00073525 | | 6/22/2017 17:25 | RE: Christ Propco Property Tax Question | RE: Christ Propco Property Tax Question.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | DavidS@alarishealth.net <DavidS@alarishealth.net>; | | Atty Privileged Communication |
| R00073526 | | 6/8/2017 16:26 | 214-216 Palisade Avenue, Jersey City, NJ | 214-216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073527 | R00073526 | | | CarePoint Purchase Agreement 214-216 Palisade Ave (MDMC 06082017).DOC | | | | | Atty Privileged Communication |
| R00073528 | R00073526 | | | BrennanLawFirm.pdf | | | | | Atty Privileged Communication |
| R00073529 | | 5/8/2017 23:14 | Re: Christ Propco Property Tax Question | Re: Christ Propco Property Tax Question.msg | James Lawler <lawlerjp@aol.com> | DavidS@alarishealth.net <DavidS@alarishealth.net>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00073530 | | 4/27/2017 19:28 | Christ Propco Property Tax Question | Christ Propco Property Tax Question.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073531 | R00073530 | 11/9/2016 18:27 | Re: CHrist property reorg | Re CHrist property reorg | lawlerjp@aol.com | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00073532 | R00073530 | | | _Org Chart - Palisades Avenue Holdings, LLC (March 2016).docx | | | | | Atty Privileged Communication |
| R00073533 | R00073530 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00073534 | R00073530 | | | Proposed Palisade Avenue Property Ownership Chart.doc | | | | | Atty Privileged Communication |
| R00073535 | R00073530 | | | Propco Board Meeting Minutes (4.27.17).docx | | | | | Atty Privileged Communication |
| R00073536 | | 4/25/2017 18:04 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073537 | | 4/3/2017 17:50 | RE: Operating Agreements | RE: Operating Agreements.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073538 | R00073537 | | | Palisade Avenue Properties Operating Agreement_Signed.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073539 | R00073537 | | | _Org Chart - Palisades Avenue Holdings, LLC (March 2016).docx | | | | | Atty Privileged Communication |
| R00073540 | R00073537 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (January 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00073541 | | 4/2/2017 1:42 | Re: Palisade Avenue Holdings, LLC | Re: Palisade Avenue Holdings, LLC.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073542 | | 2/1/2017 19:23 | Re: Christ Hospital | Re: Christ Hospital.msg | jeffrey mandler <jmand58@gmail.com> | David Sussman <DavidS@alarishealth.net> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00073543 | | 1/31/2017 4:19 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073544 | | 1/30/2017 1:13 | Re: Signature loan docs | Re: Signature loan docs.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073545 | | 7/19/2020 13:10 | Re: BMC Letter to DOH re Real Estate CN. IMPORTANT | Re: BMC Letter to DOH re Real Estate CN. IMPORTANT.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073549 | | 7/6/2020 19:44 | RE: Bayonne - Real Estate Letter Agreement | RE: Bayonne - Real Estate Letter Agreement.msg | Tournas, Dimitri <Dimitri.Tournas@withersworldwide. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00073560 | | 8/7/2017 18:30 | RE: Hudson Hospital Propco | RE: Hudson Hospital Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00073561 | R00073560 | | | Assignment of Membership Interest (Healtcare Services to Heights Propert....doc | | | | | Atty Privileged Communication |
| R00073562 | R00073560 | | | Assignment of Membership Interest (the Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073563 | R00073560 | | | Consent (Transfer by Heights Healthcare Srevices to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073564 | R00073560 | | | Consent (Transfer by Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073565 | R00073560 | | | Assignement of Membership Interest 8-4-17.docx | | | | | Atty Privileged Communication |
| R00073566 | R00073560 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco ....doc | | | | | Atty Privileged Communication |
| R00073567 | R00073560 | | | Proposed Org Chart - Palisades Avenue Holdings LLC (RCS 7-20-17).docx | | | | | Atty Privileged Communication |
| R00073568 | R00073560 | | | Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00073569 | | 1/27/2017 19:28 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00073570 | | 1/27/2017 19:17 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073571 | | 1/26/2017 17:00 | HUMC Exercise Option | HUMC Exercise Option.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Rob Moss <rmoss@medicalpropertiestrust.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073572 | R00073571 | | | Letter to MPT Option Exercise (1.25.17)signed.pdf | | | | | Atty Privileged Communication |
| R00073573 | | 1/25/2017 21:30 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073574 | R00073573 | | | Christ Hospital Lease List (1.25.17).xlsx | | | | | Atty Privileged Communication |
| R00073575 | | 1/25/2017 20:51 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073576 | | 1/25/2017 1:46 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073577 | | 1/24/2017 22:35 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00073578 | | 1/24/2017 19:36 | FW: Carepoint | FW: Carepoint.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net> | | Atty Privileged Communication |
| R00073579 | R00073578 | | | PacWest_Hudson - Acknowledgment and Consent re_ Signature Guaranty.DOCX | | | | | Atty Privileged Communication |
| R00073580 | R00073578 | | | [Comparison Result] PacWestHudson - Acknowledgment and Consent re Signat....pdf | | | | | Atty Privileged Communication |
| R00073581 | | 1/24/2017 17:34 | Re: Updated Horizon Discussion Memo Attached | Re: Updated Horizon Discussion Memo Attached.msg | James Lawler <lawlerjp@aol.com> | Anthony.LaRocco@klgates.com <Anthony.LaRocco@klgates.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073582 | | 1/24/2017 15:09 | Re: SIGNATURE BANK | Re: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073583 | | 1/22/2017 19:12 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073584 | | 1/18/2017 17:04 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com>; Goodson, Lance | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073595 | | 7/24/2020 14:30 | Re: DOH Update | Re: DOH Update.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073596 | | 7/23/2020 13:22 | RE: checking in | RE: checking in.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00073598 | | 7/18/2020 12:52 | Re: FYI | Re: FYI.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00073599 | | 7/3/2020 15:45 | RE: Bayonne - Real Estate Letter Agreement | RE: Bayonne - Real Estate Letter Agreement.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00073604 | | 6/16/2020 20:11 | Re: FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073606 | | 6/15/2020 21:44 | FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00073607 | | 6/15/2020 21:05 | RE: Sublease Agreement | RE: Sublease Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073608 | R00073607 | | | Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007).docx | | | | | Atty Privileged Communication |
| R00073630 | | 1/25/2017 15:18 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | David Sussman <DavidS@alarishealth.net>; Bryant, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073631 | | 1/24/2017 17:51 | Re: Horizon deal structure | Re: Horizon deal structure.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00073632 | | 1/24/2017 17:39 | Fwd: Weekly report attached | Fwd: Weekly report attached.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073633 | | 1/24/2017 15:17 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00073634 | | 1/22/2017 18:15 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073635 | | 1/17/2017 1:58 | Re: Capsource | Re: Capsource.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073636 | | 1/10/2017 21:05 | RE: Capsource | RE: Capsource.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073637 | | 1/10/2017 4:52 | Capsource | Capsource.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073638 | | 7/10/2020 19:23 | Re: BMC Hospital Letter to DOH | Re: BMC Hospital Letter to DOH.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073644 | | 2/1/2018 16:15 | RE: HOboken Property - 308 Willow Avenue | RE: HOboken Property - 308 Willow Avenue.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | John Wood <John.Wood@ironhoundmgmt.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073645 | R00073644 | 2/1/2018 15:57 | Message from "RNP002673E4C409" | Message from RNP002673E4C409.msg | Do_Not_Reply <Do_Not_Reply@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00073646 | R00073644 | | | 20180201105724650.pdf | | | | | Atty Privileged Communication |
| R00073647 | R00073644 | | | Tax Invoices.pdf | | | | | Atty Privileged Communication |
| R00073648 | R00073644 | | | HUMC-OPCO Financial Statements 12.31.2016 .pdf | | | | | Atty Privileged Communication |
| R00073649 | R00073644 | | | 12 2017 Financial Hoboken 01292018.pdf | | | | | Atty Privileged Communication |
| R00073650 | R00073644 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (July 2017 Revision).doc | | | | | Atty Privileged Communication |
| R00073651 | R00073644 | | | MPT Master Lease Agreement.pdf | | | | | Atty Privileged Communication |
| R00073652 | R00073644 | | | Lease MPT Of Hoboken to HUMC Opco (002).pdf | | | | | Atty Privileged Communication |
| R00073653 | | 9/8/2017 19:44 | Transfers of membership interest - missing assignments (Sequoia Healthcare Management) | Transfers of membership interest - missing assignments (Sequoia Healthcare Management) .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ojagir, Giselle (Giselle.Ojagir@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073654 | R00073653 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.docx | | | | | Atty Privileged Communication |
| R00073655 | R00073653 | | | Assignment of Membership Interest from Benego to Pheasant Run Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00073656 | R00073653 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00073657 | R00073653 | 2/22/2017 21:54 | Infinity | Infinity.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073658 | R00073653 | 4/9/2014 16:04 | FW: Credit Suisse | FW Credit Suisse | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | | Atty Privileged Communication |
| R00073659 | R00073653 | | | Assignement of Membership Interest - Strategic to Infinity Sequoia HM.docx | | | | | Atty Privileged Communication |
| R00073660 | R00073653 | | | Assignment of Membership Interest from Strategic to Infinityre Sequoia Healthcare Manangment, LLC (Consent).doc | | | | | Atty Privileged Communication |
| R00073661 | | 8/10/2017 13:38 | Propco Clean up | Propco Clean up.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Avery | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00073662 | R00073661 | | | Assignment of Membership Interest (Healcare Services to Heights Propert....doc | | | | | Atty Privileged Communication |
| R00073663 | R00073661 | | | Assignment of Membership Interest (the Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073664 | R00073661 | | | Consent (Transfer by Heights Healthcare Srevices to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073665 | R00073661 | | | Consent (Transfer by Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073666 | R00073661 | | | Assignement of Membership Interest 8-4-17.docx | | | | | Atty Privileged Communication |
| R00073667 | R00073661 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco ....doc | | | | | Atty Privileged Communication |
| R00073668 | R00073661 | | | Proposed Org Chart - Palisades Avenue Holdings LLC (RCS 7-20-17).docx | | | | | Atty Privileged Communication |
| R00073669 | R00073661 | | | Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00073672 | | 1/23/2017 18:24 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073673 | | 1/23/2017 17:55 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073674 | | 1/22/2017 19:41 | RE: Signature loan docs | RE: Signature loan docs.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073675 | | 1/20/2017 14:00 | Re: Signature loan docs | Re: Signature loan docs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073676 | | 1/19/2017 15:57 | Re: Signature loan docs | Re: Signature loan docs.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073677 | | 1/18/2017 23:46 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073678 | | 1/18/2017 21:04 | Re: SIGNATURE BANK | Re: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073679 | | 1/18/2017 16:30 | Re: SIGNATURE BANK | Re: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00073682 | | 1/11/2017 16:13 | RE: | RE:.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073683 | | 1/10/2017 21:04 | Re: Capsource | Re: Capsource.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073684 | | 1/10/2017 11:24 | Re: Capsource | Re: Capsource.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073688 | | 10/31/2019 21:23 | FW: Christ Hospital WARN Documents | FW: Christ Hospital WARN Documents.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00073689 | R00073688 | | | Christ Cover Letter - Chief Elected Officer of Local Government (Jersey City).docx | | | | | Atty Privileged Communication |
| R00073690 | R00073688 | | | Christ Cover Letter - Employees.docx | | | | | Atty Privileged Communication |
| R00073691 | R00073688 | | | Christ Cover Letter - NJ Commissioner.docx | | | | | Atty Privileged Communication |
| R00073692 | R00073688 | | | Christ Cover Letter - State Dislocated Worker Unit.docx | | | | | Atty Privileged Communication |
| R00073693 | R00073688 | | | Christ Cover Letter - Union Representative of Affected Employees.docx | | | | | Atty Privileged Communication |
| R00073694 | R00073688 | | | Christ WARN Notices - Chief Elected Officer of Local Government (Jersey City).docx | | | | | Atty Privileged Communication |
| R00073695 | R00073688 | | | Christ WARN Notices - Employees.docx | | | | | Atty Privileged Communication |
| R00073696 | R00073688 | | | Christ WARN Notices - NJ Commissioner.docx | | | | | Atty Privileged Communication |
| R00073697 | R00073688 | | | Christ WARN Notices - State Dislocated Worker Unit.docx | | | | | Atty Privileged Communication |
| R00073698 | R00073688 | | | Christ WARN Notices - Union Representative of Affected Employees.docx | | | | | Atty Privileged Communication |
| R00073699 | | 7/19/2020 12:56 | Fwd: Re: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT | Fwd: Re: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00073706 | | 9/20/2017 0:41 | Re: 194 Paslisdes - transfer to Palisds Avenue Properties | Re: 194 Paslisdes - transfer to Palisds Avenue Properties.msg | Goodson, Lance <Lance.Goodson@CarePointhealth.o | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073707 | R00073706 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00073708 | R00073706 | | | image003.png | | | | | Atty Privileged Communication |
| R00073709 | R00073706 | | | image004.gif | | | | | Atty Privileged Communication |
| R00073710 | R00073706 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00073711 | R00073706 | | | image006.gif | | | | | Atty Privileged Communication |
| R00073712 | R00073706 | | | image007.gif | | | | | Atty Privileged Communication |
| R00073713 | R00073706 | | | image008.jpg | | | | | Atty Privileged Communication |
| R00073714 | | 9/13/2017 12:42 | FW: Duplicate copy of amendments to operating agreements, assignments etc | FW: Duplicate copy of amendments to operating agreements, assignments etc.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073715 | R00073714 | | | Assignment of Membership Interest (Healtcare Services to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073716 | R00073714 | | | Assignment of Membership Interest (the Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073717 | R00073714 | | | Consent (Transfer by Heights Healthcare Srevices to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073718 | R00073714 | | | Consent (Transfer by Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073719 | R00073714 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17(3).doc | | | | | Atty Privileged Communication |
| R00073720 | R00073714 | | | Second Amended Operating Agreement - CH Hudson Holdco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073721 | R00073714 | | | Third Amended Operating Agreement - Propco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073722 | R00073714 | | | Third Propco Amended Operating Agreement 8-8-17(3).doc | | | | | Atty Privileged Communication |
| R00073723 | R00073714 | | | Third Amended Operating Agreement - Opco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073724 | R00073714 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17(3).doc | | | | | Atty Privileged Communication |
| R00073725 | R00073714 | | | First Amended Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073726 | R00073714 | | | Palisades Avenue Real Estate Holdings Operating Agreement 9-7-17(2).doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073727 | R00073714 | | | Assignement of Membership Interest 8-4-17.docx | | | | | Atty Privileged Communication |
| R00073728 | R00073714 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco 8-4-17).doc | | | | | Atty Privileged Communication |
| R00073729 | | 9/12/2017 21:29 | Duplicate copy of amendments to operating agreements, assignments etc | Duplicate copy of amendments to operating agreements, assignments etc.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Elaine.tramutola@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073730 | R00073729 | | | Assignment of Membership Interest (Healtcare Services to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073731 | R00073729 | | | Assignment of Membership Interest (the Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073732 | R00073729 | | | Consent (Transfer by Heights Healthcare Srevices to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073733 | R00073729 | | | Consent (Transfer by Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073734 | R00073729 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17(3).doc | | | | | Atty Privileged Communication |
| R00073735 | R00073729 | | | Second Amended Operating Agreement - CH Hudson Holdco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073736 | R00073729 | | | Third Amended Operating Agreement - Propco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073737 | R00073729 | | | Third Propco Amended Operating Agreement 8-8-17(3).doc | | | | | Atty Privileged Communication |
| R00073738 | R00073729 | | | Third Amended Operating Agreement - Opco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073739 | R00073729 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17(3).doc | | | | | Atty Privileged Communication |
| R00073740 | R00073729 | | | First Amended Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073741 | R00073729 | | | Palisades Avenue Real Estate Holdings Operating Agreement 9-7-17(2).doc | | | | | Atty Privileged Communication |
| R00073742 | R00073729 | | | Assignement of Membership Interest 8-4-17.docx | | | | | Atty Privileged Communication |
| R00073743 | R00073729 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco 8-4-17).doc | | | | | Atty Privileged Communication |
| R00073744 | | 1/26/2017 16:52 | RE: School of Nursing | RE: School of Nursing.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net>; Bryant, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073745 | | 1/26/2017 2:22 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073746 | | 1/24/2017 22:37 | Re: SIGNATURE BANK | Re: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073747 | | 1/13/2017 13:45 | RE: Capsource | RE: Capsource.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073748 | | 1/11/2017 16:18 | RE: | RE:.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073749 | | 1/10/2017 21:07 | Re: Capsource | Re: Capsource.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073750 | | 7/28/2020 2:17 | Bayonne Sublease \| proposed revisions | Bayonne Sublease \| proposed revisions.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00073751 | R00073750 | | | CHIDMS1-#4631584-v4-Bayonne_Sublease.DOCX | | | | | Atty Privileged Communication |
| R00073752 | R00073750 | | | Redline - Bayonne Sublease-4631584-v1 and Bayonne Sublease-4631584-v4.docx | | | | | Atty Privileged Communication |
| R00073753 | R00073750 | | | Redline - Bayonne Sublease-4631584-v1 and Bayonne Sublease-4631584-v4.pdf | | | | | Atty Privileged Communication |
| R00073756 | | 7/6/2020 19:30 | RE: Bayonne - Real Estate Letter Agreement | RE: Bayonne - Real Estate Letter Agreement.msg | Tournas, Dimitri <Dimitri.Tournas@withersworldwide. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00073760 | | 8/11/2017 16:16 | FW: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | FW: Amendments to Operating Agreements - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073761 | R00073760 | | | Third Amendment to Operating Agreement - Propco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073762 | R00073760 | | | Third Propco Amended Operating Agreement 8-8-17 - Redline.doc | | | | | Atty Privileged Communication |
| R00073763 | R00073760 | | | Third Amendment to Operating Agreement - Opco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073764 | R00073760 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00073765 | R00073760 | | | Second Amendment to Operating Agreement - CH Hudson Holdco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073766 | R00073760 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00073767 | R00073760 | | | First Amendment to Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073768 | | 1/24/2017 22:15 | Re: SIGNATURE BANK | Re: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073769 | | 1/24/2017 17:46 | Re: Updated Horizon Discussion Memo Attached | Re: Updated Horizon Discussion Memo Attached.msg | jeffrey mandler <jmand58@gmail.com> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00073770 | | 1/11/2017 21:43 | RE: Amended and Restated Guaranty | RE: Amended and Restated Guaranty.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00073771 | | 1/11/2017 15:44 | Emailing - OPCO GUARANTY - EXECUTION VERSION (002).PDF | Emailing - OPCO GUARANTY - EXECUTION VERSION (002).PDF.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073772 | R00073771 | | | OPCO GUARANTY - EXECUTION VERSION (002).PDF | | | | | Atty Privileged Communication |
| R00073777 | | 6/15/2020 21:54 | RE: Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007) (002).DOCX | RE: Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007) (002).DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073778 | R00073777 | | | Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007) (002) (003).docx | | | | | Atty Privileged Communication |
| R00073788 | | 6/15/2020 14:29 | RE: catch-up | RE: catch-up.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Wendy Joo | | | Atty Privileged Communication |
| R00073790 | | 6/15/2020 14:21 | catch-up | catch-up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | | Atty Privileged Communication |
| R00073791 | | 6/15/2020 13:20 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00073792 | | 8/31/2017 21:39 | Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and Palisades Avenue Properties | Amended Operating Agreements and Assignments of Membership Interests - Hudson Hospital Propco, Hudson Hospital Opco, Ch Hudson Holdco and | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073793 | R00073792 | | | Assignment of Membership Interest (Healtcare Services to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073794 | R00073792 | | | Assignment of Membership Interest (the Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073795 | R00073792 | | | Consent (Transfer by Heights Healthcare Srevices to Heights Properties).doc | | | | | Atty Privileged Communication |
| R00073796 | R00073792 | | | Consent (Transfer by Trust to Strategic).doc | | | | | Atty Privileged Communication |
| R00073797 | R00073792 | | | Second Amendment to Operating Agreement - CH Hudson Holdco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073798 | R00073792 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00073799 | R00073792 | | | Third Amendment to Operating Agreement - Opco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073800 | R00073792 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17.doc | | | | | Atty Privileged Communication |
| R00073801 | R00073792 | | | Hudson Hospital Opco Third Amended Operating Agreement 8-10-17 - Redline.docx | | | | | Atty Privileged Communication |
| R00073802 | R00073792 | | | Third Amendment to Operating Agreement - Propco 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073803 | R00073792 | | | Third Propco Amended Operating Agreement 8-8-17.doc | | | | | Atty Privileged Communication |
| R00073804 | R00073792 | | | Third Propco Amended Operating Agreement 8-8-17 - Redline.doc | | | | | Atty Privileged Communication |
| R00073805 | R00073792 | | | CH Hudson Holco Second Amended Operating Agreement MDMC DRAFT 8-10-17.doc | | | | | Atty Privileged Communication |
| R00073806 | R00073792 | | | First Amendment to Operating Agreement - Palisades Avenue Properties 8-7-17.docx | | | | | Atty Privileged Communication |
| R00073807 | R00073792 | | | Signature Pages to Amended Operating Agreements.docx | | | | | Atty Privileged Communication |
| R00073808 | R00073792 | | | Assignement of Membership Interest 8-4-17.docx | | | | | Atty Privileged Communication |
| R00073809 | R00073792 | | | Consent to Assignment of Membership Interest (re Hudson Hospital Propco ....doc | | | | | Atty Privileged Communication |
| R00073823 | | 1/18/2017 17:03 | RE: 216 Palisade Avenue, Jersey City, NJ | RE: 216 Palisade Avenue, Jersey City, NJ.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073826 | | 1/11/2017 16:01 | RE: | RE:.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073827 | | 1/11/2017 15:29 | FW: Emailing - 04 - Subordinated Guaranty and Security Agreement - Hudson H.PDF | FW: Emailing - 04 - Subordinated Guaranty and Security Agreement - Hudson H.PDF.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073828 | | 7/18/2020 22:21 | Re: BMC Letter to DOH re Real Estate CN | Re: BMC Letter to DOH re Real Estate CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073829 | | 7/18/2020 12:40 | Re: BMC Letter to DOH re Real Estate CN | Re: BMC Letter to DOH re Real Estate CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00073830 | | 7/13/2020 16:34 | Re: FW: IJKG Bayonne Sublease Request To WTFK Bayonne Propco | Re: FW: IJKG Bayonne Sublease Request To WTFK Bayonne Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00073831 | | 7/3/2020 15:43 | FW: Bayonne - Real Estate Letter Agreement | FW: Bayonne - Real Estate Letter Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Yiannoulis-Riva, Vasiliki (Vasi.Yiannoulis- | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00073832 | R00073831 | | | Notice of Termination - Real Estate LOI.DOCX | | | | | Atty Privileged Communication |
| R00073836 | | 6/15/2020 23:55 | Re: Sublease Agreement | Re: Sublease Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073839 | | 6/15/2020 21:54 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00073841 | | 6/15/2020 20:58 | Sublease Agreement | Sublease Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00073842 | R00073841 | | | Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007).docx | | | | | Atty Privileged Communication |
| R00073845 | | 6/15/2020 14:26 | Re: FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073847 | | 6/12/2020 15:01 | FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00073848 | | 6/11/2020 17:12 | Re: DRAFT EMAIL (PLEASE REVIEW) - CarePoint / Bayonne | Re: DRAFT EMAIL (PLEASE REVIEW) - CarePoint \ Bayonne.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00073850 | | 1/26/2017 16:50 | School of Nursing | School of Nursing.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073851 | | 1/25/2017 23:57 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | vgaripalli@gmail.com <vgaripalli@gmail.com> | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org>; | lawlerjp@aol.com <lawlerjp@aol.com>; Bryant, Gary | | Atty Privileged Communication |
| R00073852 | | 1/24/2017 17:34 | Re: SIGNATURE BANK | Re: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073853 | R00073852 | | | image001.png | | | | | Atty Privileged Communication |
| R00073854 | | 1/24/2017 16:17 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073855 | | 1/22/2017 18:26 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00073856 | | 1/18/2017 22:18 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073857 | | 1/18/2017 17:13 | RE: Amended and Restated Guaranty | RE: Amended and Restated Guaranty.msg | Alin, David <DMAlin@mintz.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00073862 | | 1/6/2017 16:35 | FW: Christ Hospital | FW: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073863 | | 1/6/2017 16:21 | RE: Colliers BOV / Highest & Best Use Proposal - Christ Hospital | RE: Colliers BOV \ Highest & Best Use Proposal - Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00073864 | | 1/6/2017 16:20 | RE: Colliers BOV / Highest & Best Use Proposal - Christ Hospital | RE: Colliers BOV \ Highest & Best Use Proposal - Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073865 | | 1/6/2017 1:21 | RE: Revised slightly based on Pacwest name change | RE: Revised slightly based on Pacwest name change.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073870 | | 6/12/2020 15:05 | Re: FW: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: FW: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073873 | | 6/8/2020 0:35 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00073874 | | 6/6/2020 14:58 | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073876 | | 6/6/2020 12:58 | Re: Proposal for Sublease (Bayonne Medical Center real estate) | Re: Proposal for Sublease (Bayonne Medical Center real estate).msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00073879 | | 1/5/2017 22:07 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00073880 | | 1/5/2017 19:57 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bryant, | | Atty Privileged Communication |
| R00073881 | | 1/5/2017 17:45 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00073882 | | 1/5/2017 17:38 | RE: Hudson Hospital | RE: Hudson Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073883 | | 1/4/2017 23:06 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073884 | | 1/4/2017 18:25 | Re: Christ Hospital | Re: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073885 | | 1/4/2017 16:08 | RE: New Propco Loan from Signature - privileged and confidential | RE: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073886 | | 1/4/2017 16:04 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Gary.Bryant@carepointhealth.org <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00073887 | | 1/4/2017 3:27 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073888 | | 1/4/2017 3:05 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073889 | | 1/3/2017 22:08 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073890 | | 1/3/2017 22:04 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073891 | | 11/21/2019 0:21 | Messages to Robin at DOH | Messages to Robin at DOH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073892 | R00073891 | 11/19/2019 17:23 | Christ Hospital Charity Care Advance Request | Christ Hospital Charity Care Advance Request | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | Atty Privileged Communication |
| R00073893 | R00073891 | | | Christ Only Cash Flow 11-19-2019.xlsx | | | | | Atty Privileged Communication |
| R00073894 | R00073891 | | | RWJBarnabas Approval.pdf | | | | | Atty Privileged Communication |
| R00073895 | R00073891 | 11/17/2019 13:06 | RE: September Financial Statements | RE September Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073896 | R00073891 | | | September 2019 Bayonne Financials v2 -111619.pdf | | | | | Atty Privileged Communication |
| R00073897 | R00073891 | 11/15/2019 19:45 | September Financial Statements | September Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073898 | R00073891 | | | September 2019 Bayonne financials.pdf | | | | | Atty Privileged Communication |
| R00073899 | R00073891 | | | September 2019 Hoboken financials.pdf | | | | | Atty Privileged Communication |
| R00073900 | R00073891 | | | September 2019 Hudson Hospital Financials.pdf | | | | | Atty Privileged Communication |
| R00073901 | R00073891 | | | September 2019 MSO financials.pdf | | | | | Atty Privileged Communication |
| R00073902 | R00073891 | 11/8/2019 19:49 | Christ Hospital Charity Care Advance Request | Christ Hospital Charity Care Advance Request | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Maziarz, Marcela <Marcela.Maziarz@doh.nj.gov>; | | Atty Privileged Communication |
| R00073903 | R00073891 | | | Christ Cash Forecast 11-8.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073904 | R00073891 | 11/1/2019 18:32 | August CarePoint financial statements with statistics and metrics pages included | August CarePoint financial statements with statistics and metrics pages included | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073905 | R00073891 | | | AUG 2019 Hudson Hospital Financials with stat's.pdf | | | | | Atty Privileged Communication |
| R00073906 | R00073891 | | | 08 2019 Financial Hoboken with stat's.pdf | | | | | Atty Privileged Communication |
| R00073907 | R00073891 | | | Bayonne August 2019 Opco financials with stat's.pdf | | | | | Atty Privileged Communication |
| R00073908 | R00073891 | 10/16/2019 15:25 | CarePoint Financial Statements | CarePoint Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073909 | R00073891 | | | August 2019 Bayonne financials.pdf | | | | | Atty Privileged Communication |
| R00073910 | R00073891 | | | August 2019 MSO financials.pdf | | | | | Atty Privileged Communication |
| R00073911 | R00073891 | | | 08 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00073912 | R00073891 | | | AUG 2019 Hudson Hospital Financials .pdf | | | | | Atty Privileged Communication |
| R00073913 | R00073891 | 9/27/2019 11:56 | Bayonne Financial Statements | Bayonne Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073914 | R00073891 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073915 | R00073891 | 9/11/2019 21:18 | CarePoint Financial Statements | CarePoint Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073916 | R00073891 | | | July 2019 Bayonne.pdf | | | | | Atty Privileged Communication |
| R00073917 | R00073891 | | | JULY 2019 Hudson Hospital Financials .pdf | | | | | Atty Privileged Communication |
| R00073918 | R00073891 | | | July 2019 MSO financials.pdf | | | | | Atty Privileged Communication |
| R00073919 | R00073891 | | | Hudson Hospital OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073920 | R00073891 | | | 07 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00073921 | R00073891 | 8/16/2019 16:49 | HUMC 2018 Audited Financial Statements | HUMC 2018 Audited Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073922 | R00073891 | | | HUMC-OPCO 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073923 | R00073891 | 8/15/2019 20:07 | CarePoint's June 2019 Financial Statements | CarePoint's June 2019 Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073924 | R00073891 | | | June 2019 MSO financials Final.pdf | | | | | Atty Privileged Communication |
| R00073925 | R00073891 | | | June 2019 Financial Hoboken 081419 Final.pdf | | | | | Atty Privileged Communication |
| R00073926 | R00073891 | | | JUNE 2019 Hudson Hospital Financials 081219 Final.pdf | | | | | Atty Privileged Communication |
| R00073927 | R00073891 | | | June 2019 BMC financials-081419 Final.pdf | | | | | Atty Privileged Communication |
| R00073928 | R00073891 | 8/1/2019 23:50 | CPH Follow Up Information | CPH Follow Up Information | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | | | Atty Privileged Communication |
| R00073929 | R00073891 | 7/12/2019 18:15 | May 2019 Financial Statements | May 2019 Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073930 | R00073891 | | | MAY 2019 Hudson Hospital Financials..pdf | | | | | Atty Privileged Communication |
| R00073931 | R00073891 | | | 05 2019 Financial Hoboken 061419..pdf | | | | | Atty Privileged Communication |
| R00073932 | R00073891 | | | May 2019 Opco financials-061819 Opco Consolidated (JS)..pdf | | | | | Atty Privileged Communication |
| R00073933 | R00073891 | | | May 2019 MSO financials-061819..pdf | | | | | Atty Privileged Communication |
| R00073934 | R00073891 | 6/21/2019 16:58 | April Financial Statements | April Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov>; Mark | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00073935 | R00073891 | | | APR 2019 Hudson Hospital Financials.pdf | | | | | Atty Privileged Communication |
| R00073936 | R00073891 | | | 04 2019 Financial Hoboken.pdf | | | | | Atty Privileged Communication |
| R00073937 | R00073891 | | | April 2019 MSO financials-052019.pdf | | | | | Atty Privileged Communication |
| R00073938 | R00073891 | | | April 2019 Bayonne Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073939 | R00073891 | 6/12/2019 13:20 | March 2019 Financial Statements | March 2019 Financial Statements | Pelino, William <William.Pelino@CarePointhealth.or | Ford, Robin <Robin.Ford@doh.nj.gov> | | | Atty Privileged Communication |
| R00073940 | R00073891 | | | Christ March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073941 | R00073891 | | | MSO March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073942 | R00073891 | | | HUMC March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00073943 | R00073891 | | | BMC March 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00073948 | | 7/23/2020 13:13 | RE: checking in | RE: checking in.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | | Atty Privileged Communication |
| R00073949 | R00073948 | | | Bayonne Sublease MDMC Comments 6.15.20 - CLEAN (0007) (002) (003).docx | | | | | Atty Privileged Communication |
| R00073961 | | 6/16/2020 5:15 | Re: Re: Sublease Agreement | Re: Re: Sublease Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00073969 | | 6/6/2020 14:57 | RE: BMC Affiliation Agreement Expired | RE: BMC Affiliation Agreement Expired.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073970 | | 1/27/2017 19:12 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00073971 | | 1/25/2017 22:53 | Re: HUMC Propco Purchase Option | Re: HUMC Propco Purchase Option.msg | Mandler, Jeff <Jeff.Mandler@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00073972 | | 1/25/2017 20:54 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00073973 | | 1/24/2017 23:02 | Fwd: Carepoint | Fwd: Carepoint.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073974 | R00073973 | | | HQC28@capitalsource.com_20170124_174007.pdf | | | | | Atty Privileged Communication |
| R00073975 | R00073973 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00073976 | | 1/24/2017 22:38 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00073977 | | 1/24/2017 17:52 | Re: Horizon deal structure | Re: Horizon deal structure.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00073978 | | 1/22/2017 18:08 | RE: SIGNATURE BANK | RE: SIGNATURE BANK.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net>; Louis A. | | | Atty Privileged Communication |
| R00073979 | | 1/19/2017 23:43 | Re: Signature loan docs | Re: Signature loan docs.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00073980 | | 1/11/2017 18:38 | Fw: Amended and Restated Guaranty | Fw: Amended and Restated Guaranty.msg | David Sussman <DavidS@alarishealth.net> | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00073981 | R00073980 | | | Amended and Restated Opco Guaranty - Christ Hospital - 7512 2231920-v8.docx | | | | | Atty Privileged Communication |
| R00073982 | R00073980 | | | CP Redline - Opco Guaranty - Christ Hospital - 7512 2231920-v5 and Amended and Restated Opco Guaranty - Christ Hospital - 7512 2231920-v~1.docx | | | | | Atty Privileged Communication |
| R00073983 | | 1/6/2017 19:50 | RE: Colliers BOV / Highest & Best Use Proposal - Christ Hospital | RE: Colliers BOV \ Highest & Best Use Proposal - Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00073988 | | 6/5/2020 20:26 | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073992 | | 6/5/2020 17:30 | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073993 | | 6/5/2020 17:28 | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | RE: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00073995 | | 6/5/2020 10:44 | RE: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | RE: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00074004 | | 6/2/2020 22:23 | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00074005 | | 6/2/2020 22:21 | STATEMENT | STATEMENT.msg | Eric Bloom <ebloom@mercuryllc.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00074012 | | 6/2/2020 19:29 | Re: DRAFT Joint Statement to press | Re: DRAFT Joint Statement to press.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00074013 | | 6/2/2020 19:21 | Re: DRAFT Joint Statement to press | Re: DRAFT Joint Statement to press.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074014 | | 1/3/2017 20:56 | Bob Hurley's latest push to save St. Anthony: A massive $10M fundraising drive \| \| USA Today High School Sports | Bob Hurley's latest push to save St. Anthony: A massive $10M fundraising drive \| \| USA Today High School Sports.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) | | | Atty Privileged Communication |
| R00074016 | | 1/3/2017 16:10 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074017 | | 1/3/2017 15:59 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074018 | | 1/3/2017 14:15 | RE: Christ Hospital | RE: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074019 | | 1/2/2017 19:17 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074020 | | 1/2/2017 17:41 | Re: Christ Hospital | Re: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074021 | | 1/2/2017 17:30 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074022 | | 12/31/2016 1:17 | Re: Signature Documents for PacWest Closing | Re: Signature Documents for PacWest Closing.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074023 | | 12/31/2016 1:11 | Re: Signature Documents for PacWest Closing | Re: Signature Documents for PacWest Closing.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@carepointhealth.org>; | | Atty Privileged Communication |
| R00074024 | | 12/31/2016 1:01 | Re: Signature Documents for PacWest Closing | Re: Signature Documents for PacWest Closing.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074026 | | 12/30/2016 22:54 | Re: Signature Documents for PacWest Closing | Re: Signature Documents for PacWest Closing.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074027 | | 12/30/2016 22:48 | Re: Signature Documents for PacWest Closing | Re: Signature Documents for PacWest Closing.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074029 | | 12/29/2016 23:22 | Re: Signature Documents for PacWest Closing | Re: Signature Documents for PacWest Closing.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074030 | | 12/29/2016 23:18 | Re: Signature Documents for PacWest Closing | Re: Signature Documents for PacWest Closing.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074033 | | 12/29/2016 18:03 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00074034 | | 12/29/2016 17:51 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00074035 | | 6/5/2020 20:13 | FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00074036 | | 1/3/2017 16:17 | RE: Christ Hospital | RE: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074037 | | 5/31/2020 20:13 | Re: Comments APA from Tax Counsel re: Real Estate Sublease | Re: Comments APA from Tax Counsel re: Real Estate Sublease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Diane D. Reynolds | | Privilege Asserted by Counsel for Mandler |
| R00074040 | | 5/30/2020 14:05 | RE: Real Estate Lease/Tax Issues | RE: Real Estate Lease\Tax Issues.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com>; Kevin | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00074041 | | 5/29/2020 22:08 | Re: Re: RE: Purchase price allocation | Re: Re: RE: Purchase price allocation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00074042 | | 5/29/2020 12:14 | Re: Indemnity Escrow | Re: Indemnity Escrow.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00074044 | | 5/28/2020 12:08 | Re: RE: Condemnation Analysis (ATTORNEY -CLIENT PRIVILEGED) | Re: RE: Condemnation Analysis (ATTORNEY -CLIENT PRIVILEGED).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074056 | | 6/2/2020 18:33 | In stunning deal, Secaucus hospital agrees to buy Bayonne, Hoboken hospital properties for $220M - nj.com | In stunning deal, Secaucus hospital agrees to buy Bayonne, Hoboken hospital properties for $220M - nj.com.msg | W Conroy <wconroy58@gmail.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00074057 | | 6/2/2020 17:59 | Article and the unions | Article and the unions.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00074058 | | 6/2/2020 18:00 | Fwd: In stunning deal, Secaucus hospital agrees to buy Bayonne, Hoboken hospital properties for $220M - nj.com | Fwd: In stunning deal, Secaucus hospital agrees to buy Bayonne, Hoboken hospital properties for $220M - nj.com.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00074059 | | 6/2/2020 17:35 | Concerning | Concerning.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074062 | | 6/2/2020 14:15 | Re: Strategy this Week | Re: Strategy this Week.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00074063 | | 6/2/2020 12:58 | Re: Strategy this Week | Re: Strategy this Week.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | rgtnj1@rosemontassocs.com <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00074064 | | 6/2/2020 12:53 | RE: Strategy this Week | RE: Strategy this Week.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | rgtnj1@rosemontassocs.com <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00074071 | | 5/31/2020 20:37 | Re: [EXTERNAL] Re: Comments APA from Tax Counsel re: Real Estate Sublease | Re: [EXTERNAL] Re: Comments APA from Tax Counsel re: Real Estate Sublease.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00074072 | | 5/26/2020 20:17 | RE: Bayonne - IKJG Opco Bylaws | RE: Bayonne - IKJG Opco Bylaws.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074073 | | 1/27/2017 17:14 | FW: Christ Hospital | FW: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074074 | R00074073 | | | Mortgage Amendment.pdf | | | | | Atty Privileged Communication |
| R00074075 | R00074073 | | | Certificate Signature pages.PDF | | | | | Atty Privileged Communication |
| R00074076 | R00074073 | | | SIGNATURE PAGES_201701271129.pdf | | | | | Atty Privileged Communication |
| R00074080 | | 1/2/2017 17:16 | Re: Christ Hospital | Re: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074081 | | 1/2/2017 17:03 | Re: Christ Hospital | Re: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074091 | | 12/27/2016 22:41 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074092 | | 12/27/2016 22:39 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074093 | | 12/27/2016 21:59 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; James | | Atty Privileged Communication |
| R00074094 | | 12/27/2016 20:33 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00074095 | | 12/27/2016 14:40 | Re: Hudson Hospital | Re: Hudson Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074100 | | 6/11/2020 11:51 | RE: Re: | RE: Re:.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00074101 | R00074100 | | | An Appeal from Bayonne Medical Center.docx | | | | | Atty Privileged Communication |
| R00074102 | | 6/10/2020 18:24 | RE: Legal Drive | RE: Legal Drive.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Sarah (Sarah.Duffy@CarePointhealth.org) | | Atty Privileged Communication |
| R00074103 | R00074102 | 6/10/2020 18:24 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless).msg | rseiger@mdmc-law.com <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074104 | | 5/30/2020 16:59 | Re: Re: Real Estate Lease/Tax Issues | Re: Re: Real Estate Lease\Tax Issues.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00074105 | | 5/29/2020 20:18 | RE: Real Estate Lease/Tax Issues | RE: Real Estate Lease\Tax Issues.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00074106 | | 5/29/2020 20:05 | RE: Real Estate Lease/Tax Issues | RE: Real Estate Lease\Tax Issues.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00074107 | | 5/29/2020 20:01 | RE: Real Estate Lease/Tax Issues | RE: Real Estate Lease\Tax Issues.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00074108 | | 5/29/2020 19:56 | RE: Real Estate Lease/Tax Issues | RE: Real Estate Lease\Tax Issues.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00074112 | | 5/27/2020 21:56 | RE: Condemnation Analysis (ATTORNEY -CLIENT PRIVILEGED) | RE: Condemnation Analysis (ATTORNEY -CLIENT PRIVILEGED).msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00074113 | | 5/26/2020 13:16 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074114 | | 5/26/2020 13:12 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00074115 | | 5/26/2020 12:55 | RE: Lease issues & Followup questions | RE: Lease issues & Followup questions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary W. Herschman <GHerschman@ebglaw.com> | Anjana D. Patel <ADPatel@ebglaw.com>; Randall | | Atty Privileged Communication |
| R00074116 | | 5/25/2020 16:46 | RE: Lease issues & Followup questions | RE: Lease issues & Followup questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074119 | | 5/24/2020 14:41 | RE: call re: Bayonne Lease assignment, tax issues and structure | RE: call re: Bayonne Lease assignment, tax issues and structure.msg | Gary W. Herschman <GHerschman@ebglaw.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074135 | | 1/4/2017 20:43 | RE: Christ Hospital | RE: Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00074136 | R00074135 | | | PacWest_HUMC_Waiver and Amendment No. 8.doc | | | | | Atty Privileged Communication |
| R00074137 | | 1/3/2017 20:32 | FW: Colliers BOV / Highest & Best Use Proposal - Christ Hospital | FW: Colliers BOV \ Highest & Best Use Proposal - Christ Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00074138 | R00074137 | | | CarePoint - BOV Highest and Best Use Study - Proposal 161209.pdf | | | | | Atty Privileged Communication |
| R00074142 | | 12/27/2016 14:38 | Re: Hudson Hospital | Re: Hudson Hospital.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00074150 | | 5/23/2020 18:13 | RE: CARES Act | RE: CARES Act.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; Pelino, | | Atty Privileged Communication |
| R00074153 | | 5/23/2020 16:35 | Re: [EXTERNAL] FW: Phone call re: Bayonne Medical Center Lease & Tax Issues | Re: [EXTERNAL] FW: Phone call re: Bayonne Medical Center Lease & Tax Issues.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00074154 | | 5/21/2020 18:56 | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Heath | | Atty Privileged Communication |
| R00074155 | | 5/21/2020 11:21 | Re: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | Re: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00074156 | | 1/2/2017 16:31 | Re: Christ Hospital | Re: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074157 | R00074156 | | | image003.png | | | | | Atty Privileged Communication |
| R00074158 | | 12/22/2016 17:19 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00074159 | | 12/22/2016 17:09 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00074160 | | 12/22/2016 17:02 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00074161 | | 12/22/2016 16:49 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00074162 | | 12/22/2016 16:16 | RE: New Propco Loan from Signature - privileged and confidential | RE: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | jmand58@gmail.com <jmand58@gmail.com>; Prizant, | | Atty Privileged Communication |
| R00074174 | | 5/23/2020 17:24 | Re: [EXTERNAL] FW: Phone call re: Bayonne Medical Center Lease & Tax Issues | Re: [EXTERNAL] FW: Phone call re: Bayonne Medical Center Lease & Tax Issues.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com> | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | | Atty Privileged Communication |
| R00074175 | | 5/23/2020 14:13 | FW: Phone call re: Bayonne Medical Center Lease & Tax Issues | FW: Phone call re: Bayonne Medical Center Lease & Tax Issues.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Lipton, Richard M (Richard.Lipton@bakermckenzie.com | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00074176 | | 5/23/2020 1:49 | Condemnation Analysis (ATTORNEY -CLIENT PRIVILEGED) | Condemnation Analysis (ATTORNEY -CLIENT PRIVILEGED).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00074177 | | 5/22/2020 17:10 | Re: [EXTERNAL] IJKG Opco, LLC | Re: [EXTERNAL] IJKG Opco, LLC.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Louis A. Modugno <lmodugno@mdmc-law.com> | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | | Atty Privileged Communication |
| R00074178 | | 5/22/2020 16:47 | Re: Docs | Re: Docs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074179 | | 5/22/2020 13:28 | IJKG Opco, LLC | IJKG Opco, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Richard.Lipton@bakermckenzie.com <Richard.Lipton@bakermckenzie.co | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Kevin J. Gobeil | | Atty Privileged Communication |
| R00074180 | | 5/22/2020 10:40 | Re: RE: Docs | Re: RE: Docs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074181 | | 5/22/2020 3:39 | Docs | Docs.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074182 | | 5/21/2020 21:46 | RE: RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | RE: RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Heath Kahrs <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00074183 | | 5/21/2020 18:37 | RE: Bayonne Lease | RE: Bayonne Lease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00074184 | | 5/21/2020 17:59 | Re: Re: Bayonne Lease | Re: Re: Bayonne Lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00074185 | | 5/21/2020 15:44 | Re: Bayonne Lease | Re: Bayonne Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00074186 | | 5/21/2020 13:19 | Bayonne Lease | Bayonne Lease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Diane D. Reynolds <DReynolds@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00074187 | | 5/21/2020 12:32 | RE: ACTION REQUIRED by June 3: Important Reminder Regarding General Allocation Fund (Garden State Healthcare Associates LLC) | RE: ACTION REQUIRED by June 3: Important Reminder Regarding General Allocation Fund (Garden State Healthcare Associates LLC).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074188 | | 5/21/2020 12:20 | Re: RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | Re: RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00074189 | | 5/21/2020 11:26 | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00074190 | | 5/21/2020 11:13 | Re: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | Re: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Kevin J. | | Atty Privileged Communication |
| R00074191 | | 5/21/2020 2:08 | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Vivek Garipalli <vgaripalli@gmail.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00074192 | | 5/20/2020 23:22 | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion | RE: [EXTERNAL] IJKG Opco - MPT Sale Leaseback Legal Opinion.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00074193 | | 5/20/2020 22:42 | Re: Bayonne Lease | Re: Bayonne Lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074194 | | 5/20/2020 22:34 | Re: Bayonne Lease | Re: Bayonne Lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00074195 | | 5/20/2020 21:09 | Re: Bayonne Lease | Re: Bayonne Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00074196 | | 5/20/2020 20:54 | Re: Bayonne Lease | Re: Bayonne Lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074197 | | 5/20/2020 20:45 | Re: Bayonne Lease | Re: Bayonne Lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074198 | | 1/24/2017 20:56 | Re: Carepoint | Re: Carepoint.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074199 | R00074198 | | | d8e9e0.png | | | | | Atty Privileged Communication |
| R00074200 | R00074198 | | | imagefaa6ba.GIF | | | | | Atty Privileged Communication |
| R00074201 | R00074198 | | | image499f47.GIF | | | | | Atty Privileged Communication |
| R00074202 | R00074198 | | | image718050.GIF | | | | | Atty Privileged Communication |
| R00074203 | R00074198 | | | imageb7ebc1.GIF | | | | | Atty Privileged Communication |
| R00074204 | | 1/3/2017 21:35 | RE: Christ Hospital | RE: Christ Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Bryant, | | | Atty Privileged Communication |
| R00074205 | R00074204 | | | Sections 3 and 5.pdf | | | | | Atty Privileged Communication |
| R00074208 | | 12/21/2016 17:58 | Re: Christ | Re: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074209 | | 12/21/2016 17:55 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074210 | | 12/21/2016 16:03 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | James Lawler <lawlerjp@aol.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074211 | | 12/21/2016 13:01 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074212 | | 12/21/2016 13:00 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074213 | | 12/21/2016 0:50 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Gary.Bryant@CarePointhealth.org | | Atty Privileged Communication |
| R00074214 | | 12/21/2016 0:36 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00074223 | | 6/2/2020 15:16 | Re: Fillebrown letter with signed APA | Re: Fillebrown letter with signed APA.msg | Jonathan Boguchwal <jrb@clbnj.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Fillebrown Steve <stevefillebrown@yahoo.com>; Gary | | Atty Privileged Communication |
| R00074224 | R00074223 | | | image001.gif | | | | | Atty Privileged Communication |
| R00074231 | | 5/20/2020 20:48 | Re: Bayonne Lease | Re: Bayonne Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074233 | | 5/20/2020 17:44 | RE: Tax Neutrality - Real Estate Transactions | RE: Tax Neutrality - Real Estate Transactions.msg | Heath Kahrs <hkahrs@santoracpagroup.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kevin | | Atty Privileged Communication |
| R00074234 | | 5/19/2020 21:51 | Re: BMC lease | Re: BMC lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074235 | | 12/19/2016 18:50 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074236 | | 5/28/2020 17:49 | Updated BMC LOC 6.8m | Updated BMC LOC 6.8m.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074237 | R00074236 | | | S100336 - Transfer.pdf | | | | | Atty Privileged Communication |
| R00074240 | | 12/20/2016 3:51 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | James Lawler <lawlerjp@aol.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00074241 | | 12/19/2016 22:21 | RE: New Propco Loan from Signature | RE: New Propco Loan from Signature.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074242 | | 12/19/2016 17:41 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00074243 | | 5/29/2020 21:21 | FW: B&M Standard Engagement Letter / IJKG Opco, LLC | FW: B&M Standard Engagement Letter \ IJKG Opco, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074244 | R00074243 | | | Letter to W. Pelino.pdf | | | | | Atty Privileged Communication |
| R00074245 | | 5/28/2020 12:26 | RE: Proposal to resolve issues & finalize Purchase Agreement | RE: Proposal to resolve issues & finalize Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00074246 | R00074245 | | | BMC LOC 6.8m.pdf | | | | | Atty Privileged Communication |
| R00074249 | | 5/20/2020 16:53 | Re: Tax Neutrality - Real Estate Transactions | Re: Tax Neutrality - Real Estate Transactions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Heath Kahrs <hkahrs@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kevin | | Atty Privileged Communication |
| R00074250 | | 5/20/2020 16:15 | Re: Bayonne Lease Discussion | Re: Bayonne Lease Discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00074251 | | 5/20/2020 14:41 | Re: Re: Re: RE: BMC lease | Re: Re: Re: RE: BMC lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074252 | | 5/20/2020 2:02 | Re: BMC lease | Re: BMC lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00074253 | | 5/19/2020 23:36 | Re: BMC lease | Re: BMC lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00074254 | | 5/19/2020 21:58 | Re: BMC lease | Re: BMC lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074255 | | 5/19/2020 21:41 | BMC lease | BMC lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074256 | | 5/15/2020 15:28 | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Stein, | | Atty Privileged Communication |
| R00074257 | | 4/13/2020 15:37 | Peninsula and Fresenius | Peninsula and Fresenius.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074264 | | 12/27/2016 16:56 | RE: Hudson Hospital | RE: Hudson Hospital.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074265 | R00074264 | | | _Org Chart - CH - General Corporate Ownership Structure & Subsidiaries (February 2016 Revision).doc | | | | | Atty Privileged Communication |
| R00074266 | | 12/27/2016 14:28 | RE: Hudson Hospital | RE: Hudson Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00074267 | R00074266 | | | CP Redline - Loan Agreement - Christ Hospital - 7512 2231494-v9 and Hudsonh Hospital Amended and Restated Loan Agreement 4392688-v2 (RCS | | | | | Atty Privileged Communication |
| R00074270 | | 12/21/2016 0:34 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074271 | | 12/20/2016 22:46 | RE: Christ | RE: Christ.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00074273 | | 12/20/2016 21:18 | RE: CS Restrictions to Increases to Hospital Debt | RE: CS Restrictions to Increases to Hospital Debt.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074274 | | 12/20/2016 21:17 | RE: CS Restrictions to Increases to Hospital Debt | RE: CS Restrictions to Increases to Hospital Debt.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074275 | | 12/20/2016 21:03 | Re: New Propco Loan from Signature - privileged and confidential | Re: New Propco Loan from Signature - privileged and confidential.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074276 | | 12/19/2016 20:06 | RE: New Propco Loan from Signature | RE: New Propco Loan from Signature.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074277 | | 12/19/2016 19:14 | RE: New Propco Loan from Signature | RE: New Propco Loan from Signature.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00074278 | | 12/19/2016 18:55 | RE: New Propco Loan from Signature | RE: New Propco Loan from Signature.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | jeffrey mandler <jmand58@gmail.com>; Louis A. | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074279 | | 12/19/2016 18:29 | RE: New Propco Loan from Signature | RE: New Propco Loan from Signature.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00074280 | | 12/19/2016 17:43 | RE: New Propco Loan from Signature | RE: New Propco Loan from Signature.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00074281 | | 12/19/2016 17:30 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00074283 | | 12/19/2016 16:59 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00074284 | | 12/19/2016 16:57 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00074285 | | 12/19/2016 16:48 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00074286 | | 12/19/2016 15:57 | Re: Christ | Re: Christ.msg | Avery Eisenreich <AveryE@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00074287 | | 12/19/2016 14:48 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00074288 | | 12/19/2016 14:19 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00074289 | | 12/17/2016 20:01 | Re: FW: Christ | Re: FW: Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074292 | | 12/15/2016 22:14 | RE: Sequoia - Cash Flow Sweep | RE: Sequoia - Cash Flow Sweep.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074293 | | 12/7/2016 18:17 | RE: Phase I report PROPCO | RE: Phase I report PROPCO.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074294 | | 6/1/2020 2:44 | RE: [EXTERNAL] Re: Comments APA from Tax Counsel re: Real Estate Sublease | RE: [EXTERNAL] Re: Comments APA from Tax Counsel re: Real Estate Sublease.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Diane D. Reynolds | | Privilege Asserted by Counsel for Mandler |
| R00074295 | R00074294 | | | CHIDMS1-#4615714-v4-Bayonne_Asset_Purchase_Agreement.DOCX | | | | | Atty Privileged Communication |
| R00074296 | R00074294 | | | CHIDMS1-#4615731-v2-Bayonne_APA_-_Side_Letter.DOCX | | | | | Atty Privileged Communication |
| R00074297 | R00074294 | | | Change-Pro Redline Pages - Bayonne Asset Purchase Agreement-4615714-v3 and Bayonne Asset Purchase Agreement-4615714-v4.pdf | | | | | Atty Privileged Communication |
| R00074298 | | 10/1/2020 17:05 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074300 | | 9/29/2020 2:17 | Re: Lease agreement | Re: Lease agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00074301 | | 9/29/2020 2:10 | Re: Lease agreement | Re: Lease agreement.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074302 | | 9/29/2020 1:18 | Re: Lease agreement | Re: Lease agreement.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00074303 | | 9/29/2020 1:14 | RE: Lease agreement | RE: Lease agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074305 | | 9/28/2020 18:37 | Re: Lease agreement | Re: Lease agreement.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00074306 | | 9/28/2020 18:34 | Re: Lease agreement | Re: Lease agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | Atty Privileged Communication |
| R00074307 | | 9/28/2020 18:31 | Re: Lease agreement | Re: Lease agreement.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074308 | | 9/28/2020 17:41 | Lease agreement | Lease agreement.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074309 | | 9/23/2020 15:35 | RE: B. Riley loans related to IJKG Opco | RE: B. Riley loans related to IJKG Opco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074312 | | 9/15/2020 17:08 | RE: Hudson Regional | RE: Hudson Regional.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00074313 | | 8/13/2020 12:23 | Re: Sub lease | Re: Sub lease.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00074314 | | 8/11/2020 14:58 | Re: DOH | Re: DOH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00074315 | | 12/15/2016 15:59 | FW: Sequoia - Cash Flow Sweep | FW: Sequoia - Cash Flow Sweep.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074316 | R00074315 | | | SHM - ECF.PDF | | | | | Atty Privileged Communication |
| R00074317 | R00074315 | 6/24/2015 21:55 | RE: Sequoia Healthcare Management, LLC 2014 Final Report | RE Sequoia Healthcare Management, LLC 2014 Final Report | Ernberg, Jens J. <jens.ernberg@credit-suisse.com> | James Lawler <lawlerjp@aol.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074318 | | 12/19/2019 16:45 | Fwd: RWJB / CarePoint | Fwd: RWJB \ CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074327 | | 6/2/2020 15:02 | Sublease | Sublease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Schneider, Steven R (Steven.Schneider@bakermckenzie.c | Diane D. Reynolds <DReynolds@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00074328 | R00074327 | | | Proposed Term Sheet for.docx | | | | | Atty Privileged Communication |
| R00074329 | R00074327 | | | Lease - MPT IJKG Opco LLC.PDF | | | | | Atty Privileged Communication |
| R00074333 | | 5/20/2020 16:05 | Bayonne Lease Discussion | Bayonne Lease Discussion.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | | Atty Privileged Communication |
| R00074334 | R00074333 | | | CONDEMNATION ANALYSIS - BMC.docx | | | | | Atty Privileged Communication |
| R00074338 | | 1/2/2017 15:49 | FW: Christ Hospital | FW: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00074339 | R00074338 | | | Hudsonh Hospital Amended and Restated Loan Agreement 4392688-v4.docx | | | | | Atty Privileged Communication |
| R00074340 | R00074338 | | | CP Redline - Hudsonh Hospital Amended and Restated Loan Agreement 4392688-v3 and Hudsonh Hospital Amended and Restated Loan Agreement 43~1.docx | | | | | Atty Privileged Communication |
| R00074341 | | 12/28/2016 19:54 | RE: Assignment documents - For execution and return | RE: Assignment documents - For execution and return.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00074342 | R00074341 | | | Amended Operating Agreement Opco.pdf | | | | | Atty Privileged Communication |
| R00074343 | R00074341 | | | First Amendment to Operating Agreement (Hudson Hospital Opco, LLC - 07.13.12 [FULLY EXECUTED].pdf | | | | | Atty Privileged Communication |
| R00074348 | | 12/19/2016 17:30 | FW: New Propco Loan from Signature | FW: New Propco Loan from Signature.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074349 | R00074348 | 12/15/2016 22:14 | RE: Sequoia - Cash Flow Sweep | RE Sequoia - Cash Flow Sweep.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074350 | | 12/19/2016 17:14 | RE: New Propco Loan from Signature | RE: New Propco Loan from Signature.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00074351 | R00074350 | 12/15/2016 22:14 | RE: Sequoia - Cash Flow Sweep | RE Sequoia - Cash Flow Sweep.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074352 | | 12/19/2016 13:47 | New Propco Loan from Signature | New Propco Loan from Signature.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00074353 | R00074352 | | | CP Redline - Loan Agreement - Christ Hospital - 7512 2231494-v9 and Huds....docx | | | | | Atty Privileged Communication |
| R00074356 | | 12/7/2016 20:05 | RE: Phase I report PROPCO | RE: Phase I report PROPCO.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Peter Saad <psaad@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074357 | R00074356 | | | 214-216 Palisade Ave - Lease (Roy) 12.5.16.doc | | | | | Atty Privileged Communication |
| R00074358 | | 11/30/2016 16:43 | RE: Phase I report PROPCO | RE: Phase I report PROPCO.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074359 | R00074358 | | | CarePoint_Purchase Agreement 214 216 Palisade Ave (8.22.16).doc | | | | | Atty Privileged Communication |
| R00074360 | | 11/17/2016 16:58 | FW: Emailing - Propco Res 2016.pdf | FW: Emailing - Propco Res 2016.pdf.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | | Atty Privileged Communication |
| R00074361 | R00074360 | | | Propco Res 2016.pdf | | | | | Atty Privileged Communication |
| R00074363 | | 6/10/2020 17:34 | RE: Legal Drive | RE: Legal Drive.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074364 | R00074363 | | | LV1-#1352392-v1-SIGNED_PURCHASE_AND_SALE_AGREEMENT_-_MPT__ET_ALS_&_IJKG__ET_ALS.PDF | | | | | Atty Privileged Communication |
| R00074365 | R00074363 | | | LV1-#1352392-v1-SIGNED_PURCHASE_AND_SALE_AGREEMENT_-_MPT__ET_ALS_&_IJKG__ET_ALS (SCHEDULES LV1-#1618728-v1-).PDF | | | | | Atty Privileged Communication |
| R00074369 | | 5/31/2020 18:23 | RE: [EXTERNAL] FW: Project Bees - Revised Draft of APA | RE: [EXTERNAL] FW: Project Bees - Revised Draft of APA.msg | Grilli, Samuel <Samuel.Grilli@bakermckenzie.com> | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00074370 | R00074369 | | | CHIDMS1-#4615714-v3-Bayonne_Asset_Purchase_Agreement.DOCX | | | | | Atty Privileged Communication |
| R00074371 | R00074369 | | | Redline - Bayonne Asset Purchase Agreement-4615714-v1 and Bayonne Asset Purchase Agreement-4615714-v3.pdf | | | | | Atty Privileged Communication |
| R00074378 | | 5/19/2020 22:54 | RE: BMC lease | RE: BMC lease.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00074379 | R00074378 | | | Lease - MPT IJKG Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00074381 | | 10/15/2020 12:09 | BMC apa | BMC apa.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074382 | | 10/12/2020 14:33 | Re: RE: Unforced Errors | Re: RE: Unforced Errors.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074388 | | 12/21/2016 16:21 | RE: New Propco Loan from Signature - privileged and confidential | RE: New Propco Loan from Signature - privileged and confidential.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074389 | R00074388 | 12/21/2016 15:12 | Emailing - Fully Executed Term Sheet 4 15 16 (002).pdf | Emailing - Fully Executed Term Sheet 4 15 16 (002).pdf | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00074390 | R00074388 | | | Fully Executed Term Sheet 4 15 16 (002).pdf | | | | | Atty Privileged Communication |
| R00074391 | | 12/21/2016 15:58 | Re: Christ Hospital | Re: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074392 | R00074391 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00074393 | R00074391 | | | image002.png | | | | | Atty Privileged Communication |
| R00074394 | | 12/20/2016 18:26 | RE: Christ | RE: Christ.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | David Sussman <DavidS@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00074395 | R00074394 | 12/20/2016 18:26 | Message from "RNP0026737FE7EA" | Message from RNP0026737FE7EA.msg | Do_not_reply1 <Do_not_reply1@CarePointhealth.or | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | | Atty Privileged Communication |
| R00074396 | R00074394 | | | 20161220132604242.pdf | | | | | Atty Privileged Communication |
| R00074397 | | 12/5/2016 19:57 | RE: Phase I report PROPCO | RE: Phase I report PROPCO.msg | Peter Saad <psaad@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074398 | R00074397 | 4/24/2015 21:06 | Palisade Ave Remediation Costs (approx range) | Palisade Ave Remediation Costs (approx range).msg | Sokolic, Menachem <MSokolic@trcsolutions.com> | James D. Ray <Jray@mdmc-law.com> | | | Atty Privileged Communication |
| R00074401 | | 11/18/2016 20:47 | Propco Board Minutes | Propco Board Minutes.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074402 | R00074401 | | | Christ Propco Board Agenda and Minutes (11.10.16).docx | | | | | Atty Privileged Communication |
| R00074403 | | 11/18/2016 15:38 | Phase I report PROPCO | Phase I report PROPCO.msg | mtaranto@mdmc-law.com <mtaranto@mdmc-law.com> | Leslie.Prizant@CarePointhealth.org <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074404 | R00074403 | 11/18/2016 15:38 | Phase I report PROPCO | Phase I report PROPCO.msg | mtaranto@mdmc-law.com <mtaranto@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074407 | | 11/14/2016 20:43 | RE: Christ Propco Board Meeting | RE: Christ Propco Board Meeting.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00074408 | R00074407 | | | Christ Propco Board Agenda and Minutes (11.10.16).docx | | | | | Atty Privileged Communication |
| R00074428 | | 5/26/2020 12:58 | [redacted] | [redacted] | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00074429 | R00074428 | | | [redacted] | | | | | Atty Privileged Communication |
| R00074432 | | 5/23/2020 14:48 | Re: [EXTERNAL] FW: Phone call re: Bayonne Medical Center Lease & Tax Issues | Re: [EXTERNAL] FW: Phone call re: Bayonne Medical Center Lease & Tax Issues.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com> | Lipton, Richard M <Richard.Lipton@bakermckenzie.co | | Atty Privileged Communication |
| R00074433 | R00074432 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00074436 | | 3/29/2020 19:35 | Re: Google Alert - Carepoint Health | Re: Google Alert - Carepoint Health.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074437 | | 12/27/2016 20:10 | RE: Assignment documents - For execution and return | RE: Assignment documents - For execution and return.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00074438 | R00074437 | | | Operating Agreement - Hudson Hospital Opco, LLC - 07.13.12 - 2nd Amendme....pdf | | | | | Atty Privileged Communication |
| R00074439 | | 12/27/2016 20:08 | FW: Christ Hospital | FW: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00074440 | R00074439 | | | 831878(X-NJ-SS-BP) Hudson Hospital Propco DE Certifed UCC Report.pdf | | | | | Atty Privileged Communication |
| R00074444 | | 12/27/2016 16:45 | RE: Hudson Hospital | RE: Hudson Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00074445 | R00074444 | | | Signature Loan - Covenants.docx | | | | | Atty Privileged Communication |
| R00074446 | R00074444 | | | Signature Loan - Covenants.xlsx | | | | | Atty Privileged Communication |
| R00074447 | | 12/21/2016 19:12 | RE: Christ | RE: Christ.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | David Sussman <DavidS@alarishealth.net>; Bryant, | | | Atty Privileged Communication |
| R00074448 | R00074447 | | | 2012158ALTA SU-1.pdf | | | | | Atty Privileged Communication |
| R00074449 | | 12/21/2016 17:04 | FW: Christ | FW: Christ.msg | David Sussman <DavidS@alarishealth.net> | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00074450 | R00074449 | | | BP008 LEGAL.DOC.doc | | | | | Atty Privileged Communication |
| R00074451 | | 12/19/2016 17:48 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | jeffrey mandler <jmand58@gmail.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00074452 | | 11/22/2016 15:50 | RE: Propco Board Minutes | RE: Propco Board Minutes.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Bryant, Gary <Gary.Bryant@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00074453 | | 11/22/2016 12:16 | Re: Propco Board Minutes | Re: Propco Board Minutes.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074454 | | 11/21/2016 17:19 | FW: Propco Board Minutes | FW: Propco Board Minutes.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00074455 | | 11/19/2016 14:43 | Re: Propco Board Minutes | Re: Propco Board Minutes.msg | jmand58@gmail.com <jmand58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Vivek Garipalli | Prizant, Leslie <Leslie.Prizant@carepointhealth.org> | | Atty Privileged Communication |
| R00074457 | | 11/18/2016 15:26 | RE: Phase I report PROPCO | RE: Phase I report PROPCO.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074464 | | 2/4/2020 23:16 | Fwd: Sequoia - Term Sheet | Fwd: Sequoia - Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00074471 | | 8/28/2020 22:11 | Question re IJKG Opco | Question re IJKG Opco.msg | Sokolow, David S. <DSokolow@foxrothschild.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00074472 | | 8/13/2020 12:43 | Re: Sub lease | Re: Sub lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00074474 | | 8/11/2020 13:20 | RE: Offer for Bayonne Medical Center | RE: Offer for Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00074475 | | 8/11/2020 12:56 | Re: Fwd: Offer for Bayonne Medical Center | Re: Fwd: Offer for Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | Atty Privileged Communication |
| R00074477 | | 8/3/2020 14:09 | Re: Redwings - Diligence | Re: Redwings - Diligence.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; Pelino, | | Atty Privileged Communication |
| R00074478 | | 8/3/2020 14:05 | Re: Last BMCH waterfall prepared before we signed | Re: Last BMCH waterfall prepared before we signed.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | | Atty Privileged Communication |
| R00074495 | | 12/29/2016 13:37 | Fw: Christ Hospital | Fw: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00074496 | R00074495 | | | UNANIMOUS WRITTEN CONSENT- Hudson Hospital Opco.docx | | | | | Atty Privileged Communication |
| R00074497 | R00074495 | | | HUDSON HOSPITAL OPCO - Managers_ Certificate.docx | | | | | Atty Privileged Communication |
| R00074498 | R00074495 | | | HUDSON HOSPITAL PROPCO - Managers_ Certificate.docx | | | | | Atty Privileged Communication |
| R00074499 | R00074495 | | | UNANIMOUS WRITTEN CONSENT- Hudson Hospital Propco.docx | | | | | Atty Privileged Communication |
| R00074503 | | 11/14/2016 19:03 | Propco Property | Propco Property.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074504 | R00074503 | | | Palisades Avenue Real Estate Holdings - 214-216 Palisade Ave, Jersey City - Real Estate Purchase and Sale Agreement.pdf | | | | | Atty Privileged Communication |
| R00074505 | R00074503 | | | CarePoint_Purchase Agreement 214 216 Palisade Ave (8.22.16).doc | | | | | Atty Privileged Communication |
| R00074517 | | 11/18/2019 17:16 | FW: Distribution of Proceeds from Sale of HUMC Real Estate | FW: Distribution of Proceeds from Sale of HUMC Real Estate.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074522 | | 7/18/2020 15:32 | Re: BMC Letter to DOH re Real Estate CN | Re: BMC Letter to DOH re Real Estate CN.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00074524 | | 1/27/2017 17:42 | Fwd: Christ Hospital | Fwd: Christ Hospital.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00074525 | R00074524 | | | image003.png | | | | | Atty Privileged Communication |
| R00074526 | R00074524 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00074527 | R00074524 | | | Mortgage Amendment.pdf | | | | | Atty Privileged Communication |
| R00074528 | R00074524 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00074529 | R00074524 | | | Certificate Signature pages.PDF | | | | | Atty Privileged Communication |
| R00074530 | R00074524 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00074531 | R00074524 | | | SIGNATURE PAGES_201701271129.pdf | | | | | Atty Privileged Communication |
| R00074532 | R00074524 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00074565 | | 11/13/2019 15:48 | FW: Following up | FW: Following up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074566 | | 11/8/2019 20:33 | Re: Carepoint Data Room | Re: Carepoint Data Room.msg | Vivek Garipalli <vgaripalli@gmail.com> | James P. Flynn <JFlynn@ebglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074632 | | 11/8/2019 14:31 | FW: Following up | FW: Following up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074689 | | 12/28/2016 19:55 | FW: Christ Hospital | FW: Christ Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074690 | R00074689 | | | UNANIMOUS WRITTEN CONSENT- Hudson Hospital Opco.docx | | | | | Atty Privileged Communication |
| R00074691 | R00074689 | | | HUDSON HOSPITAL OPCO - Managers_ Certificate.docx | | | | | Atty Privileged Communication |
| R00074692 | R00074689 | | | HUDSON HOSPITAL PROPCO - Managers_ Certificate.docx | | | | | Atty Privileged Communication |
| R00074693 | R00074689 | | | UNANIMOUS WRITTEN CONSENT- Hudson Hospital Propco.docx | | | | | Atty Privileged Communication |
| R00074724 | | 11/6/2019 0:29 | Re: FW: Project RedWings - Disclosure Schedule | Re: FW: Project RedWings - Disclosure Schedule.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074725 | | 11/4/2019 16:13 | FW: Rent? | FW: Rent?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074734 | | 7/8/2020 18:39 | Re: Possible completeness review questions | Re: Possible completeness review questions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00074780 | | 10/26/2019 19:42 | Fwd: CarePoint / Christ | Fwd: CarePoint \ Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Avery Eisenreich <AveryE@alarishealth.net>; Louis A. | | Atty Privileged Communication |
| R00074787 | | 6/30/2020 19:08 | RE: Status of BMC Article 17 Arbitration | RE: Status of BMC Article 17 Arbitration.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074788 | | 6/30/2020 19:04 | RE: Status of BMC Article 17 Arbitration | RE: Status of BMC Article 17 Arbitration.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074789 | | 1/27/2017 21:09 | Christ Hospital | Christ Hospital.msg | Alin, David <DMAlin@mintz.com> | Sussman, David (DavidS@alarishealth.net) | | | Atty Privileged Communication |
| R00074790 | R00074789 | | | Hudson Hospital Amended and Restated Loan Agreement 4392688-v7.docx | | | | | Atty Privileged Communication |
| R00074791 | R00074789 | | | CP Redline - Hudson Hospital Amended and Restated Loan Agreement 4392688....docx | | | | | Atty Privileged Communication |
| R00074792 | R00074789 | | | Amended and Restated Subordination and Intercreditor Agreement 2237953-v....docx | | | | | Atty Privileged Communication |
| R00074793 | R00074789 | | | CP Redline - Amended and Restated Subordination and Intercreditor Agreem....docx | | | | | Atty Privileged Communication |
| R00074794 | R00074789 | | | Hudson Hospital Promissory Note 2215140-v9.docx | | | | | Atty Privileged Communication |
| R00074795 | R00074789 | | | CP Redline - Hudson Hospital Promissory Note 2215140-v8 and Hudson Hospi....docx | | | | | Atty Privileged Communication |
| R00074796 | R00074789 | | | Amended and Restated Subordination and Intercreditor Agreement 2237953-v....docx | | | | | Atty Privileged Communication |
| R00074797 | R00074789 | | | CP Redline - Amended and Restated Subordination and Intercreditor Agreem....docx | | | | | Atty Privileged Communication |
| R00074798 | | 12/23/2016 20:42 | FW: Hudson Hospital | FW: Hudson Hospital.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00074799 | R00074798 | | | Hudsonh Hospital Amended and Restated Loan Agreement 4392688-v3.docx | | | | | Atty Privileged Communication |
| R00074800 | R00074798 | | | CP Redline - Wieclaw Agreement 4392688-v1 and Hudsonh Hospital Amended and Restated Loan Agreement 4392688-v3.docx | | | | | Atty Privileged Communication |
| R00074801 | R00074798 | | | Amended and Restated Subordination and Intercreditor Agreement 2237953-v....docx | | | | | Atty Privileged Communication |
| R00074802 | R00074798 | | | CP Redline - Subordination and Intercreditor Agreement 2237953-v5 and Am....docx | | | | | Atty Privileged Communication |
| R00074827 | | 10/26/2019 19:41 | CarePoint / Christ | CarePoint \ Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Manigan, Mark <Mark.Manigan@rwjbh.org>; | joe@trefflowy.com <joe@trefflowy.com>; Avery | | Atty Privileged Communication |
| R00074830 | | 10/24/2019 20:33 | FW: Redwings | FW: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074833 | | 6/30/2020 19:11 | RE: Status of BMC Article 17 Arbitration | RE: Status of BMC Article 17 Arbitration.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074834 | | 6/30/2020 19:05 | RE: Status of BMC Article 17 Arbitration | RE: Status of BMC Article 17 Arbitration.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00074835 | | 6/30/2020 19:00 | FW: Status of BMC Article 17 Arbitration | FW: Status of BMC Article 17 Arbitration.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074837 | | 6/26/2020 23:06 | Re: Bayonne/BMC: APA Schedules and attachments | Re: Bayonne\BMC: APA Schedules and attachments.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bradford P. Meisel <BMeisel@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00074838 | | 6/26/2020 22:23 | RE: Bayonne/BMC: APA Schedules and attachments | RE: Bayonne\BMC: APA Schedules and attachments.msg | Bradford P. Meisel <BMeisel@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00074839 | | 6/26/2020 22:18 | RE: Bayonne/BMC: APA Schedules and attachments | RE: Bayonne\BMC: APA Schedules and attachments.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Megan R. George <mgeorge@greenbaumlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074840 | | 6/26/2020 22:12 | RE: Bayonne/BMC: APA Schedules and attachments | RE: Bayonne\BMC: APA Schedules and attachments.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074841 | | 6/26/2020 21:23 | RE: Project Bees | RE: Project Bees.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074851 | | 1/4/2017 3:17 | Re: Christ Hospital | Re: Christ Hospital.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074852 | R00074851 | | | image001.png | | | | | Atty Privileged Communication |
| R00074853 | R00074851 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00074854 | R00074851 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00074855 | R00074851 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00074856 | R00074851 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00074857 | | 12/30/2016 13:38 | Re: Permitted Distributions 6.06 | Re: Permitted Distributions 6.06.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | | Atty Privileged Communication |
| R00074858 | R00074857 | | | 3a76eb.png | | | | | Atty Privileged Communication |
| R00074859 | R00074857 | | | image8b8785.GIF | | | | | Atty Privileged Communication |
| R00074860 | R00074857 | | | image52acd9.GIF | | | | | Atty Privileged Communication |
| R00074861 | R00074857 | | | imaged19152.GIF | | | | | Atty Privileged Communication |
| R00074862 | R00074857 | | | image509ce3.GIF | | | | | Atty Privileged Communication |
| R00074863 | | 11/25/2019 15:01 | FW: LOI | FW: LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074864 | R00074863 | | | 20191021165832345.pdf | | | | | Atty Privileged Communication |
| R00074865 | | 10/21/2019 14:48 | FW: Barnabas LOI | FW: Barnabas LOI.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074866 | | 10/19/2019 14:16 | FW: Availability today? | FW: Availability today?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074867 | | 10/18/2019 20:18 | Fwd: Availability today? | Fwd: Availability today?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074868 | | 10/18/2019 16:06 | Fwd: Availability today? | Fwd: Availability today?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00074870 | | 10/11/2019 21:41 | FW: Access Agreement | FW: Access Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | | Atty Privileged Communication |
| R00074880 | | 6/26/2020 14:29 | FW: Bayonne MC/BMC Hospital Escrow Accounts | FW: Bayonne MC\BMC Hospital Escrow Accounts.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Bradford P. Meisel <BMeisel@mdmc-law.com> | | Atty Privileged Communication |
| R00074881 | | 6/26/2020 13:10 | Re: Bayonne/BMC APA Schedules for review | Re: Bayonne\BMC APA Schedules for review.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Bradford P. Meisel <BMeisel@mdmc-law.com> | | Atty Privileged Communication |
| R00074882 | | 6/26/2020 11:49 | RE: Bayonne/BMC APA Schedules for review | RE: Bayonne\BMC APA Schedules for review .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00074883 | | 6/26/2020 2:11 | Re: Bayonne/BMC APA Schedules for review | Re: Bayonne\BMC APA Schedules for review.msg | Robert Wiesen <rawiesen@cbdm.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Bradford P. Meisel <BMeisel@mdmc-law.com> | | Atty Privileged Communication |
| R00074884 | | 6/26/2020 0:44 | Re: APA Schedules- latest draft for your review | Re: APA Schedules- latest draft for your review.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00074885 | | 6/25/2020 22:08 | Re: APA Schedules- latest draft for your review | Re: APA Schedules- latest draft for your review.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00074886 | | 6/25/2020 21:25 | RE: Singh and Rabines contracts | RE: Singh and Rabines contracts.msg | Bradford P. Meisel <BMeisel@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00074887 | | 6/25/2020 21:24 | RE: Singh and Rabines contracts | RE: Singh and Rabines contracts.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Bradford P. Meisel <BMeisel@mdmc-law.com>; Khan, Aleena | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00074888 | | 6/25/2020 21:18 | RE: Singh and Rabines contracts | RE: Singh and Rabines contracts.msg | Bradford P. Meisel <BMeisel@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00074889 | | 6/25/2020 20:08 | RE: APA Schedules- latest draft for your review | RE: APA Schedules- latest draft for your review.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com>; Diane D. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00074896 | | 11/17/2019 18:40 | Re: Hudson Hospital Opco, LLC d/b/a CarePoint Health - Christ Hospital | Re: Hudson Hospital Opco, LLC d\b\a CarePoint Health - Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00074897 | R00074896 | | | Letter_to_Lou_Modugno_11-14-19.pdf | | | | | Atty Privileged Communication |
| R00074898 | | 11/8/2019 17:49 | Notice of Sale for Bayonne Medical Center | Notice of Sale for Bayonne Medical Center.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | frederick.jacobs@carepointhealth.or g | | Atty Privileged Communication |
| R00074899 | R00074898 | | | MPT notice to Carepoint re sale of Bayonne 11-8-19.pdf | | | | | Atty Privileged Communication |
| R00074901 | | 10/15/2019 15:09 | Next draft of George Carlis email | Next draft of George Carlis email.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00074904 | | 10/11/2019 16:55 | RE: Access Agreement | RE: Access Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | George Carlis <gcarlis@medicalpropertiestrust.co | Nathan Gordon <ngordon@bakerdonelson.com>; | | Atty Privileged Communication |
| R00074905 | | 10/10/2019 18:34 | FW: Few items | FW: Few items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074906 | | 10/8/2019 1:30 | Fwd: CTL pricing | Fwd: CTL pricing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074907 | | 10/7/2019 21:34 | MPT Update | MPT Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074908 | | 10/7/2019 20:12 | FW: Redline response | FW: Redline response.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074913 | | 10/6/2019 12:39 | RE: MPT TERM SHEET - AHS | RE: MPT TERM SHEET - AHS.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074917 | | 6/26/2020 17:59 | RE: Bayonne/BMC APA Schedules for review | RE: Bayonne\BMC APA Schedules for review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Bradford P. Meisel <BMeisel@mdmc-law.com> | | Atty Privileged Communication |
| R00074918 | | 6/25/2020 1:32 | Bayonne/BMC: APA Schedules | Bayonne\BMC: APA Schedules .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Bradford P. Meisel <BMeisel@mdmc-law.com> | | Atty Privileged Communication |
| R00074929 | | 6/23/2020 23:08 | RE: confirming commitment on Disclosure Schedules | RE: confirming commitment on Disclosure Schedules.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00074934 | | 6/23/2020 12:59 | Re: Bayonne Medical Center staff voices support for CarePoint transaction | Re: Bayonne Medical Center staff voices support for CarePoint transaction.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00074935 | | 1/17/2017 19:26 | FW: SIGNATURE BANK | FW: SIGNATURE BANK.msg | David Sussman <DavidS@alarishealth.net> | Gary Bryant <Gary.Bryant@carepointhealth.org>; | | | Atty Privileged Communication |
| R00074936 | R00074935 | | | Hudson Hospital Promissory Note 2215140-v8.docx | | | | | Atty Privileged Communication |
| R00074937 | R00074935 | | | CP Redline - Hudson Hospital Promissory Note 2215140-v7 and Hudson Hospi....docx | | | | | Atty Privileged Communication |
| R00074938 | R00074935 | | | Hudson Hospital Amended and Restated Loan Agreement 4392688-v5.docx | | | | | Atty Privileged Communication |
| R00074939 | R00074935 | | | CP Redline - Hudson Hospital Amended and Restated Loan Agreement 4392688....docx | | | | | Atty Privileged Communication |
| R00074940 | R00074935 | | | Amended and Restated Subordination and Intercreditor Agreement 2237953-v....docx | | | | | Atty Privileged Communication |
| R00074941 | R00074935 | | | CP Redline - Amended and Restated Subordination and Intercreditor Agreem....docx | | | | | Atty Privileged Communication |
| R00074942 | R00074935 | | | Amended and Restated Opco Guaranty - Christ Hospital - 7512 2231920-v9.docx | | | | | Atty Privileged Communication |
| R00074943 | R00074935 | | | CP Redline - Amended and Restated Opco Guaranty - Christ Hospital - 7512....docx | | | | | Atty Privileged Communication |
| R00074956 | | 11/8/2019 17:48 | Notice of Sale for HUMC | Notice of Sale for HUMC.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | frederick.jacobs@carepointhealth.or g | | Atty Privileged Communication |
| R00074957 | R00074956 | | | MPT notice to Carepoint re sale of Hoboken 11-8-19.pdf | | | | | Atty Privileged Communication |
| R00074958 | | 11/4/2019 15:27 | MPT letter | MPT letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00074959 | R00074958 | | | Reservation of Rights Letter 2019-10-30.pdf | | | | | Atty Privileged Communication |
| R00074960 | | 10/4/2019 23:13 | Fwd: CTL pricing | Fwd: CTL pricing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074964 | | 10/3/2019 16:16 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jack Dudick <Jack.Dudick@raymondjames.com> | Vinton Rollins <Vinton.Rollins@raymondjames.com | | Atty Privileged Communication |
| R00074965 | | 10/3/2019 14:47 | RE: Sequoia - Term Sheet | RE: Sequoia - Term Sheet.msg | Rosanne A. Singer <rsinger@okinhollander.com> | David Sussman <DavidS@alarishealth.net>; Avery | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00074973 | | 6/21/2020 11:46 | Re: FW: Avery | Re: FW: Avery.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074975 | | 6/19/2020 20:48 | RE: Schedule 2 Review -AKv5.xlsx | RE: Schedule 2 Review -AKv5.xlsx.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Bradford P. Meisel <BMeisel@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00074977 | | 6/19/2020 12:14 | RE: Schedules-revised draft | RE: Schedules-revised draft .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00074978 | | 6/18/2020 22:02 | RE: WIP - Schedule 2 Review | RE: WIP - Schedule 2 Review.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00074982 | | 10/3/2019 10:32 | Fwd: Sequoia - Term Sheet | Fwd: Sequoia - Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00074983 | | 10/3/2019 1:18 | RE: Sequoia - Term Sheet | RE: Sequoia - Term Sheet.msg | David Sussman <DavidS@alarishealth.net> | Rosanne A. Singer <rsinger@okinhollander.com>; Avery | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00074984 | | 10/2/2019 21:56 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jack Dudick <Jack.Dudick@raymondjames.com> | Vinton Rollins <Vinton.Rollins@raymondjames.com | | Atty Privileged Communication |
| R00074985 | | 10/2/2019 20:33 | Re: Sequoia - Term Sheet | Re: Sequoia - Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Avery Eisenreich <averye@alarishealth.net>; | | Atty Privileged Communication |
| R00074986 | | 10/2/2019 20:29 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jack Dudick <Jack.Dudick@raymondjames.com> | Vinton Rollins <Vinton.Rollins@raymondjames.com | | Atty Privileged Communication |
| R00074987 | | 10/2/2019 20:11 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jack Dudick <Jack.Dudick@raymondjames.com> | Vinton Rollins <Vinton.Rollins@raymondjames.com | | Atty Privileged Communication |
| R00074988 | | 6/26/2020 22:07 | FW: Contracts Spreadsheet 6.26.20vfinal-to send.xlsx | FW: Contracts Spreadsheet 6.26.20vfinal-to send.xlsx.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00074989 | R00074988 | | | Contracts Spreadsheet 6.26.20vfinal-to send.xlsx | | | | | Atty Privileged Communication |
| R00074992 | | 6/16/2020 23:12 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00074993 | | 6/16/2020 22:28 | Re: BMC Hospital, LLC | Re: BMC Hospital, LLC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00074994 | | 6/16/2020 22:17 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00074995 | | 6/16/2020 21:22 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00074996 | | 6/16/2020 16:40 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00074997 | | 6/16/2020 16:38 | Re: Bayonne/BMC APA: Schedules draft for review and edit | Re: Bayonne\BMC APA: Schedules draft for review and edit.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075004 | | 12/20/2016 1:04 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075005 | R00075004 | | | 3d3f9a.png | | | | | Atty Privileged Communication |
| R00075006 | R00075004 | | | image81f1e4.GIF | | | | | Atty Privileged Communication |
| R00075007 | R00075004 | | | imagef43219.GIF | | | | | Atty Privileged Communication |
| R00075008 | R00075004 | | | image5215ed.GIF | | | | | Atty Privileged Communication |
| R00075009 | R00075004 | | | imagee2bc63.GIF | | | | | Atty Privileged Communication |
| R00075010 | | 11/26/2019 14:56 | FW: HUMC Opco Right of First Refusal | FW: HUMC Opco Right of First Refusal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075011 | R00075010 | | | MPT letter to Carepoint re ROFR HUMC Opco 11-25-19 (00068108xBDACB).PDF | | | | | Atty Privileged Communication |
| R00075012 | R00075010 | | | Alaris - MPT - Equity Purchase Agreement - Fully Executed.pdf | | | | | Atty Privileged Communication |
| R00075019 | | 10/2/2019 2:20 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Vinton Rollins <Vinton.Rollins@raymondjames.com | Jack Dudick <Jack.Dudick@raymondjames.com>; | | Atty Privileged Communication |
| R00075023 | | 9/26/2019 21:23 | Barnabas | Barnabas.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@CarePointHea | | | Atty Privileged Communication |
| R00075024 | | 8/13/2020 15:25 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00075025 | R00075024 | | | [redacted] | | | | | Atty Privileged Communication |
| R00075026 | R00075024 | | | | | | | | Atty Privileged Communication |
| R00075034 | | 6/18/2020 19:21 | RE: WIP - Schedule 2 Review | RE: WIP - Schedule 2 Review.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00075039 | | 6/17/2020 1:43 | IMA Problem | IMA Problem.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075040 | | 6/16/2020 23:44 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075041 | | 6/16/2020 22:13 | Re: BMC Hospital, LLC | Re: BMC Hospital, LLC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075054 | | 12/20/2016 1:01 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075055 | R00075054 | | | 3d3f9a.png | | | | | Atty Privileged Communication |
| R00075056 | R00075054 | | | image81f1e4.GIF | | | | | Atty Privileged Communication |
| R00075057 | R00075054 | | | imagef43219.GIF | | | | | Atty Privileged Communication |
| R00075058 | R00075054 | | | image5215ed.GIF | | | | | Atty Privileged Communication |
| R00075059 | R00075054 | | | imagee2bc63.GIF | | | | | Atty Privileged Communication |
| R00075063 | | 11/19/2019 3:03 | Fwd: HUDSON HOSPITAL PROPCO, LLC NOTICE | Fwd: HUDSON HOSPITAL PROPCO, LLC NOTICE.msg | Rosanne A. Singer <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com>; James | | | Atty Privileged Communication |
| R00075064 | R00075063 | | | PROPCO NOTICE 11.18.19 FINAL-1.pdf | | | | | Atty Privileged Communication |
| R00075065 | R00075063 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00075068 | | 10/11/2019 17:03 | FW: Access Agreement | FW: Access Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075069 | R00075068 | | | 4818-9226-9225 v.4 MPT - Atlantic Health - Access and Indemnification Ag....docx | | | | | Atty Privileged Communication |
| R00075070 | | 10/2/2019 19:35 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Jack Dudick <Jack.Dudick@raymondjames.com> | Vinton Rollins <Vinton.Rollins@raymondjames.com | | Atty Privileged Communication |
| R00075071 | | 10/2/2019 19:18 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Vinton Rollins <Vinton.Rollins@raymondjames.com | Louis A. Modugno <lmodugno@mdmc-law.com>; Jack | | Atty Privileged Communication |
| R00075083 | | 6/25/2020 19:33 | Re: APA Schedules- latest draft for your review | Re: APA Schedules- latest draft for your review.msg | Robert Wiesen <rawiesen@cbdm.com> | Jennifer Dobin <jennifer.dobin@carepointhealth.org | | | Atty Privileged Communication |
| R00075084 | R00075083 | | | Draft Bayonne Schedules 6-25-20.docx | | | | | Atty Privileged Communication |
| R00075085 | | 6/25/2020 13:37 | FW: Medicare/PECOS for Acquisitions/Mergers | FW: Medicare\PECOS for Acquisitions\Mergers.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075086 | R00075085 | | | EnrollmentTips - Medicare Enrollment Process.pdf | | | | | Atty Privileged Communication |
| R00075087 | | 6/23/2020 23:16 | RE: Project Bees - Union Grievances uploaded to data room last week | RE: Project Bees - Union Grievances uploaded to data room last week.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075088 | R00075087 | | | Schedule 4.18 e.docx | | | | | Atty Privileged Communication |
| R00075091 | | 6/18/2020 21:41 | RE: WIP - Schedule 2 Review | RE: WIP - Schedule 2 Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00075092 | R00075091 | | | Schedule 2 Review -AKv3.xlsx | | | | | Atty Privileged Communication |
| R00075093 | | 6/16/2020 22:29 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075095 | | 6/16/2020 16:28 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075096 | | 6/16/2020 15:54 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075098 | | 6/12/2020 18:34 | RE: Schedule delivery delay | RE: Schedule delivery delay.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075099 | | 6/12/2020 16:10 | Re: Appeal Letter and signatures to DOH-- | Re: Appeal Letter and signatures to DOH--.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075101 | | 6/11/2020 22:23 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075108 | | 10/31/2019 1:58 | Fwd: Reservation of Rights Letter | Fwd: Reservation of Rights Letter.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075109 | R00075108 | | | Reservation of Rights Letter 2019-10-30.pdf | | | | | Atty Privileged Communication |
| R00075110 | R00075108 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00075118 | | 10/4/2019 19:38 | Bayonne Medical Center | Bayonne Medical Center.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth.org | frederick.jacobs@carepointhealth.org | | Atty Privileged Communication |
| R00075119 | R00075118 | | | MPT letter to Bayonne re Aug financials 10-4-19.pdf | | | | | Atty Privileged Communication |
| R00075120 | | 10/2/2019 23:20 | Fwd: Sequoia - Term Sheet | Fwd: Sequoia - Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075121 | R00075120 | | | image001.png | | | | | Atty Privileged Communication |
| R00075132 | | 6/25/2020 14:21 | RE: Bayonne/BMC: APA Schedules | RE: Bayonne\BMC: APA Schedules .msg | Bradford P. Meisel <BMeisel@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075133 | R00075132 | | | Draft Bayonne Schedules 6 24 2020.docx | | | | | Atty Privileged Communication |
| R00075134 | R00075132 | | | Contracts Schedule-Excel Spreadsheet.xlsx | | | | | Atty Privileged Communication |
| R00075135 | | 6/19/2020 15:26 | Schedule 2 Review -AKv4.xlsx | Schedule 2 Review -AKv4.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00075136 | R00075135 | | | Schedule 2 Review -AKv4.xlsx | | | | | Atty Privileged Communication |
| R00075137 | R00075135 | | | Real Estate Schedules (2.1(a) & 2.2(a)).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075138 | | 6/11/2020 21:51 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075139 | | 6/10/2020 17:44 | Surgicore / Bayonne agreement | Surgicore \ Bayonne agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com> | | Atty Privileged Communication |
| R00075140 | | 6/10/2020 15:36 | RE: (Bayonne) Board Call Topic for next Tuesday | RE: (Bayonne) Board Call Topic for next Tuesday.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com> | | Atty Privileged Communication |
| R00075141 | | 6/5/2020 22:12 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075142 | | 6/5/2020 20:34 | RE: Pharmacy school contracts | RE: Pharmacy school contracts.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075143 | | 6/5/2020 20:30 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00075144 | | 6/5/2020 20:27 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075145 | | 6/5/2020 20:22 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00075149 | | 6/26/2020 16:36 | RE: Bayonne/BMC APA Schedules for review | RE: Bayonne\BMC APA Schedules for review.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Bradford P. Meisel <BMeisel@mdmc-law.com> | | Atty Privileged Communication |
| R00075150 | R00075149 | | | Draft Bayonne Schedules 6 25 2020 GRSD comments 6.26.DOCX | | | | | Atty Privileged Communication |
| R00075151 | | 6/26/2020 12:28 | FW: Project Bees | FW: Project Bees.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075152 | R00075151 | | | CarePoint Current Loss for 2017627601 2019666477 2019674415 201967693..._.pdf | | | | | Atty Privileged Communication |
| R00075158 | | 6/16/2020 16:38 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075159 | | 6/16/2020 11:07 | Re: Bayonne/BMC APA: Schedules draft for review and edit | Re: Bayonne\BMC APA: Schedules draft for review and edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075162 | | 6/12/2020 14:33 | Schedule delivery delay | Schedule delivery delay .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075163 | | 6/11/2020 17:43 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00075165 | | 6/11/2020 13:41 | RE: Press Conference Timing | RE: Press Conference Timing.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | | Atty Privileged Communication |
| R00075166 | | 6/11/2020 13:25 | RE: Press Conference Timing | RE: Press Conference Timing.msg | Eric Bloom <ebloom@mercuryllc.com> | Randy Minniear <rminniear@mercuryllc.com>; Louis | | | Atty Privileged Communication |
| R00075167 | | 6/11/2020 13:22 | RE: Press Conference Timing | RE: Press Conference Timing.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | | Atty Privileged Communication |
| R00075168 | | 6/10/2020 22:24 | RE: Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020 | RE: Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075169 | | 6/10/2020 22:04 | RE: Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020 | RE: Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075170 | | 12/5/2016 14:31 | Re: Propco Board Minutes | Re: Propco Board Minutes.msg | Prizant, Leslie <Leslie.Prizant@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | | Atty Privileged Communication |
| R00075171 | R00075170 | | | 00a400.png | | | | | Atty Privileged Communication |
| R00075172 | R00075170 | | | image370787.GIF | | | | | Atty Privileged Communication |
| R00075173 | R00075170 | | | imageba98bc.GIF | | | | | Atty Privileged Communication |
| R00075174 | R00075170 | | | imagecfc8fa.GIF | | | | | Atty Privileged Communication |
| R00075175 | R00075170 | | | image38a826.GIF | | | | | Atty Privileged Communication |
| R00075176 | | 10/18/2019 14:38 | Fwd: Availability today? | Fwd: Availability today?.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075177 | R00075176 | | | image001.png | | | | | Atty Privileged Communication |
| R00075178 | | 10/6/2019 16:46 | Fwd: Redline response | Fwd: Redline response.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075179 | R00075178 | | | image001.png | | | | | Atty Privileged Communication |
| R00075182 | | 10/2/2019 20:10 | Sequoia - Term Sheet | Sequoia - Term Sheet.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Avery Eisenreich <averye@alarishealth.net> | davids@alarishealth.net <davids@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00075183 | R00075182 | | | HUDSON PROPCO LOAN TO OPCO - 10.2.19 For AE Review.docx | | | | | Atty Privileged Communication |
| R00075200 | | 4/5/2019 22:24 | RE: Christ FS | RE: Christ FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00075201 | | 6/25/2020 21:01 | RE: Singh and Rabines contracts | RE: Singh and Rabines contracts.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00075202 | R00075201 | | | Vijay executed QCA offer letter.pdf | | | | | Atty Privileged Communication |
| R00075203 | | 6/19/2020 20:31 | Schedule 2 Review -AKv5.xlsx | Schedule 2 Review -AKv5.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00075204 | R00075203 | | | Schedule 2 Review -AKv5.xlsx | | | | | Atty Privileged Communication |
| R00075205 | | 6/16/2020 21:17 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075206 | | 6/16/2020 20:31 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob (new email) <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075207 | | 6/15/2020 13:07 | Re: Bayonne Medical Center // WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC | Re: Bayonne Medical Center \\ WTFK Bayonne Propco, LLC lease with IJKG Opco, LLC.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00075208 | | 6/12/2020 16:05 | Re: Appeal Letter and signatures to DOH-- | Re: Appeal Letter and signatures to DOH--.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075209 | | 6/12/2020 16:03 | Re: FW: Appeal Letter and signatures to DOH-- | Re: FW: Appeal Letter and signatures to DOH--.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00075210 | | 6/12/2020 1:54 | Re: Bayonne/BMC APA: Schedules draft for review and edit | Re: Bayonne\BMC APA: Schedules draft for review and edit.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075211 | | 6/11/2020 22:25 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075216 | | 11/22/2019 16:40 | FW: LOI/APA by and among RWJ Barnabas Health, Inc. and Hudson Hospital Opco LLC, et al. | FW: LOI\APA by and among RWJ Barnabas Health, Inc. and Hudson Hospital Opco LLC, et al..msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00075217 | R00075216 | | | Brach Eichler Ltr 11.22.19 .pdf | | | | | Atty Privileged Communication |
| R00075218 | R00075216 | | | Third Amended Operating Agreement of Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00075221 | | 10/4/2019 19:39 | Hoboken University Medical Center | Hoboken University Medical Center.msg | Brandi Dipiazza <bdipiazza@medicalpropertiestrust. | natasha.deckmann@carepointhealth .org | frederick.jacobs@carepointhealth.or g | | Atty Privileged Communication |
| R00075222 | R00075221 | | | MPT letter to Hoboken re Aug financials 10-4-19.pdf | | | | | Atty Privileged Communication |
| R00075229 | | 6/12/2020 1:12 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075230 | R00075229 | | | BMC Key Schedules.docx | | | | | Atty Privileged Communication |
| R00075231 | | 7/18/2020 12:05 | BMC Letter to DOH re Real Estate CN | BMC Letter to DOH re Real Estate CN.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | | Atty Privileged Communication |
| R00075232 | R00075231 | | | Letter to DOH July 17 2020.pdf | | | | | Atty Privileged Communication |
| R00075233 | R00075231 | | | Ex. 1.pdf | | | | | Atty Privileged Communication |
| R00075234 | R00075231 | | | Ex. 2.pdf | | | | | Atty Privileged Communication |
| R00075235 | R00075231 | | | Ex. 3.pdf | | | | | Atty Privileged Communication |
| R00075236 | R00075231 | | | Ex. 4.pdf | | | | | Atty Privileged Communication |
| R00075237 | R00075231 | | | Ex. 5.pdf | | | | | Atty Privileged Communication |
| R00075238 | R00075231 | | | Ex. 6.pdf | | | | | Atty Privileged Communication |
| R00075239 | R00075231 | | | Ex. 7.pdf | | | | | Atty Privileged Communication |
| R00075240 | R00075231 | | | Ex. 8.pdf | | | | | Atty Privileged Communication |
| R00075241 | R00075231 | | | Ex. 9.pdf | | | | | Atty Privileged Communication |
| R00075242 | | 6/15/2020 18:21 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075243 | R00075242 | | | BMC Key Schedules 6-15.docx | | | | | Atty Privileged Communication |
| R00075244 | | 6/11/2020 22:20 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075245 | | 6/11/2020 22:14 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075246 | | 6/10/2020 15:38 | Re: (Bayonne) Board Call Topic for next Tuesday | Re: (Bayonne) Board Call Topic for next Tuesday.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00075247 | | 6/9/2020 18:52 | RE: oil tank investigation 423 Ave E | RE: oil tank investigation 423 Ave E.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075250 | | 6/5/2020 18:42 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075251 | | 6/5/2020 18:12 | Re: Beckman Coulter Analyzers - Urgent | Re: Beckman Coulter Analyzers - Urgent.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075252 | | 6/5/2020 17:32 | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00075253 | | 6/5/2020 12:30 | Re: Reality check: These are hospitals we're talking about \| Jersey Journal editorial - nj.com | Re: Reality check: These are hospitals we're talking about \| Jersey Journal editorial - nj.com.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00075254 | | 6/2/2020 20:44 | RE: From this morning | RE: From this morning.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075255 | | 6/2/2020 15:21 | RE: Fillebrown letter with signed APA | RE: Fillebrown letter with signed APA.msg | Gary W. Herschman <GHerschman@ebglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Anjana D. Patel <ADPatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00075256 | | 6/2/2020 15:02 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075257 | | 6/2/2020 13:20 | Re: Union Leadership | Re: Union Leadership.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075258 | | 6/2/2020 12:53 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00075267 | | 9/27/2019 11:32 | Barnabas | Barnabas.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00075268 | R00075267 | | | RWJB STRUCTURE.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075279 | | 5/30/2019 20:43 | Christ Rent for June | Christ Rent for June.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman (DavidS@AlarisHealth.net) | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | Louis A. | Atty Privileged Communication |
| R00075292 | | 6/16/2020 20:17 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075293 | R00075292 | | | BMC Key Schedules 6-15 jd.docx | | | | | Atty Privileged Communication |
| R00075294 | | 6/10/2020 15:42 | Re: Following Up on Todays Discussion on Sales Options | Re: Following Up on Todays Discussion on Sales Options.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00075296 | | 6/10/2020 15:34 | (Bayonne) Board Call Topic for next Tuesday | (Bayonne) Board Call Topic for next Tuesday.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com> | | Atty Privileged Communication |
| R00075299 | | 6/5/2020 20:49 | RE: Pharmacy school contracts | RE: Pharmacy school contracts.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075300 | | 6/5/2020 20:37 | RE: Pharmacy school contracts | RE: Pharmacy school contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075302 | | 6/2/2020 13:18 | Re: Union Leadership | Re: Union Leadership.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075311 | | 11/15/2019 20:02 | FW: MPT of Hoboken Real Estate LLC | FW: MPT of Hoboken Real Estate LLC.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075312 | R00075311 | | | 1st Amend to PSA - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00075313 | R00075311 | | | LF McCarter English to NJDOT re Hoboken Premises.pdf | | | | | Atty Privileged Communication |
| R00075314 | R00075311 | | | SB Hoboken Propco NJ Notice of Sale.pdf | | | | | Atty Privileged Communication |
| R00075320 | | 9/27/2019 13:58 | RE: Carepoint Assessments | RE: Carepoint Assessments.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@alarishealth.net> | | | Atty Privileged Communication |
| R00075321 | R00075320 | 9/26/2019 18:53 | FW: CarePoint Assessments | FW CarePoint Assessments | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075331 | | 6/23/2020 22:07 | FW: Project Bees - Union Grievances uploaded to data room last week | FW: Project Bees - Union Grievances uploaded to data room last week.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075332 | R00075331 | | | 7.3.2.9.1_Article 17 Arbitration BMC Proposed Settlement 11-14-18.docx | | | | | Atty Privileged Communication |
| R00075333 | R00075331 | | | 7.3.2.9.3_Article 17 Arbitration HPAE Proposed Settlement 11-14-18.docx | | | | | Atty Privileged Communication |
| R00075337 | | 6/18/2020 17:12 | WIP - Schedule 2 Review | WIP - Schedule 2 Review.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00075338 | R00075337 | | | Schedule 2 Review -AKv1.xlsx | | | | | Atty Privileged Communication |
| R00075339 | | 6/18/2020 10:31 | Schedules-revised draft | Schedules-revised draft .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00075340 | R00075339 | | | Final Revised Bayonne Schedules.docx | | | | | Atty Privileged Communication |
| R00075341 | | 6/16/2020 20:46 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00075342 | | 6/11/2020 21:45 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075343 | R00075342 | | | Revised Bayonne Schedulesjd.docx | | | | | Atty Privileged Communication |
| R00075344 | | 6/11/2020 13:25 | RE: Press Conference Timing | RE: Press Conference Timing.msg | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075345 | R00075344 | | | Bayonne Hospital Release.docx | | | | | Atty Privileged Communication |
| R00075348 | | 6/9/2020 18:38 | FW: oil tank investigation 423 Ave E | FW: oil tank investigation 423 Ave E.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075349 | R00075348 | | | Locate Complete.pdf | | | | | Atty Privileged Communication |
| R00075350 | | 6/5/2020 21:50 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00075351 | | 6/5/2020 21:48 | Re: Beckman Coulter Analyzers - Urgent | Re: Beckman Coulter Analyzers - Urgent.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075352 | | 6/5/2020 21:29 | FW: Beckman Coulter Analyzers - Urgent | FW: Beckman Coulter Analyzers - Urgent.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00075353 | | 6/5/2020 20:16 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00075354 | | 6/5/2020 19:41 | RE: BMC Affiliation Agreement Expired | RE: BMC Affiliation Agreement Expired.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00075355 | | 6/5/2020 18:43 | Re: Beckman Coulter Analyzers - Urgent | Re: Beckman Coulter Analyzers - Urgent.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075356 | | 6/5/2020 16:04 | RE: Beckman Coulter Analyzers - Urgent | RE: Beckman Coulter Analyzers - Urgent.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075358 | | 6/5/2020 12:05 | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | Atty Privileged Communication |
| R00075359 | | 6/5/2020 1:00 | RE: Stark Issue with Dr. Iyengar | RE: Stark Issue with Dr. Iyengar.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Bertolini, Gina L. <Gina.Bertolini@klgates.com>; John | | Atty Privileged Communication |
| R00075360 | | 6/2/2020 15:48 | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC | Re: FW: IJKG Opco, LLC Lease with WTFK Bayonne Propco, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00075361 | | 6/2/2020 15:15 | RE: Fillebrown letter with signed APA | RE: Fillebrown letter with signed APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jonathan Boguchwal <jrb@clbnj.com>; Fillebrown Steve | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00075362 | | 6/2/2020 15:10 | [redacted] | | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Randy Minniear <rminniear@mercuryllc.com>; Bob | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075363 | | 6/2/2020 14:13 | RE: Invoice | RE: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075364 | | 6/2/2020 14:12 | RE: Invoice | RE: Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075366 | | 6/2/2020 13:13 | RE: Fillebrown letter with signed APA | RE: Fillebrown letter with signed APA.msg | Gary W. Herschman <GHerschman@ebglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Anjana D. Patel <ADPatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00075367 | | 6/2/2020 12:54 | Re: Fillebrown letter with signed APA | Re: Fillebrown letter with signed APA.msg | Jonathan Boguchwal <jrb@clbnj.com> | Fillebrown Steve <stevefillebrown@yahoo.com>; | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00075369 | | 6/2/2020 10:40 | Re: FW: BMC - Fully executed APA | Re: FW: BMC - Fully executed APA.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00075379 | | 10/15/2020 22:14 | Re: HRH Amended Complaint | Re: HRH Amended Complaint.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075382 | | 6/25/2020 14:16 | APA Schedules- latest draft for your review | APA Schedules- latest draft for your review.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075383 | R00075382 | | | Draft Bayonne Schedules 6 24 2020.docx | | | | | Atty Privileged Communication |
| R00075384 | R00075382 | | | Contracts Schedule-Excel Spreadsheet.xlsx | | | | | Atty Privileged Communication |
| R00075385 | | 6/4/2020 19:34 | Medical Group Management | Medical Group Management.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00075386 | | 6/2/2020 13:07 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Khan, | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00075387 | | 6/2/2020 12:08 | | .msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075388 | | 6/2/2020 12:06 | RE: APA Letter | RE: APA Letter.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00075389 | | 10/2/2019 21:28 | FW: Term Sheet | FW: Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075390 | R00075389 | | | 4810-9711-1720 v.4 Carepoint-MPT Term Sheet for Atlantic Health Transact....docx | | | | | Atty Privileged Communication |
| R00075397 | | 6/7/2019 20:18 | FW: Christ Term Sheet | FW: Christ Term Sheet.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Avery Eisenreich (AveryE@alarishealth.net) | David Sussman <DavidS@alarishealth.net>; Vivek | | Atty Privileged Communication |
| R00075398 | R00075397 | | | B.Riley-CarePoint - Term Sheet -Christ (executed).pdf | | | | | Atty Privileged Communication |
| R00075409 | | 6/2/2020 0:27 | Re: BMC - Fully executed APA | Re: BMC - Fully executed APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00075411 | | 6/1/2020 22:32 | Re: APA execution | Re: APA execution.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075412 | | 6/1/2020 22:16 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Eric Bloom <ebloom@mercuryllc.com> | | Atty Privileged Communication |
| R00075415 | | 10/15/2020 21:57 | RE: HRH Amended Complaint | RE: HRH Amended Complaint.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00075422 | | 7/2/2020 19:17 | Re: WTFK BAYONNE Suit re Lease | Re: WTFK BAYONNE Suit re Lease.msg | Bill Conroy <wconroy58@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00075423 | | 7/2/2020 16:51 | RE: DE Lawsuit | RE: DE Lawsuit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075424 | | 6/12/2020 15:17 | Re: Appeal Letter and signatures to DOH-- | Re: Appeal Letter and signatures to DOH--.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075425 | R00075424 | | | Appeal Letter to NJDOH.pdf | | | | | Atty Privileged Communication |
| R00075426 | | 6/3/2020 11:58 | Re: APA Letter.doc | Re: APA Letter.doc.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00075427 | | 6/2/2020 20:45 | RE: From this morning | RE: From this morning.msg | Logan, Ann <Ann.Logan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00075430 | | 6/1/2020 23:57 | Re: Update press release | Re: Update press release.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Randy Minniear (rminniear@mercuryllc.com) | | Atty Privileged Communication |
| R00075431 | | 6/1/2020 23:35 | Re: BMC - Fully executed APA | Re: BMC - Fully executed APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Privilege Asserted by Counsel for Mandler |
| R00075433 | | 6/1/2020 23:15 | RE: BMC - Fully executed APA | RE: BMC - Fully executed APA.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00075434 | | 6/1/2020 22:51 | RE: Bayonne Asset Purchase Agreement | RE: Bayonne Asset Purchase Agreement.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00075438 | | 6/1/2020 22:33 | RE: APA execution | RE: APA execution.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075443 | | 6/1/2020 22:13 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Randy Minniear <rminniear@mercuryllc.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00075451 | | 12/4/2019 17:57 | FW: Redwings | FW: Redwings.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075452 | R00075451 | | | CarePoint-MPT Term Sheet for Barnabas Transaction - 10-11-19 Redline.pdf | | | | | Atty Privileged Communication |
| R00075453 | R00075451 | | | CarePoint-MPT Term Sheet for Barnabas Transaction - 10-11-19 Clean.docx | | | | | Atty Privileged Communication |
| R00075454 | R00075451 | | | Project RedWings - LOI - 101419.docx | | | | | Atty Privileged Communication |
| R00075455 | R00075451 | | | Project RedWings - LOI - 101519 - REDLINE CP.docx | | | | | Atty Privileged Communication |
| R00075461 | | 11/1/2018 17:21 | RE: Citi | RE: Citi.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@alarishealth.net>; Avery | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00075467 | | 7/24/2020 17:56 | RE: Imposition Invoices 7.24.20 | RE: Imposition Invoices 7.24.20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075468 | | 7/22/2020 16:37 | Re: Re: Bayonne Lease Issues | Re: Re: Bayonne Lease Issues.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00075469 | | 7/22/2020 16:21 | Re: Re: Bayonne Lease Issues | Re: Re: Bayonne Lease Issues.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00075470 | | 7/22/2020 15:11 | Re: Bayonne Lease Issues | Re: Bayonne Lease Issues.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00075471 | | 7/20/2020 16:35 | RE: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT | RE: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00075472 | | 7/1/2020 20:54 | Re: Notices of Preliminary Entry - Hudson County hospitals | Re: Notices of Preliminary Entry - Hudson County hospitals.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00075474 | | 6/1/2020 22:11 | Re: FW: BMC Hospital LLC -- Revised Draft Press Release | Re: FW: BMC Hospital LLC -- Revised Draft Press Release.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (ebloom@mercuryllc.com) | | Atty Privileged Communication |
| R00075475 | | 6/1/2020 22:07 | FW: BMC Hospital LLC -- Revised Draft Press Release | FW: BMC Hospital LLC -- Revised Draft Press Release.msg | Randy Minniear <rminniear@mercuryllc.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00075478 | | 6/1/2020 21:45 | RE: Iyengar | RE: Iyengar.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075479 | | 6/1/2020 21:44 | Re: Iyengar | Re: Iyengar.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075480 | | 6/1/2020 21:41 | RE: Iyengar | RE: Iyengar.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075481 | | 6/1/2020 21:36 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00075483 | | 6/1/2020 21:26 | Re: Iyengar | Re: Iyengar.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; John | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075498 | | 6/11/2020 13:29 | Re: Press Conference Timing | Re: Press Conference Timing.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Eric Bloom <ebloom@mercuryllc.com> | Randy Minniear <rminniear@mercuryllc.com>; Louis | | Atty Privileged Communication |
| R00075499 | R00075498 | | | image001.png | | | | | Atty Privileged Communication |
| R00075500 | R00075498 | | | image571000.png | | | | | Atty Privileged Communication |
| R00075501 | | 6/10/2020 19:53 | Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020 | Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075502 | R00075501 | | | Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020.docx | | | | | Atty Privileged Communication |
| R00075503 | | 6/5/2020 18:18 | BMC Affiliation Agreement Expired | BMC Affiliation Agreement Expired.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Megan R. George <mgeorge@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00075504 | R00075503 | | | Rutgers Affiliation Agreement.pdf | | | | | Atty Privileged Communication |
| R00075505 | | 6/5/2020 15:28 | FW: Beckman Coulter Analyzers - Urgent | FW: Beckman Coulter Analyzers - Urgent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075506 | R00075505 | | | CarePoint Health Fifth Amendment to Master_Bayonne_01 27 2020.pdf | | | | | Atty Privileged Communication |
| R00075507 | | 6/2/2020 20:42 | FW: From this morning | FW: From this morning.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075508 | R00075507 | | | BMC Hospital LLC purchase agreement PR 060220.pdf | | | | | Atty Privileged Communication |
| R00075515 | | 6/1/2020 22:26 | RE: Iyengar | RE: Iyengar.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | Khan, Aleena <Aleena.Khan@carepointhealth.org> | | Atty Privileged Communication |
| R00075517 | | 6/1/2020 22:20 | Re: Iyengar | Re: Iyengar.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00075518 | | 6/1/2020 22:18 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Eric Bloom <ebloom@mercuryllc.com> | | Atty Privileged Communication |
| R00075538 | | 10/15/2020 21:44 | HRH Amended Complaint | HRH Amended Complaint.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00075541 | | 7/22/2020 16:05 | Re: Bayonne Lease Issues | Re: Bayonne Lease Issues.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00075542 | | 7/20/2020 16:40 | Re: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT | Re: Re: BMC Letter to DOH re Real Estate CN. IMPORTANT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00075544 | | 7/2/2020 16:51 | Re: DE Lawsuit | Re: DE Lawsuit.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075545 | | 7/2/2020 16:17 | RE: WTFK BAYONNE Suit re Lease | RE: WTFK BAYONNE Suit re Lease.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Privilege Asserted by Counsel for Mandler |
| R00075550 | | 6/26/2020 21:48 | FW: Bayonne/BMC: APA Schedules and attachments | FW: Bayonne\BMC: APA Schedules and attachments.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075551 | R00075550 | | | 5 pm 6 26 2020 Schedules.docx | | | | | Atty Privileged Communication |
| R00075552 | R00075550 | | | GS CPMG QCA Employee List.xlsx | | | | | Atty Privileged Communication |
| R00075553 | R00075550 | | | Contracts Schedule-Excel Spreadsheet June 25 2020.xlsx | | | | | Atty Privileged Communication |
| R00075554 | R00075550 | | | 6.25.20_bmc_all_employeedata.xlsx | | | | | Atty Privileged Communication |
| R00075562 | | 6/1/2020 23:48 | Re: Fillebrown letter with  signed APA | Re: Fillebrown letter with  signed APA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00075563 | R00075562 | | | image001.gif | | | | | Atty Privileged Communication |
| R00075566 | | 6/1/2020 17:25 | Re: Bayonne REVISED APA | Re: Bayonne REVISED APA.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00075571 | | 6/1/2020 16:01 | DOH Friday Call | DOH Friday Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075572 | | 6/1/2020 15:55 | Re: RE: Purchase price allocation | Re: RE: Purchase price allocation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00075573 | | 6/1/2020 15:18 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | William M. Shields <wshields@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00075575 | | 6/1/2020 13:56 | Re: FW: Bayonne REVISED APA | Re: FW: Bayonne REVISED APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00075582 | | 6/14/2019 1:12 | Christ Refinancing | Christ Refinancing .msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | David Sussman <DavidS@alarishealth.net>; Avery | Vivek Garipalli (vgaripalli@gmail.com) | Louis A. | Atty Privileged Communication |
| R00075583 | R00075582 | | | B.Riley-CarePoint - Term Sheet -Christ (executed).pdf | | | | | Atty Privileged Communication |
| R00075584 | R00075582 | | | B. Riley __ CarePoint - Loan Agreement-MDMC Draft 6-13-19 - Redline.docx | | | | | Atty Privileged Communication |
| R00075585 | R00075582 | | | B. Riley __ CarePoint - Loan Agreement-MDMC Draft 6-13-19.docx | | | | | Atty Privileged Communication |
| R00075591 | | 6/2/2020 0:21 | Re: Update press release | Re: Update press release.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075592 | R00075591 | | | image822000.png | | | | | Atty Privileged Communication |
| R00075594 | | 6/1/2020 21:25 | Fwd: Academic/teaching affiliation agreements | Fwd: Academic\teaching affiliation agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075596 | | 6/1/2020 21:12 | Re: FW: BMC Hospital LLC -- Revised Draft Press Release | Re: FW: BMC Hospital LLC -- Revised Draft Press Release.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Randy Minniear (rminniear@mercuryllc.com) | | Atty Privileged Communication |
| R00075598 | | 6/1/2020 21:09 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00075599 | | 6/1/2020 21:05 | RE: Bayonne Asset Purchase Agreement | RE: Bayonne Asset Purchase Agreement.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00075603 | | 6/1/2020 20:53 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075604 | | 6/1/2020 20:43 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075605 | | 6/1/2020 20:34 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075607 | | 6/1/2020 20:29 | RE: Bayonne Asset Purchase Agreement | RE: Bayonne Asset Purchase Agreement.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00075608 | | 12/14/2016 21:13 | FW: Christ | FW: Christ.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00075609 | R00075608 | | | Hudsonh Hospital Amended and Restated Loan Agreement 4392688-v2.docx | | | | | Atty Privileged Communication |
| R00075610 | R00075608 | | | CP Redline - Loan Agreement - Christ Hospital - 7512 2231494-v9 and Hudsonh Hospital Amended and Restated Loan Agreement 4392688-v2.docx | | | | | Atty Privileged Communication |
| R00075611 | R00075608 | | | Hudson Hospital Promissory Note.doc | | | | | Atty Privileged Communication |
| R00075612 | R00075608 | | | WSComparison_#2215140v5_DM3_ - Hudson Hospital Promissory Note-#2215140v....doc | | | | | Atty Privileged Communication |
| R00075613 | R00075608 | | | Amended and Restated Opco Guaranty - Christ Hospital - 7_5_12.docx | | | | | Atty Privileged Communication |
| R00075614 | R00075608 | | | WSComparison_#2231920v6_DM3_ - Opco Guaranty - Christ Hospital - 7_5_12-....doc | | | | | Atty Privileged Communication |
| R00075615 | R00075608 | | | Subordination and Intercreditor Agreement.doc | | | | | Atty Privileged Communication |
| R00075616 | R00075608 | | | WSComparison_#2237953v4_DM3_ - Subordination and Intercreditor Agreement....doc | | | | | Atty Privileged Communication |
| R00075617 | | 12/20/2019 4:58 | RE: Project RedWings: Follow-Up Requests | RE: Project RedWings: Follow-Up Requests.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Lawrence, Paul <plawrence@mwe.com>; Glenn P. | Diane D. Reynolds <DReynolds@mdmc-law.com>; De | | Atty Privileged Communication |
| R00075618 | R00075617 | | | MSO AP Aging 12-18 .xls | | | | | Atty Privileged Communication |
| R00075619 | R00075617 | | | HUMC Waterfall v3.pdf | | | | | Atty Privileged Communication |
| R00075620 | R00075617 | | | Hoboken University Medical Center November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00075621 | R00075617 | | | Christ Hospital November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00075622 | R00075617 | | | MSO November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00075623 | R00075617 | | | Christ Waterfall 12-19v3.pdf | | | | | Atty Privileged Communication |
| R00075624 | | 10/9/2019 22:23 | Fwd: Few items | Fwd: Few items.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075625 | R00075624 | | | image001.png | | | | | Atty Privileged Communication |
| R00075626 | R00075624 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00075627 | R00075624 | | | D-TR - MPT Hoboken_12.31.2018_Fed and NJ_Signed 3.11.19_Client Copy.pdf | | | | | Atty Privileged Communication |
| R00075628 | R00075624 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00075640 | | 6/1/2020 22:37 | RE: BMC Hospital LLC -- Revised Draft Press Release | RE: BMC Hospital LLC -- Revised Draft Press Release.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075641 | R00075640 | | | BMC Hospital LLC purchase agreement PR 060120 (004)2- AK.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075642 | | 6/1/2020 22:27 | Re: BMC Hospital LLC -- Revised Draft Press Release | Re: BMC Hospital LLC -- Revised Draft Press Release.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00075643 | R00075642 | | | image821000.png | | | | | Atty Privileged Communication |
| R00075644 | | 6/1/2020 17:14 | RE: Current outstanding amount Bayonne owes to MSOs | RE: Current outstanding amount Bayonne owes to MSOs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075647 | | 6/1/2020 14:51 | Re: Purchase price allocation | Re: Purchase price allocation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | | Atty Privileged Communication |
| R00075650 | | 6/1/2020 14:04 | FW: Purchase price allocation | FW: Purchase price allocation.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00075652 | | 6/1/2020 21:02 | Re: BMC Hospital LLC -- Revised Draft Press Release | Re: BMC Hospital LLC -- Revised Draft Press Release.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075653 | R00075652 | | | BMC Hospital LLC purchase agreement PR 060120 (004)[2].docx | | | | | Atty Privileged Communication |
| R00075654 | | 6/1/2020 20:05 | RE: CARES Info | RE: CARES Info.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075655 | | 6/1/2020 18:20 | RE: Current outstanding amount Bayonne owes to MSOs | RE: Current outstanding amount Bayonne owes to MSOs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075657 | | 6/1/2020 17:33 | Re: Re: RE: Purchase price allocation | Re: Re: RE: Purchase price allocation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com> | | Atty Privileged Communication |
| R00075662 | | 6/1/2020 16:33 | RE: Project Bees - Section 6.8 Tail Insurance | RE: Project Bees - Section 6.8 Tail Insurance.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075663 | | 6/1/2020 16:14 | FW: Project Bees - Section 6.8 Tail Insurance | FW: Project Bees - Section 6.8 Tail Insurance.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075668 | | 6/1/2020 15:34 | RE: Purchase price allocation | RE: Purchase price allocation.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Heath Kahrs | | Atty Privileged Communication |
| R00075670 | | 6/1/2020 15:22 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00075671 | | 6/1/2020 15:05 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | William M. Shields <wshields@mdmc-law.com>; Louis | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00075674 | | 6/1/2020 13:50 | Re: Bayonne | Re: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075675 | | 6/1/2020 13:33 | RE: Bayonne REVISED APA | RE: Bayonne REVISED APA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00075679 | | 6/1/2020 1:22 | Re: Project Bees - Revised Draft of APA | Re: Project Bees - Revised Draft of APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00075680 | | 5/31/2020 23:55 | Re: Project Bees - Revised Draft of APA | Re: Project Bees - Revised Draft of APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00075702 | | 6/1/2020 23:21 | Fwd: Update press release | Fwd: Update press release.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075703 | R00075702 | | | BMC Hospital LLC purchase agreement PR 060120a.docx | | | | | Atty Privileged Communication |
| R00075704 | R00075702 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00075707 | | 5/31/2020 18:27 | Re: RE: FW: Project Bees - Revised Draft of APA | Re: RE: FW: Project Bees - Revised Draft of APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00075722 | | 12/19/2016 22:33 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | Bryant, Gary <Gary.Bryant@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075723 | R00075722 | | | image001.png | | | | | Atty Privileged Communication |
| R00075724 | R00075722 | | | image002.gif | | | | | Atty Privileged Communication |
| R00075725 | R00075722 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00075726 | R00075722 | | | image005.gif | | | | | Atty Privileged Communication |
| R00075727 | R00075722 | | | image006.gif | | | | | Atty Privileged Communication |
| R00075728 | R00075722 | | | 7036d6.png | | | | | Atty Privileged Communication |
| R00075729 | R00075722 | | | imagebd396b.GIF | | | | | Atty Privileged Communication |
| R00075730 | R00075722 | | | imagee27992.GIF | | | | | Atty Privileged Communication |
| R00075731 | R00075722 | | | image482612.GIF | | | | | Atty Privileged Communication |
| R00075732 | R00075722 | | | image748985.GIF | | | | | Atty Privileged Communication |
| R00075741 | | 7/13/2020 16:31 | FW: IJKG Bayonne Sublease Request To WTFK Bayonne Propco | FW: IJKG Bayonne Sublease Request To WTFK Bayonne Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00075742 | R00075741 | | | 7.13.20 Ltr to Modugno re sublease.pdf | | | | | Atty Privileged Communication |
| R00075743 | R00075741 | | | Verified Complaint (wo exh).pdf | | | | | Atty Privileged Communication |
| R00075750 | | 6/1/2020 18:01 | Re: Bayonne REVISED APA | Re: Bayonne REVISED APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075751 | R00075750 | | | image001.gif | | | | | Atty Privileged Communication |
| R00075752 | | 6/1/2020 16:22 | Re: Letter from Dr. Singh re: CN-Expedited Review | Re: Letter from Dr. Singh re: CN-Expedited Review.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075753 | R00075752 | | | CN-Expedited Review (002).docx | | | | | Atty Privileged Communication |
| R00075754 | | 6/1/2020 14:54 | Re: Bayonne REVISED APA | Re: Bayonne REVISED APA.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00075755 | R00075754 | | | EBG Draft 5-30-20 with CBD Changes 6-1-20.DOCX | | | | | Atty Privileged Communication |
| R00075758 | | 5/31/2020 16:59 | Re: FW: Project Bees - Revised Draft of APA | Re: FW: Project Bees - Revised Draft of APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00075759 | | 5/31/2020 16:51 | Re: PMA Deposit | Re: PMA Deposit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075760 | | 5/31/2020 16:06 | Re: review this one | Re: review this one.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00075761 | | 5/31/2020 15:58 | Re: review this one | Re: review this one.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00075763 | | 5/31/2020 13:09 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00075765 | | 5/31/2020 0:10 | Re: Project Bees - Revised Draft of APA | Re: Project Bees - Revised Draft of APA.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075766 | | 5/30/2020 15:34 | Re: FW: Real Estate Lease/Tax Issues | Re: FW: Real Estate Lease\Tax Issues.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075767 | | 5/30/2020 3:03 | Re: final | Re: final.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00075786 | | 7/2/2020 12:31 | WTFK BAYONNE Suit re Lease | WTFK BAYONNE Suit re Lease.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00075787 | R00075786 | | | DI.__ Sealed Opposition to Pltf.'s MTO and TRO with COS.PDF | | | | | Atty Privileged Communication |
| R00075788 | R00075786 | | | Reply Brief in Further Support of Plaintiff's Motion for a Temporary Res....pdf | | | | | Atty Privileged Communication |
| R00075794 | | 6/1/2020 22:28 | Re: BMC Hospital LLC -- Revised Draft Press Release | Re: BMC Hospital LLC -- Revised Draft Press Release.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00075795 | R00075794 | | | image0.png | | | | | Atty Privileged Communication |
| R00075806 | | 6/1/2020 13:46 | Re: Bayonne | Re: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075809 | | 6/1/2020 1:37 | Re: Project Bees - Revised Draft of APA | Re: Project Bees - Revised Draft of APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00075813 | | 5/31/2020 22:24 | Re: RE: Project Bees - Revised Draft of APA | Re: RE: Project Bees - Revised Draft of APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00075816 | | 5/31/2020 21:23 | RE: Bayonne | RE: Bayonne.msg | Eric Bloom <ebloom@mercuryllc.com> | Randy Minniear <rminniear@mercuryllc.com>; Louis | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00075817 | | 5/31/2020 21:20 | Re: Bayonne | Re: Bayonne.msg | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom <ebloom@mercuryllc.com>; Vivek | | Atty Privileged Communication |
| R00075818 | | 5/31/2020 21:16 | THoughts on call with Robin | THoughts on call with Robin.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00075820 | | 5/31/2020 20:56 | Bayonne | Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom (ebloom@mercuryllc.com) | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00075821 | | 5/31/2020 20:12 | Re: Project Bees - Revised Draft of APA | Re: Project Bees - Revised Draft of APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00075824 | | 5/31/2020 19:45 | RE: Comments APA from Tax Counsel re: Real Estate Sublease | RE: Comments APA from Tax Counsel re: Real Estate Sublease.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00075836 | | 6/21/2020 14:08 | RE: IJKG engagement letter.DOCX | RE: IJKG engagement letter.DOCX.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075837 | R00075836 | | | RLF - IJKG engagement letter 6-21.docx | | | | | Atty Privileged Communication |
| R00075844 | | 5/29/2020 16:53 | Re: Indemnity | Re: Indemnity.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075845 | | 5/29/2020 16:04 | FW: Project Bees - Underground storage tank | FW: Project Bees - Underground storage tank.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00075846 | R00075845 | | | 7.1.8.7_Letter to Bayonne Medical Center - Certificate of Insurance and Inspection 1-29-20 (002).pdf | | | | | Atty Privileged Communication |
| R00075857 | | 5/31/2020 13:39 | Re: review this one | Re: review this one.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00075862 | | 5/30/2020 23:13 | Re: non compete | Re: non compete.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075865 | | 5/30/2020 21:09 | Re: DOH Update Discussion | Re: DOH Update Discussion.msg | Gary W. Herschman <GHerschman@ebglaw.com> | Pelino, William <William.Pelino@carepointhealth.org | Fillebrown Steve <stevefillebrown@yahoo.com>; | | Atty Privileged Communication |
| R00075866 | | 5/30/2020 21:07 | RE: Project Bees - Revised Draft of APA | RE: Project Bees - Revised Draft of APA.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075867 | | 5/30/2020 21:06 | DOH Update Discussion | DOH Update Discussion.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; Gary | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075868 | | 5/30/2020 19:49 | Latest Waterfall | Latest Waterfall.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00075872 | | 5/30/2020 4:12 | Re: Fwd: final | Re: Fwd: final.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075886 | | 12/20/2016 0:53 | Re: New Propco Loan from Signature | Re: New Propco Loan from Signature.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gary.Bryant@CarePointhealth.org <Gary.Bryant@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075887 | R00075886 | | | image001.png | | | | | Atty Privileged Communication |
| R00075888 | R00075886 | | | image002.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075889 | R00075886 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00075890 | R00075886 | | | image005.gif | | | | | Atty Privileged Communication |
| R00075891 | R00075886 | | | image006.gif | | | | | Atty Privileged Communication |
| R00075892 | R00075886 | | | 7036d6.png | | | | | Atty Privileged Communication |
| R00075893 | R00075886 | | | imagebd396b.GIF | | | | | Atty Privileged Communication |
| R00075894 | R00075886 | | | imagee27992.GIF | | | | | Atty Privileged Communication |
| R00075895 | R00075886 | | | image482612.GIF | | | | | Atty Privileged Communication |
| R00075896 | R00075886 | | | image748985.GIF | | | | | Atty Privileged Communication |
| R00075915 | | 5/30/2020 17:18 | Re: Iyengar | Re: Iyengar.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00075916 | R00075915 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00075919 | | 5/29/2020 22:27 | RE: BMC payroll dates | RE: BMC payroll dates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075921 | | 5/29/2020 20:32 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00075922 | R00075921 | | | [redacted] | | | | | Atty Privileged Communication |
| R00075923 | | 5/29/2020 19:43 | Re: RE: Purchase price allocation | Re: RE: Purchase price allocation.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00075926 | | 5/29/2020 17:01 | Re: Indemnity | Re: Indemnity.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00075927 | | 5/29/2020 16:57 | Re: Re: Indemnity | Re: Re: Indemnity.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00075928 | | 5/29/2020 16:47 | Indemnity | Indemnity.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00075929 | | 5/29/2020 16:32 | RE: Project Bees - Underground storage tank | RE: Project Bees - Underground storage tank.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075930 | | 5/29/2020 16:05 | RE: Project Bees - Underground storage tank | RE: Project Bees - Underground storage tank.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Pelino, | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00075931 | | 5/29/2020 15:27 | RE: Bayonne hospital | RE: Bayonne hospital.msg | Wayne Hatami <WHatami@surgicoreasc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gary W. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00075953 | | 5/5/2020 14:43 | Re: [EXTERNAL] RE: Bayonne Medical Center | Re: [EXTERNAL] RE: Bayonne Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075954 | R00075953 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00075955 | R00075953 | | | image002.png | | | | | Atty Privileged Communication |
| R00075956 | R00075953 | | | image003.png | | | | | Atty Privileged Communication |
| R00075957 | R00075953 | | | image004.png | | | | | Atty Privileged Communication |
| R00075958 | R00075953 | | | image005.png | | | | | Atty Privileged Communication |
| R00075959 | R00075953 | | | image006.png | | | | | Atty Privileged Communication |
| R00075960 | R00075953 | | | image007.png | | | | | Atty Privileged Communication |
| R00075961 | R00075953 | | | image008.jpg | | | | | Atty Privileged Communication |
| R00075962 | R00075953 | | | image009.jpg | | | | | Atty Privileged Communication |
| R00075963 | R00075953 | | | image010.png | | | | | Atty Privileged Communication |
| R00075975 | | 5/31/2020 0:30 | Re: Project Bees - Revised Draft of APA | Re: Project Bees - Revised Draft of APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075976 | R00075975 | | | image001.gif | | | | | Atty Privileged Communication |
| R00075977 | | 5/29/2020 22:21 | BMC payroll dates | BMC payroll dates.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00075978 | | 5/29/2020 21:26 | RE: Purchase price allocation | RE: Purchase price allocation.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Diane D. | | Atty Privileged Communication |
| R00075979 | | 5/29/2020 21:20 | RE: FAST Reports | RE: FAST Reports.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00075980 | R00075979 | | | FASTReport_Q32019_01-23-2020_6-00_PM (UPLOAD).pdf | | | | | Atty Privileged Communication |
| R00075981 | R00075979 | | | 3100160_HospitalSpecific_Q32019_01-23-2020_1-42_PM.pdf | | | | | Atty Privileged Communication |
| R00075982 | | 5/29/2020 17:27 | RE: Purchase price allocation | RE: Purchase price allocation.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Diane D. | | Atty Privileged Communication |
| R00075986 | | 5/29/2020 12:32 | Re: RE: RE: Latest APA | Re: RE: RE: Latest APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00075989 | | 5/29/2020 11:41 | Re: RE: Latest APA | Re: RE: Latest APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00075990 | | 5/29/2020 2:43 | Re: RE: Response to IJKG Counterproposal | Re: RE: Response to IJKG Counterproposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00076008 | | 6/1/2020 22:12 | Re: BMC Hospital LLC -- Revised Draft Press Release | Re: BMC Hospital LLC -- Revised Draft Press Release.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Randy Minniear <rminniear@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | Atty Privileged Communication |
| R00076009 | R00076008 | | | image002.png | | | | | Atty Privileged Communication |
| R00076010 | R00076008 | | | image003.gif | | | | | Atty Privileged Communication |
| R00076011 | R00076008 | | | image984000.png | | | | | Atty Privileged Communication |
| R00076012 | | 6/1/2020 11:19 | FW: Bayonne REVISED APA | FW: Bayonne REVISED APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Wiesen <rawiesen@cbdm.com>; Dobin, | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076013 | R00076012 | | | [Comparison Result] Bayonne Asset Purchase Agreement (compared with Bayonne Asset Purchase Agreement-1).pdf | | | | | Atty Privileged Communication |
| R00076014 | R00076012 | | | [Modified Document] Bayonne Asset Purchase Agreement.docx | | | | | Atty Privileged Communication |
| R00076016 | | 5/28/2020 22:04 | Re: Response to IJKG Counterproposal | Re: Response to IJKG Counterproposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076022 | | 6/26/2020 2:39 | Re: APA Schedules- latest draft for your review | Re: APA Schedules- latest draft for your review.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076023 | R00076022 | | | Temporary Disability Plan ULP Charge FIled 10-16-17.pdf | | | | | Atty Privileged Communication |
| R00076024 | R00076022 | | | Temporary Disability Plan ULP NLRB Dismissal Letter 12-20-17.pdf | | | | | Atty Privileged Communication |
| R00076025 | R00076022 | | | Sara Sharma ULP Charge CA 4-14-17.pdf | | | | | Atty Privileged Communication |
| R00076026 | R00076022 | | | Sara Sharma First Amended ULP Charge 7-31-17.pdf | | | | | Atty Privileged Communication |
| R00076027 | R00076022 | | | Sara Sharma NLRB Collyer Deferral Letter 8-18-17.pdf | | | | | Atty Privileged Communication |
| R00076028 | R00076022 | | | Sara Sharma Arbitration Award 8-21-17.pdf | | | | | Atty Privileged Communication |
| R00076029 | R00076022 | | | Sara Sharma Email re Deferral 3-22-18.pdf | | | | | Atty Privileged Communication |
| R00076030 | | 6/1/2020 15:02 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | William M. Shields <wshields@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00076031 | R00076030 | | | summary BMC UCC.pdf | | | | | Atty Privileged Communication |
| R00076032 | R00076030 | | | bmc ucc1.pdf | | | | | Atty Privileged Communication |
| R00076037 | | 5/31/2020 15:27 | Re: [EXTERNAL] FW: Project Bees - Revised Draft of APA | Re: [EXTERNAL] FW: Project Bees - Revised Draft of APA.msg | Schneider, Steven R <Steven.Schneider@bakermckenzie.c | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00076038 | R00076037 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00076044 | | 5/29/2020 21:42 | RE: FAST Reports | RE: FAST Reports.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076045 | R00076044 | | | 3100250_HospitalSpecific_Q32019_01-23-2020_1-42_PM.pdf | | | | | Atty Privileged Communication |
| R00076046 | | 5/29/2020 20:53 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076047 | R00076046 | | | [redacted] | | | | | Atty Privileged Communication |
| R00076048 | | 5/29/2020 19:48 | Re: Fwd: indemnity cap proposal | Re: Fwd: indemnity cap proposal.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076049 | | 5/29/2020 17:27 | FAST Reports | FAST Reports.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076050 | R00076049 | | | 3100160_HospitalSpecific_Q32019_01-23-2020_1-42_PM.pdf | | | | | Atty Privileged Communication |
| R00076051 | R00076049 | | | FASTReport_Q32019_01-23-2020_6-00_PM (UPLOAD).pdf | | | | | Atty Privileged Communication |
| R00076053 | | 5/28/2020 20:54 | RE: Bayonne Non-compete | RE: Bayonne Non-compete.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00076054 | | 5/28/2020 18:49 | RE: Services with CH/HUMC that need to continue | RE: Services with CH\HUMC that need to continue.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076070 | | 5/30/2020 13:32 | Re: FW: final | Re: FW: final.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00076071 | | 5/30/2020 1:39 | Re: RE: Re: Please review this ASAP | Re: RE: Re: Please review this ASAP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076072 | | 5/29/2020 23:52 | RE: Iyengar | RE: Iyengar.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com> | | Atty Privileged Communication |
| R00076073 | | 5/29/2020 23:41 | BMC interim management agreement | BMC interim management agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00076074 | | 5/29/2020 22:32 | UCC list | UCC list.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00076075 | R00076074 | | | IJKG Opco UCC Statements.xlsx | | | | | Atty Privileged Communication |
| R00076076 | R00076074 | | | CarePoint Health Management UCC Statements.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076077 | | 5/29/2020 22:05 | Re: Re: Please review this ASAP | Re: Re: Please review this ASAP.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076080 | | 5/29/2020 21:00 | Re: Please review this ASAP | Re: Please review this ASAP.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00076081 | | 5/29/2020 11:02 | Bayonne | Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vible, Donna <Donna.Vible@WillisTowersWatson. | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076082 | | 5/29/2020 0:03 | Re: Response to IJKG Counterproposal | Re: Response to IJKG Counterproposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076083 | | 5/28/2020 21:49 | RE: Response to Proposal | RE: Response to Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076084 | | 5/28/2020 21:47 | RE: Response to Proposal | RE: Response to Proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076103 | | 7/22/2020 13:52 | Bayonne Lease Issues | Bayonne Lease Issues.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00076104 | R00076103 | | | Sublease Response 7-22-20.docx | | | | | Atty Privileged Communication |
| R00076105 | R00076103 | | | BAYONNE LEASE DEFAULT ANALYSIS.docx | | | | | Atty Privileged Communication |
| R00076106 | R00076103 | | | 7.13.20 Ltr to Modugno re sublease.pdf | | | | | Atty Privileged Communication |
| R00076107 | R00076103 | | | Verified Complaint (wo exh).pdf | | | | | Atty Privileged Communication |
| R00076118 | | 7/3/2019 17:29 | Re: Re: RE: RE: FW: Amendment No. 1 | Re: Re: RE: RE: FW: Amendment No. 1.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00076119 | | 7/3/2019 16:52 | RE: Amendment No. 1 | RE: Amendment No. 1.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00076120 | | 7/3/2019 16:49 | RE: RE: FW: Amendment No. 1 | RE: RE: FW: Amendment No. 1.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; James | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076121 | | 7/3/2019 16:19 | Re: RE: FW: Amendment No. 1 | Re: RE: FW: Amendment No. 1.msg | James Lawler <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | rsinger@okinhollander.com <rsinger@okinhollander.com> | | Atty Privileged Communication |
| R00076130 | | 6/1/2020 12:24 | FW: Bayonne REVISED APA | FW: Bayonne REVISED APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00076131 | R00076130 | | | [Comparison Result] Bayonne Asset Purchase Agreement (compared with Bayonne Asset Purchase Agreement-1).pdf | | | | | Atty Privileged Communication |
| R00076132 | R00076130 | | | Modified Document Bayonne Asset Purchase Agreement - LAM - 6-1-20.docx | | | | | Atty Privileged Communication |
| R00076137 | | 5/30/2020 2:49 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076138 | R00076137 | | | Project Bees_Surgicore Diligence Tracker_2020.05.29 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00076139 | | 5/29/2020 23:17 | RE: Iyengar | RE: Iyengar.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | John W. Kaveney <jkaveney@greenbaumlaw.com> | | Atty Privileged Communication |
| R00076140 | | 5/29/2020 22:06 | RE: FAST Reports | RE: FAST Reports.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076141 | R00076140 | | | 3100250_HospitalSpecific_Q32019_01-23-2020_1-42_PM.pdf | | | | | Atty Privileged Communication |
| R00076142 | R00076140 | | | FASTReport_Q32019_01-23-2020_6-00_PM (UPLOAD).pdf | | | | | Atty Privileged Communication |
| R00076143 | | 5/29/2020 18:09 | Re: Indemnity | Re: Indemnity.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00076145 | | 5/29/2020 5:15 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076146 | R00076145 | | | Project Bees_Surgicore Diligence Tracker_2020.05.28 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00076149 | | 5/28/2020 22:00 | [redacted] | | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076150 | | 5/28/2020 20:15 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised .msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00076152 | | 12/20/2019 12:35 | Fwd: Project RedWings: Follow-Up Requests | Fwd: Project RedWings: Follow-Up Requests.msg | Vivek Garipalli <vgaripalli@gmail.com> | John.Doll@rwjbh.org <John.Doll@rwjbh.org>; Louis A. | | | Atty Privileged Communication |
| R00076153 | R00076152 | | | MSO AP Aging 12-18 .xls | | | | | Atty Privileged Communication |
| R00076154 | R00076152 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00076155 | R00076152 | | | HUMC Waterfall v3.pdf | | | | | Atty Privileged Communication |
| R00076156 | R00076152 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00076157 | R00076152 | | | Hoboken University Medical Center November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00076158 | R00076152 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00076159 | R00076152 | | | Christ Hospital November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00076160 | R00076152 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00076161 | R00076152 | | | MSO November 2019 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00076162 | R00076152 | | | ATT00005.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076163 | R00076152 | | | Christ Waterfall 12-19v3.pdf | | | | | Atty Privileged Communication |
| R00076164 | R00076152 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00076165 | | 5/31/2020 15:49 | RE: review this one | RE: review this one.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | louis petriello <louispetriello@gmail.com> | | | Privilege Asserted by Counsel for Mandler |
| R00076166 | R00076165 | | | BMC Waterfall DRAFT 5.30.20 v1.pdf | | | | | Atty Privileged Communication |
| R00076168 | | 5/29/2020 1:23 | Fwd: Bayonne hospital | Fwd: Bayonne hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Feliks | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076169 | R00076168 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00076170 | | 5/28/2020 23:33 | RE: Response to IJKG Counterproposal | RE: Response to IJKG Counterproposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00076171 | R00076170 | | | COUNTER PROPOSAL TO BMC HOSPITAL.docx | | | | | Atty Privileged Communication |
| R00076174 | | 5/28/2020 20:56 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076176 | | 5/28/2020 18:10 | Re: Proposal to resolve issues & finalize Purchase Agreement | Re: Proposal to resolve issues & finalize Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076177 | | 5/28/2020 18:08 | Re: RE: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: RE: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00076178 | | 5/28/2020 18:04 | Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076179 | | 5/28/2020 18:03 | Re: FW: Bayonne Medical Center | Re: FW: Bayonne Medical Center.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076180 | | 5/28/2020 18:02 | Re: RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076181 | | 5/28/2020 17:58 | RE: FW: Proposal to resolve issues & finalize Purchase Agreement | RE: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076184 | | 5/28/2020 16:58 | RE: Bayonne Hospital Empl. Fed. Credit Union Rent Notice.pdf | RE: Bayonne Hospital Empl. Fed. Credit Union Rent Notice.pdf.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076185 | | 5/28/2020 16:49 | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00076186 | | 5/28/2020 16:45 | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00076187 | | 5/28/2020 16:27 | RE: BMC Union severance language | RE: BMC Union severance language.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com>; Louis A. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076188 | | 5/28/2020 16:09 | RE: Please include in the data room. Thanks | RE: Please include in the data room. Thanks.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00076189 | | 5/28/2020 16:01 | Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076190 | | 5/28/2020 15:52 | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement Sponsor Amount due | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement Sponsor Amount due.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076191 | | 5/28/2020 15:28 | Re: BMC Union severance language | Re: BMC Union severance language.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076192 | | 5/28/2020 13:40 | Re: Bayonne | Re: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076193 | | 5/28/2020 13:15 | Re- New article- nj.com | Re- New article- nj.com.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076194 | | 5/28/2020 13:03 | Re: BMC Union severance language | Re: BMC Union severance language.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076195 | | 5/28/2020 12:59 | Re: BMC Union severance language | Re: BMC Union severance language.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076196 | | 5/28/2020 12:47 | RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076197 | | 5/28/2020 12:44 | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076198 | | 8/16/2019 20:56 | RE: June 2019 Financials (8/14/19)(Updated) | RE: June 2019 Financials (8\14\19)(Updated).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076199 | | 8/16/2019 19:45 | RE: CarePoint Items | RE: CarePoint Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076200 | | 8/16/2019 17:02 | RE: Monday morning | RE: Monday morning.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076201 | | 8/14/2019 16:53 | RE: Cash Flow | RE: Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076202 | | 8/14/2019 16:47 | RE: Post cosing Items | RE: Post cosing Items.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076203 | | 8/14/2019 15:10 | Re: Cash Flow | Re: Cash Flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00076205 | | 8/1/2019 13:27 | RE: B.Riley/CarePoint - Redirect Notices | RE: B.Riley\CarePoint - Redirect Notices.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Thide, Rick <rthide@choate.com>; Houlin, Andrew | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076206 | | 7/18/2019 21:37 | RE: B.Riley/CarePoint - Redirect Notices | RE: B.Riley\CarePoint - Redirect Notices.msg | Thide, Rick <rthide@choate.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076207 | | 7/18/2019 21:30 | RE: B.Riley/CarePoint - Redirect Notices | RE: B.Riley\CarePoint - Redirect Notices.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076208 | | 7/6/2019 14:55 | RE: Amendment No. 1 to Amended and Restated Loan and Security Agreement | RE: Amendment No. 1 to Amended and Restated Loan and Security Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tramutola, | | Privilege Asserted by Counsel for Mandler |
| R00076209 | | 7/3/2019 23:19 | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076210 | | 7/3/2019 22:44 | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Paul Hollander <phollander@okinhollander.com>; | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076211 | | 7/3/2019 21:15 | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076212 | | 7/3/2019 21:07 | RE: Amendment No. 1 to Amended and Restated Loan and Security Agreement | RE: Amendment No. 1 to Amended and Restated Loan and Security Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | jeffrey mandler <jmand58@gmail.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00076213 | | 7/3/2019 17:27 | Re: RE: RE: RE: FW: Amendment No. 1 | Re: RE: RE: RE: FW: Amendment No. 1.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076214 | | 7/3/2019 16:42 | Fwd: Amendment No. 1 | Fwd: Amendment No. 1.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076215 | | 10/20/2020 11:37 | FW: Response to the October 6th letter to you from Thomas Abbate, Esq., counsel for Hudson Regional Hospital | FW: Response to the October 6th letter to you from Thomas Abbate, Esq., counsel for Hudson Regional Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00076216 | R00076215 | | | Letter to DOH 10-19-20.pdf | | | | | Atty Privileged Communication |
| R00076217 | R00076215 | | | Ex A - Letter to DOH August 11 2020 (without Exhibits).pdf | | | | | Atty Privileged Communication |
| R00076218 | R00076215 | | | Ex B - Vitale Letter-to-NJDOH-9-28-20.pdf | | | | | Atty Privileged Communication |
| R00076219 | R00076215 | | | Ex C. Abbate letter August 25 (without Exhibits).pdf | | | | | Atty Privileged Communication |
| R00076220 | R00076215 | | | Ex D - James Flynn Sept 8 Letter (without Exhibits).pdf | | | | | Atty Privileged Communication |
| R00076221 | R00076215 | | | Ex E - Letter to the DOH dated June 18 2020 (without Exhibits).pdf | | | | | Atty Privileged Communication |
| R00076222 | R00076215 | | | Ex F - September 21 Letter to DOH.pdf | | | | | Atty Privileged Communication |
| R00076223 | R00076215 | | | Ex G - Summary of Lawsuits.pdf | | | | | Atty Privileged Communication |
| R00076224 | R00076215 | | | Ex H - Proof of Funds.pdf | | | | | Atty Privileged Communication |
| R00076225 | R00076215 | | | Ex I - Management Team Resumes.pdf | | | | | Atty Privileged Communication |
| R00076226 | R00076215 | | | Ex J - HRH 9-8-20 brief.pdf | | | | | Atty Privileged Communication |
| R00076227 | R00076215 | | | Ex K - WTFK Brief.pdf | | | | | Atty Privileged Communication |
| R00076228 | R00076215 | | | Ex L - Real Estate Lease.pdf | | | | | Atty Privileged Communication |
| R00076233 | | 5/28/2020 16:56 | Bayonne Hospital Empl. Fed. Credit Union Rent Notice.pdf | Bayonne Hospital Empl. Fed. Credit Union Rent Notice.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076234 | R00076233 | | | Bayonne Hospital Empl. Fed. Credit Union Rent Notice.pdf | | | | | Atty Privileged Communication |
| R00076235 | | 5/28/2020 13:38 | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076236 | | 5/28/2020 13:24 | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00076238 | | 5/28/2020 13:14 | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076239 | | 5/28/2020 12:29 | Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076241 | | 5/28/2020 0:13 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | jkaveney@greenbaumlaw.com <jkaveney@greenbaumlaw.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076255 | | 8/16/2019 20:52 | FW: June 2019 Financials (8/14/19)(Updated) | FW: June 2019 Financials (8\14\19)(Updated).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076257 | | 8/16/2019 19:22 | RE: CarePoint Items | RE: CarePoint Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076259 | | 7/6/2019 15:00 | Hudson Hospital Opco with BRF Financial Amendment No. 1 | Hudson Hospital Opco with BRF Financial Amendment No. 1.msg | Paul Hollander <phollander@okinhollander.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Privilege Asserted by Counsel for Mandler |
| R00076260 | R00076259 | | | Amendment No 1 - Hudson Hospital 7.3.19.docx.pdf | | | | | Atty Privileged Communication |
| R00076261 | | 7/3/2019 19:06 | Re: RE: FW: Amendment No. 1 | Re: RE: FW: Amendment No. 1.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; phollander@okinhollander.com | | Atty Privileged Communication |
| R00076262 | | 7/3/2019 18:09 | RE: Wires | RE: Wires.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00076263 | | 7/3/2019 17:10 | Re: RE: RE: FW: Amendment No. 1 | Re: RE: RE: FW: Amendment No. 1.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00076264 | | 7/3/2019 17:00 | Re: RE: RE: FW: Amendment No. 1 | Re: RE: RE: FW: Amendment No. 1.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | phollander@okinhollander.com <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076265 | | 7/3/2019 16:59 | Re: Amendment No. 1 | Re: Amendment No. 1.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076266 | | 5/28/2020 12:12 | [redacted] | | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076269 | | 7/2/2019 13:38 | RE: CPH Interest Invoice | RE: CPH Interest Invoice.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00076270 | | 7/2/2019 13:37 | RE: CPH Interest Invoice | RE: CPH Interest Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00076285 | | 5/29/2020 15:23 | Letter to Genova - Bayonne - 5-28-20.pdf | Letter to Genova - Bayonne - 5-28-20.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076286 | R00076285 | | | Letter to Genova - Bayonne - 5-28-20.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076289 | | 5/28/2020 16:17 | RE: BMC Union severance language | RE: BMC Union severance language.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076290 | | 5/28/2020 15:53 | Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076292 | | 5/28/2020 12:14 | Re: FW: Proposal to resolve issues & finalize Purchase Agreement | Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00076293 | | 5/28/2020 2:19 | Response to lease default letters ( Vivek to read) | Response to lease default letters ( Vivek to read).msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076294 | | 1/31/2020 18:41 | FW: Documents | FW: Documents.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076295 | R00076294 | | | Amended Operating Agreement of HUMC Holdco.pdf | | | | | Atty Privileged Communication |
| R00076296 | R00076294 | | | HUMC Propco Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00076297 | R00076294 | | | Operating Agreement - Sequoia Healthcare Management, LLC - 03.08.11 [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00076298 | R00076294 | | | Amendment - Sequoia Healthcare Management, LLC.PDF | | | | | Atty Privileged Communication |
| R00076299 | R00076294 | | | Amendment to Operating Agreement of HUMC Holdco LLC.pdf | | | | | Atty Privileged Communication |
| R00076300 | R00076294 | | | CarePoint Health Management Associates, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00076301 | R00076294 | | | CarePoint Health Management Associates LLC Amendment to Operating Agreement-EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00076303 | | 8/16/2019 20:51 | Re: June 2019 Financials (8/14/19)(Updated) | Re: June 2019 Financials (8\14\19)(Updated).msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | | Atty Privileged Communication |
| R00076304 | R00076303 | | | image001.png | | | | | Atty Privileged Communication |
| R00076307 | | 8/16/2019 16:58 | RE: Monday morning | RE: Monday morning.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00076309 | | 8/14/2019 22:50 | RE: Cash Flow | RE: Cash Flow.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076310 | | 8/14/2019 17:29 | RE: Cash Flow | RE: Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076311 | | 8/1/2019 13:33 | RE: B.Riley/CarePoint - Redirect Notices | RE: B.Riley\CarePoint - Redirect Notices.msg | Thide, Rick <rthide@choate.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076312 | R00076311 | | | image001.gif | | | | | Atty Privileged Communication |
| R00076313 | R00076311 | | | image001.gif | | | | | Atty Privileged Communication |
| R00076314 | | 7/3/2019 22:28 | RE: Amendment No. 1 to Amended and Restated Loan and Security Agreement | RE: Amendment No. 1 to Amended and Restated Loan and Security Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076315 | R00076314 | | | Amendment No 1 - Hudson Hospital 7.3.19.docx | | | | | Atty Privileged Communication |
| R00076317 | | 7/2/2019 13:32 | RE: CPH Interest Invoice | RE: CPH Interest Invoice.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00076318 | | 7/2/2019 11:53 | FW: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | FW: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Paul Hollander <phollander@okinhollander.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076319 | | 7/2/2019 11:32 | Re: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | Re: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00076320 | | 7/2/2019 11:06 | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00076323 | | 5/28/2020 10:04 | FW: Proposal to resolve issues & finalize Purchase Agreement | FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076325 | | 5/28/2020 0:02 | Re: Cority | Re: Cority.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00076326 | | 5/27/2020 23:25 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00076327 | | 5/27/2020 23:11 | RE: Cority | RE: Cority.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076328 | | 5/27/2020 23:01 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <LawlerJP@aol.com> | | Atty Privileged Communication |
| R00076329 | | 5/27/2020 22:19 | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076330 | | 5/27/2020 20:43 | Re: Cority | Re: Cority.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076331 | | 5/27/2020 20:42 | RE: Cority | RE: Cority.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076340 | | 8/14/2019 15:55 | RE: Cash Flow | RE: Cash Flow.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076341 | R00076340 | | | Bayonne to YE at 8-13-2019.xlsx | | | | | Atty Privileged Communication |
| R00076342 | R00076340 | | | Christ to YE at 8-7-2019 Final 8-13-2019.xlsx | | | | | Atty Privileged Communication |
| R00076346 | | 7/9/2019 18:47 | RE: B.Riley/CarePoint - Redirect Notices | RE: B.Riley\CarePoint - Redirect Notices.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076347 | R00076346 | | | (121101469)_(1)_Assignment - Hudson DACAs_v3 redline.docx | | | | | Atty Privileged Communication |
| R00076348 | R00076346 | | | (121099064)_(2)_Assignment - IJKG DACAs_v3 redline.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076349 | | 7/8/2019 14:17 | FW: B.Riley/CarePoint - Redirect Notices | FW: B.Riley\CarePoint - Redirect Notices.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00076350 | R00076349 | | | (121101469)_(1)_Assignment - Hudson DACAs.DOCX | | | | | Atty Privileged Communication |
| R00076351 | R00076349 | | | (121099064)_(2)_Assignment - IJKG DACAs.DOCX | | | | | Atty Privileged Communication |
| R00076352 | | 7/3/2019 17:16 | Wires | Wires.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076353 | R00076352 | | | 07.03.19 Funding of 2.5M - Bayonne - Borrowing Notice.pdf | | | | | Atty Privileged Communication |
| R00076354 | R00076352 | | | 07.03.19 Funding of 2.5M - Christ - Borrowing Notice.pdf | | | | | Atty Privileged Communication |
| R00076360 | | 7/2/2019 0:14 | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076361 | | 7/1/2019 19:18 | Wednesday Funding | Wednesday Funding.msg | Perry Mandarino <pmandarino@brileyfbr.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00076363 | | 6/29/2019 12:04 | Re: Term Loan Draw | Re: Term Loan Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00076364 | | 6/28/2019 21:20 | RE: Term Loan Draw | RE: Term Loan Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076365 | | 6/28/2019 21:09 | RE: Term Loan Draw | RE: Term Loan Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076366 | | 6/28/2019 21:08 | MPT Reserves | MPT Reserves.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00076367 | | 6/27/2019 21:40 | RE: Facility Notes | RE: Facility Notes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076369 | | 6/27/2019 15:39 | RE: Access to cash from the previously blocked accounts at PacWest | RE: Access to cash from the previously blocked accounts at PacWest.msg | Paul Hollander <phollander@okinhollander.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076370 | | 6/27/2019 15:34 | RE: Access to cash from the previously blocked accounts at PacWest | RE: Access to cash from the previously blocked accounts at PacWest.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076371 | | 5/27/2020 21:04 | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement - SUBJECT TO ATTORNEY CLIENT AND WORK PRODUCT PRIVILEGES | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement - SUBJECT TO ATTORNEY CLIENT AND WORK PRODUCT PRIVILEGES.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076372 | | 5/27/2020 20:30 | RE: February 2020 Financial Statements | RE: February 2020 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076373 | | 5/27/2020 20:26 | RE: February 2020 Financial Statements | RE: February 2020 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076374 | | 5/27/2020 20:18 | Fwd: February 2020 Financial Statements | Fwd: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00076375 | | 5/27/2020 19:18 | Re: Cority | Re: Cority.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076376 | | 5/27/2020 19:16 | Cority | Cority.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076377 | | 5/27/2020 18:52 | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076378 | | 5/27/2020 18:52 | Terms for final open items for 5pm call with Gary/Surgicore | Terms for final open items for 5pm call with Gary\Surgicore.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00076379 | | 7/8/2019 18:29 | RE: B.Riley/CarePoint - Redirect Notices | RE: B.Riley\CarePoint - Redirect Notices.msg | Claudia Spreng <cspreng@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00076380 | R00076379 | | | (121099064)_(2)_Assignment - IJKG DACAs_v2.docx | | | | | Atty Privileged Communication |
| R00076381 | R00076379 | | | (121101469)_(1)_Assignment - Hudson DACAs_v2.docx | | | | | Atty Privileged Communication |
| R00076382 | | 6/28/2019 18:01 | RE: Term Loan Draw | RE: Term Loan Draw.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076384 | | 6/28/2019 14:55 | Term Loan Draw | Term Loan Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076385 | | 6/27/2019 16:19 | RE: Substitute signature pages to Forebearance Aand Non disturbance agreement | RE: Substitute signature pages to Forebearance Aand Non disturbance agreement.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00076386 | | 6/27/2019 15:23 | RE: Access to cash from the previously blocked accounts at PacWest | RE: Access to cash from the previously blocked accounts at PacWest.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076387 | | 6/27/2019 15:21 | RE: RE: RE: Credit Balance Analysis, Return Response Requested | RE: RE: RE: Credit Balance Analysis, Return Response Requested.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Tim.Jackson@EnsemblehP.com | Klair, Tana <Tana.Klair@CarePointhealth.org>; | | Atty Privileged Communication |
| R00076389 | | 6/27/2019 15:09 | Access to cash from the previously blocked accounts at PacWest | Access to cash from the previously blocked accounts at PacWest.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076390 | | 5/27/2020 18:46 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com>; Louis A. | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076391 | | 5/27/2020 18:42 | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076392 | | 5/27/2020 18:32 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com>; Louis A. | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076393 | | 5/27/2020 17:31 | RE: Community House Calls | RE: Community House Calls.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076394 | | 5/27/2020 17:28 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076396 | | 5/27/2020 17:08 | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00076398 | | 5/27/2020 16:46 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00076399 | | 5/27/2020 16:42 | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076400 | | 5/27/2020 16:36 | Re: Project Bees - Subject to Common Interest and Joint Defense Agreement | Re: Project Bees - Subject to Common Interest and Joint Defense Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076401 | | 5/27/2020 16:10 | Re: Community House Calls | Re: Community House Calls.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076402 | | 5/27/2020 16:10 | Community House Calls | Community House Calls.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076417 | | 8/14/2019 17:09 | RE: Cash Flow | RE: Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076418 | R00076417 | | | CPH 2019 DRAFT BRFBR CF 8.14.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00076419 | | 8/14/2019 14:38 | Cash Flow | Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076420 | R00076419 | | | CPH 2019 DRAFT BRFBR CF 8.14.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00076421 | | 7/9/2019 21:50 | Draft CPH Cash Flow | Draft CPH Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Rosanne Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00076422 | R00076421 | | | CPH 2019 DRAFT BRFBR CF 7.9.19 v5.xlsx | | | | | Atty Privileged Communication |
| R00076423 | | 7/8/2019 19:34 | FW: B.Riley/CarePoint - Redirect Notices | FW: B.Riley\CarePoint - Redirect Notices.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076424 | R00076423 | | | (121101469)_(1)_Assignment - Hudson DACAs.DOCX | | | | | Atty Privileged Communication |
| R00076425 | R00076423 | | | (121099064)_(2)_Assignment - IJKG DACAs.DOCX | | | | | Atty Privileged Communication |
| R00076427 | | 6/27/2019 13:22 | Press Release | Press Release.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Natasha | | | Atty Privileged Communication |
| R00076432 | | 6/26/2019 21:43 | Fwd: Closing Wires | Fwd: Closing Wires.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076433 | | 6/26/2019 21:40 | RE: Limited Guaranty Agreement | RE: Limited Guaranty Agreement.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Perry | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076434 | | 6/26/2019 21:40 | RE: Limited Guaranty Agreement | RE: Limited Guaranty Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Perry | Vivek Garipalli (vgaripalli@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00076438 | | 6/26/2019 21:11 | RE: HUMC Standalone Budget to Actual | RE: HUMC Standalone Budget to Actual.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Rosanne Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00076439 | | 6/26/2019 21:03 | RE: IJKG and Hudson Opco (CarePoint) | RE: IJKG and Hudson Opco (CarePoint).msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | Sarika Dhiman <sdhiman@brileyfin.com>; Chris | | Atty Privileged Communication |
| R00076440 | | 5/28/2020 4:05 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076441 | R00076440 | | | Project Bees_Surgicore Diligence Tracker_2020.05.27 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00076443 | | 5/27/2020 16:28 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00076444 | | 5/27/2020 14:53 | RE: Project Bees - Follow-up Physician and MSO Discussion | RE: Project Bees - Follow-up Physician and MSO Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Mark Borda <mborda@citrincooperman.com>; | Gary W. Herschman <GHerschman@ebglaw.com>; | | Atty Privileged Communication |
| R00076445 | | 5/27/2020 14:51 | RE: Project Bees - Follow-up Physician and MSO Discussion | RE: Project Bees - Follow-up Physician and MSO Discussion.msg | Mark Borda <mborda@citrincooperman.com> | Aaron Cohen <acohen@citrincooperman.com>; | Gary W. Herschman <GHerschman@ebglaw.com>; | | Atty Privileged Communication |
| R00076446 | | 5/27/2020 14:41 | RE: Project Bees - Follow-up Physician and MSO Discussion | RE: Project Bees - Follow-up Physician and MSO Discussion.msg | Kate Broderick <kbroderick@citrincooperman.com> | Papay, Spencer <spencer.papay@citi.com>; Aaron | Gary W. Herschman <GHerschman@ebglaw.com>; | | Atty Privileged Communication |
| R00076447 | | 12/2/2019 17:42 | HUMC and BMC impositions | HUMC and BMC impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076448 | R00076447 | 12/2/2019 17:27 | Insurance Invoices | Insurance Invoices | Ari Schlussel <ASchlussel@alarishealth.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076449 | R00076447 | | | Invoice_AXIS_Excess Flood.pdf | | | | | Atty Privileged Communication |
| R00076450 | R00076447 | | | Invoice_Endurance_Excess Flood.pdf | | | | | Atty Privileged Communication |
| R00076451 | R00076447 | | | Invoice_Navigators_Excess Flood.pdf | | | | | Atty Privileged Communication |
| R00076452 | R00076447 | | | Invoice_Zurich_Property.pdf | | | | | Atty Privileged Communication |
| R00076453 | R00076447 | | | Signed Insurance Agreement.pdf | | | | | Atty Privileged Communication |
| R00076454 | R00076447 | 12/2/2019 17:21 | FW: Bayonne Suez Water and Hoboken North Hudson Sewerage Invoices | FW Bayonne Suez Water and Hoboken North Hudson Sewerage Invoices | Ari Schlussel <ASchlussel@alarishealth.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076455 | R00076447 | | | Bayonne Suez Water 10.30.19 Statements.pdf | | | | | Atty Privileged Communication |
| R00076456 | R00076447 | | | Hoboken North Hudson Sewerage Authority 4th Qtr Statement.pdf | | | | | Atty Privileged Communication |
| R00076459 | | 7/3/2019 18:53 | HUMC Standalone Budget to Actual | HUMC Standalone Budget to Actual.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | pchadwick@thinkbrg.com <pchadwick@thinkbrg.com>; Jason | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076460 | R00076459 | | | Project Trinity - HUMC Standalone Budget to Actual - Week Ended 06.28.19 (07 03 19)_vSend.xlsx | | | | | Atty Privileged Communication |
| R00076461 | R00076459 | | | Project Trinity - HUMC Standalone Budget to Actual - Week Ended 06.28.19 (07 03 19)_vSend.pdf | | | | | Atty Privileged Communication |
| R00076464 | | 6/26/2019 21:41 | RE: Limited Guaranty Agreement | RE: Limited Guaranty Agreement.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076465 | | 6/26/2019 21:07 | RE: IJKG and Hudson Opco (CarePoint) | RE: IJKG and Hudson Opco (CarePoint).msg | Ventola, John F. <jventola@choate.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | Sarika Dhiman <sdhiman@brileyfin.com>; Chris | | Atty Privileged Communication |
| R00076466 | | 6/26/2019 20:54 | RE: IJKG and Hudson Opco (CarePoint) | RE: IJKG and Hudson Opco (CarePoint).msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | Sarika Dhiman <sdhiman@brileyfin.com>; Chris | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076467 | | 6/26/2019 20:42 | Re: Limited Guaranty Agreement | Re: Limited Guaranty Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076468 | | 6/26/2019 20:40 | RE: Limited Guaranty Agreement | RE: Limited Guaranty Agreement.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00076469 | | 6/26/2019 20:30 | RE: IJKG and Hudson Opco (CarePoint) | RE: IJKG and Hudson Opco (CarePoint).msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | Sarika Dhiman <sdhiman@brileyfin.com>; Chris | | Atty Privileged Communication |
| R00076470 | | 6/26/2019 20:29 | RE: Signature Pages | RE: Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Thide, Rick <rthide@choate.com>; Gaied, Melissa W. | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Privilege Asserted by Counsel for Mandler |
| R00076471 | | 5/27/2020 22:12 | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement | RE: Project Bees - Subject to Common Interest and Joint Defense Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076472 | R00076471 | | | Due Diligence Report Bayonne v4.pdf | | | | | Atty Privileged Communication |
| R00076475 | | 5/27/2020 14:47 | Re: Project Bees - Follow-up Physician and MSO Discussion | Re: Project Bees - Follow-up Physician and MSO Discussion.msg | Aaron Cohen <acohen@citrincooperman.com> | Kate Broderick <kbroderick@citrincooperman.com>; | Gary W. Herschman <GHerschman@ebglaw.com>; | | Atty Privileged Communication |
| R00076476 | | 5/27/2020 14:39 | Project Bees - Follow-up Physician and MSO Discussion | Project Bees - Follow-up Physician and MSO Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Aaron Cohen <acohen@citrincooperman.com>; | Gary W. Herschman <GHerschman@ebglaw.com>; | | Atty Privileged Communication |
| R00076477 | | 5/27/2020 14:34 | RE: call with Surgicore | RE: call with Surgicore.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076478 | | 5/27/2020 14:34 | RE: Citrin questions | RE: Citrin questions.msg | Papay, Spencer <spencer.papay@citi.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076480 | | 5/27/2020 14:26 | RE: Project Bees - Trial balances | RE: Project Bees - Trial balances.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076482 | | 5/27/2020 14:15 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00076483 | | 5/27/2020 14:15 | Re: Citrin questions | Re: Citrin questions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Papay, Spencer <spencer.papay@citi.com>; Khan, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076484 | | 5/27/2020 14:11 | RE: Citrin questions | RE: Citrin questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076485 | | 5/27/2020 14:08 | RE: Citrin questions | RE: Citrin questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076487 | | 5/27/2020 14:05 | Re: Citrin questions | Re: Citrin questions.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076488 | | 5/27/2020 14:02 | RE: Citrin questions | RE: Citrin questions.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076490 | | 5/27/2020 11:52 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | aleena.khan@carepointhealth.org <aleena.khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00076492 | | 5/27/2020 3:52 | Re: Bayonne/BMC: APA revised | Re: Bayonne\BMC: APA revised .msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00076493 | | 5/27/2020 0:53 | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls) | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076494 | | 5/27/2020 0:52 | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls) | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls).msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00076495 | | 5/27/2020 0:43 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00076497 | | 7/2/2019 0:52 | Re: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | Re: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076498 | R00076497 | | | Mgmt Draft Short Term Cash Flow Forecast 7.1.19 vGAR 4.xlsx | | | | | Atty Privileged Communication |
| R00076503 | | 6/27/2019 15:26 | RE: Signature page - forbearance agreement EXECUTED | RE: Signature page - forbearance agreement EXECUTED.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076504 | R00076503 | | | Signarue page - forbearance agreement EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00076505 | | 6/27/2019 15:20 | Signarue page - forbearance agreement | Signarue page - forbearance agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076506 | R00076505 | | | Signature page for Forbearance and Non-Disturbance Agreement - Opco.pdf | | | | | Atty Privileged Communication |
| R00076509 | | 6/26/2019 20:25 | Re: B. Riley // CarePoint - Signature Pages | Re: B. Riley \\ CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076510 | | 6/26/2019 20:22 | Re: IJKG and Hudson Opco (CarePoint) | Re: IJKG and Hudson Opco (CarePoint).msg | Perry Mandarino <pmandarino@brileyfbr.com> | Phil Ahn <pahn@brileyfin.com> | Sarika Dhiman <sdhiman@brileyfin.com>; Chris | | Atty Privileged Communication |
| R00076511 | | 6/26/2019 20:22 | RE: IJKG and Hudson Opco (CarePoint) | RE: IJKG and Hudson Opco (CarePoint).msg | Phil Ahn <pahn@brileyfin.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | John Ventola <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00076512 | | 6/26/2019 20:21 | IJKG and Hudson Opco (CarePoint) | IJKG and Hudson Opco (CarePoint).msg | Perry Mandarino <pmandarino@brileyfbr.com> | Phil Ahn <pahn@brileyfin.com>; Sarika Dhiman | John Ventola <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00076513 | | 6/26/2019 20:16 | Re: FW: FW: B. Riley // CarePoint - Signature Pages | Re: FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076514 | | 6/26/2019 20:15 | RE: FW: FW: B. Riley // CarePoint - Signature Pages | RE: FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00076516 | | 6/26/2019 20:13 | RE: B. Riley // CarePoint - Signature Pages | RE: B. Riley \\ CarePoint - Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00076518 | | 6/26/2019 20:08 | FW: FW: Propco Forbearance Agreement | FW: FW: Propco Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00076520 | | 6/26/2019 20:06 | RE: B. Riley // CarePoint - Signature Pages | RE: B. Riley \\ CarePoint - Signature Pages.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | | Privilege Asserted by Counsel for Mandler |
| R00076521 | | 6/26/2019 20:03 | Re: FW: Propco Forbearance Agreement | Re: FW: Propco Forbearance Agreement.msg | James Lawler <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076522 | | 5/26/2020 23:00 | RE: Pending or threatened legal proceedings | RE: Pending or threatened legal proceedings.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00076523 | | 5/26/2020 22:53 | RE: Pending or threatened legal proceedings | RE: Pending or threatened legal proceedings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076527 | | 7/2/2019 13:27 | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | RE: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076528 | R00076527 | | | Mgmt Draft Short Term Cash Flow Forecast 7.2.19 vGAR 1.xlsx | | | | | Atty Privileged Communication |
| R00076529 | | 7/1/2019 23:56 | Re: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx | Re: Mgmt Draft Short Term Cash Flow Forecast 6.28.19.xlsx.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076530 | R00076529 | | | Mgmt Draft Short Term Cash Flow Forecast 7.1.19 vGAR 3.xlsx | | | | | Atty Privileged Communication |
| R00076533 | | 6/26/2019 20:03 | RE: B. Riley/CarePoint - Punch-List of Open Items | RE: B. Riley\CarePoint - Punch-List of Open Items.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00076539 | | 5/26/2020 19:13 | RE: McCabe | RE: McCabe.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00076540 | | 5/26/2020 19:06 | RE: McCabe | RE: McCabe.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076541 | | 5/26/2020 19:00 | Re: McCabe | Re: McCabe.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076542 | | 5/26/2020 18:50 | McCabe | McCabe.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00076543 | | 5/26/2020 14:39 | RE: Project Bees - Updated Due Diligence Priority Request Lists | RE: Project Bees - Updated Due Diligence Priority Request Lists.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076544 | | 5/26/2020 14:38 | Re: Project Bees - Updated Due Diligence Priority Request Lists | Re: Project Bees - Updated Due Diligence Priority Request Lists.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076549 | | 6/26/2019 19:55 | RE: Limited Guaranty Agreement | RE: Limited Guaranty Agreement.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00076553 | | 6/26/2019 19:43 | Re: Propco Forbearance Agreement | Re: Propco Forbearance Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00076554 | | 6/26/2019 19:43 | Re: Propco Forbearance Agreement | Re: Propco Forbearance Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00076558 | | 6/26/2019 19:34 | Re: Limited Guaranty Agreement | Re: Limited Guaranty Agreement.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00076560 | | 6/24/2020 2:38 | Singh and Rabines contracts | Singh and Rabines contracts.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076561 | R00076560 | | | 7.4.9.1.2.1.1_Singh, Vijayant.zip | | | | | Atty Privileged Communication |
| R00076562 | R00076560 | | | 7.4.9.1.2.1.1.1_Singh - Amendment to Employment Agreement.pdf | | | | | Atty Privileged Communication |
| R00076563 | R00076560 | | | 7.4.9.1.2.1.1.2_Singh - Employment Agreement.pdf | | | | | Atty Privileged Communication |
| R00076564 | R00076560 | | | 7.4.9.3.1_Vijay Singh.zip | | | | | Atty Privileged Communication |
| R00076565 | R00076560 | | | 7.4.9.3.1.1_Vijay Singh 2019 Agreement.pdf | | | | | Atty Privileged Communication |
| R00076566 | R00076560 | | | 7.4.9.3.1.2_Vijay Singh executed COC.pdf | | | | | Atty Privileged Communication |
| R00076567 | R00076560 | | | 7.4.9.3.1.3_Singh executed Oct 2019 QCA ammendment.pdf | | | | | Atty Privileged Communication |
| R00076568 | R00076560 | | | 7.4.9.3.1.4_V. Singh - BMC, CPMG, - GS - FMV Report.pdf | | | | | Atty Privileged Communication |
| R00076569 | R00076560 | | | 7.4.9.1.2.4.1_Rabines, Alfredo.zip | | | | | Atty Privileged Communication |
| R00076570 | R00076560 | | | 7.4.9.1.2.4.1.1_Rabines - Employment Agreement.pdf | | | | | Atty Privileged Communication |
| R00076571 | R00076560 | | | 7.4.9.1.2.4.1.2_Rabines - FMV (November 2018).pdf | | | | | Atty Privileged Communication |
| R00076572 | R00076560 | | | 7.4.9.1.2.4.1.3_Rabines - Site Director Agreement (2-1-2019).pdf | | | | | Atty Privileged Communication |
| R00076573 | R00076560 | | | 7.4.9.1.2.4.1.4_Dr Rabines executed agreements.pdf | | | | | Atty Privileged Communication |
| R00076574 | R00076560 | | | 7.4.9.1.2.4.1.5_Rabines - Contract Terminations.pdf | | | | | Atty Privileged Communication |
| R00076575 | R00076560 | | | 7.4.9.1.2.4.1.6_Rabines - GSHA Per Diem Contract.pdf | | | | | Atty Privileged Communication |
| R00076576 | | 5/27/2020 0:00 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised .msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00076577 | R00076576 | | | 00 - Security Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00076578 | | 5/26/2020 23:26 | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls) | RE: Bayonne Medical Centers follow up (Statement of Values including COPE and Payrolls).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076579 | R00076578 | | | Bayonne Payrolls.xlsx | | | | | Atty Privileged Communication |
| R00076581 | | 5/25/2020 19:18 | Re: Document requiring signature | Re: Document requiring signature.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076585 | | 5/25/2020 17:23 | RE: Bayonne APA | RE: Bayonne APA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076586 | | 5/25/2020 16:33 | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076587 | | 5/25/2020 16:25 | Re: Re: Bayonne Status Update | Re: Re: Bayonne Status Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00076591 | | 6/27/2019 14:22 | Carepoint - Waiver Letter and Amendment Executed | Carepoint - Waiver Letter and Amendment Executed.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com>; Robert | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076592 | R00076591 | | | Amendment to Bayonne Lease.pdf | | | | | Atty Privileged Communication |
| R00076593 | R00076591 | | | Waiver Letter Executed.pdf | | | | | Atty Privileged Communication |
| R00076594 | | 6/26/2019 19:25 | FW: CarePoint: LC Documents | FW: CarePoint: LC Documents.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076595 | | 6/26/2019 19:16 | Re: Limited Guaranty Agreement | Re: Limited Guaranty Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Privilege Asserted by Counsel for Mandler |
| R00076596 | | 6/26/2019 19:19 | RE: Limited Guaranty Agreement | RE: Limited Guaranty Agreement.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00076597 | | 6/26/2019 19:15 | FW: B.Riley/CarePoint - Loan Sale Agreement Signature Pages | FW: B.Riley\CarePoint - Loan Sale Agreement Signature Pages.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076600 | | 6/26/2019 18:57 | Re: Limited Recourse Guaranty | Re: Limited Recourse Guaranty.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00076602 | | 5/27/2020 19:53 | FW: RE: RE: BMC Bulk Sales Tax | FW: RE: RE: BMC Bulk Sales Tax.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00076603 | R00076602 | | | BMC - Sale of Operations.pdf | | | | | Atty Privileged Communication |
| R00076604 | R00076602 | | | BMC - Sale of Real Estate.pdf | | | | | Atty Privileged Communication |
| R00076605 | | 5/27/2020 15:15 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076606 | R00076605 | | | Bayonne Asset Purchase Agreement-1 (compared with BMC Asset Purchase Agreement-1)-AK commentsbp.pdf | | | | | Atty Privileged Communication |
| R00076609 | | 5/27/2020 6:38 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.24.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076610 | R00076609 | | | Project Bees_Surgicore Diligence Tracker_2020.05.26 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00076611 | | 5/27/2020 3:11 | Re: Services with CH/HUMC that need to continue | Re: Services with CH\HUMC that need to continue.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076612 | R00076611 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00076613 | | 5/27/2020 1:02 | Re: BMC Union severance language | Re: BMC Union severance language.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076614 | R00076613 | | | General Mills, 119 BNA LA 1729 (2004).pdf | | | | | Atty Privileged Communication |
| R00076615 | | 5/26/2020 14:19 | RE: Bayonne - IKJG Opco Bylaws | RE: Bayonne - IKJG Opco Bylaws.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; William M. Shields | | Atty Privileged Communication |
| R00076617 | | 5/26/2020 12:35 | RE: Document requiring signature | RE: Document requiring signature.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076618 | | 5/26/2020 12:28 | RE: Bayonne APA | RE: Bayonne APA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Aleena Khan (aleena.khan10@gmail.com) | | Atty Privileged Communication |
| R00076619 | | 5/26/2020 12:24 | Re: Bayonne APA | Re: Bayonne APA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076620 | | 5/26/2020 11:45 | Re: Bayonne APA | Re: Bayonne APA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076621 | | 7/1/2019 15:18 | CPH Interest Invoice | CPH Interest Invoice.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00076622 | R00076621 | | | CPH Interest Invoice 7.1.19.pdf | | | | | Atty Privileged Communication |
| R00076623 | R00076621 | | | CPH Interest Invoice 7.1.19.xlsx | | | | | Atty Privileged Communication |
| R00076624 | | 6/28/2019 16:28 | RE: Term Loan Draw | RE: Term Loan Draw.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076625 | R00076624 | | | Bayonne - Borrowing Notice.pdf | | | | | Atty Privileged Communication |
| R00076626 | R00076624 | | | Christ - Borrowing Notice.pdf | | | | | Atty Privileged Communication |
| R00076627 | | 6/27/2019 15:33 | Substitute signature pages to Forebearance Aand Non disturbance agreement | Substitute signature pages to Forebearance Aand Non disturbance agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Thide, Rick (rthide@choate.com) <rthide@choate.com>; Houlin, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076628 | R00076627 | | | Forbearance and Non-Disturbance Agreement - David Sussman (Propco).pdf | | | | | Atty Privileged Communication |
| R00076629 | R00076627 | | | Signarue page - forbearance agreement EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00076636 | | 6/26/2019 20:13 | RE: FW: FW: B. Riley // CarePoint - Signature Pages | RE: FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00076637 | R00076636 | | | Last-Out Lender Signature Packet (002) vivek to sign.pdf | | | | | Atty Privileged Communication |
| R00076640 | | 6/26/2019 20:11 | RE: B. Riley // CarePoint - Signature Pages | RE: B. Riley \\ CarePoint - Signature Pages.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | | Privilege Asserted by Counsel for Mandler |
| R00076641 | R00076640 | | | Last-Out Lender Signature Packet (002) vivek to sign.pdf | | | | | Atty Privileged Communication |
| R00076648 | | 6/26/2019 19:29 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Thide, Rick <rthide@choate.com> | Paul Hollander <phollander@okinhollander.com>; | Ventola, John F. <jventola@choate.com>; Perry | | Privilege Asserted by Counsel for Mandler |
| R00076650 | | 6/26/2019 19:27 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00076656 | | 5/28/2020 17:03 | RE: FW: Proposal to resolve issues & finalize Purchase Agreement | RE: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076657 | R00076656 | | | BMC LOC 6.8m.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076658 | R00076656 | | | Letter to Genova - Bayonne - 5-28-20.pdf | | | | | Atty Privileged Communication |
| R00076659 | | 5/27/2020 16:18 | RE: Project Bees - Follow-up Physician and MSO Discussion | RE: Project Bees - Follow-up Physician and MSO Discussion.msg | Papay, Spencer <spencer.papay@citi.com> | Mark Borda <mborda@citrincooperman.com>; | Gary W. Herschman <GHerschman@ebglaw.com>; | | Atty Privileged Communication |
| R00076660 | R00076659 | | | Project Bees_Surgicore Diligence Tracker_2020.05.27_1215.xlsx | | | | | Atty Privileged Communication |
| R00076663 | | 5/26/2020 22:52 | RE: Bayonne - IKJG Opco Bylaws | RE: Bayonne - IKJG Opco Bylaws.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Duffy, Sarah | | Atty Privileged Communication |
| R00076664 | | 5/26/2020 22:43 | Services with CH/HUMC that need to continue | Services with CH\HUMC that need to continue.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076665 | | 5/26/2020 22:35 | RE: McCabe | RE: McCabe.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076666 | | 5/26/2020 22:02 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00076667 | | 5/26/2020 20:20 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised .msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00076668 | | 5/26/2020 20:05 | RE: Bayonne - IKJG Opco Bylaws | RE: Bayonne - IKJG Opco Bylaws.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Duffy, Sarah | | Atty Privileged Communication |
| R00076670 | | 5/26/2020 18:59 | Re: McCabe | Re: McCabe.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076671 | | 5/26/2020 18:52 | RE: McCabe | RE: McCabe.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00076684 | | 12/2/2019 22:37 | FW: Impositions | FW: Impositions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00076685 | R00076684 | 12/2/2019 17:27 | Insurance Invoices | Insurance Invoices | Ari Schlussel <ASchlussel@alarishealth.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076686 | R00076684 | | | Invoice_AXIS_Excess Flood.pdf | | | | | Atty Privileged Communication |
| R00076687 | R00076684 | | | Invoice_Endurance_Excess Flood.pdf | | | | | Atty Privileged Communication |
| R00076688 | R00076684 | | | Invoice_Navigators_Excess Flood.pdf | | | | | Atty Privileged Communication |
| R00076689 | R00076684 | | | Invoice_Zurich_Property.pdf | | | | | Atty Privileged Communication |
| R00076690 | R00076684 | | | Signed Insurance Agreement.pdf | | | | | Atty Privileged Communication |
| R00076691 | R00076684 | 12/2/2019 17:21 | FW: Bayonne Suez Water and Hoboken North Hudson Sewerage Invoices | FW Bayonne Suez Water and Hoboken North Hudson Sewerage Invoices | Ari Schlussel <ASchlussel@alarishealth.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076692 | R00076684 | | | Bayonne Suez Water 10.30.19 Statements.pdf | | | | | Atty Privileged Communication |
| R00076693 | R00076684 | | | Hoboken North Hudson Sewerage Authority 4th Qtr Statement.pdf | | | | | Atty Privileged Communication |
| R00076701 | | 6/26/2019 20:02 | RE: B. Riley // CarePoint - Signature Pages | RE: B. Riley \\ CarePoint - Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | | Privilege Asserted by Counsel for Mandler |
| R00076703 | | 6/26/2019 20:00 | RE: FW: FW: B. Riley // CarePoint - Signature Pages | RE: FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076704 | | 6/26/2019 19:59 | Re: B. Riley // CarePoint - Signature Pages | Re: B. Riley \\ CarePoint - Signature Pages.msg | louis petriello <louispetriello@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076705 | | 6/26/2019 19:58 | Re: B. Riley // CarePoint - Signature Pages | Re: B. Riley \\ CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00076706 | | 6/26/2019 19:57 | Re: FW: FW: B. Riley // CarePoint - Signature Pages | Re: FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076708 | | 6/26/2019 19:55 | FW: Propco Forbearance Agreement | FW: Propco Forbearance Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Lawler James <lawlerjp@aol.com>; Stevenson, Edward B. | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00076709 | | 6/26/2019 19:55 | Re: B. Riley/CarePoint - Punch-List of Open Items | Re: B. Riley\CarePoint - Punch-List of Open Items.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gaied, Melissa W. <mgaied@choate.com>; Thide, Rick | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00076710 | | 6/26/2019 19:54 | RE: B. Riley/CarePoint - Punch-List of Open Items | RE: B. Riley\CarePoint - Punch-List of Open Items.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00076711 | | 5/27/2020 13:46 | Citrin questions | Citrin questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076712 | R00076711 | | | Citrin - Additional Due Diligence 5.25.20bp-AKv2.docx | | | | | Atty Privileged Communication |
| R00076713 | R00076711 | | | CPMG+GS Provider Comp - Project Beesv3.xlsx | | | | | Atty Privileged Communication |
| R00076714 | | 5/26/2020 20:14 | FW: Bayonne - IKJG Opco Bylaws | FW: Bayonne - IKJG Opco Bylaws.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076715 | R00076714 | | | IJKG Opco Bylaws - Executed 2-1-08.pdf | | | | | Atty Privileged Communication |
| R00076716 | | 5/26/2020 18:36 | RE: Lease issues & Followup questions | RE: Lease issues & Followup questions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary W. Herschman <GHerschman@ebglaw.com> | Anjana D. Patel <ADPatel@ebglaw.com>; Randall | | Atty Privileged Communication |
| R00076717 | R00076716 | | | Bayonne Rent Invoice - 01.20.pdf | | | | | Atty Privileged Communication |
| R00076718 | | 5/26/2020 17:22 | RE: Lease issues & Followup questions | RE: Lease issues & Followup questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076719 | R00076718 | | | Bayonne Rent Invoice - 01.20.pdf | | | | | Atty Privileged Communication |
| R00076724 | | 5/25/2020 17:19 | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076725 | | 5/25/2020 17:18 | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076726 | | 5/25/2020 16:59 | RE: Bayonne - IKJG Opco Bylaws | RE: Bayonne - IKJG Opco Bylaws.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076728 | | 5/25/2020 16:42 | Re: Re: Bayonne Status Update | Re: Re: Bayonne Status Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; W | | Atty Privileged Communication |
| R00076729 | | 5/25/2020 16:21 | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076732 | | 5/25/2020 14:16 | Re: Bayonne Status Update | Re: Bayonne Status Update.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076733 | | 5/25/2020 13:33 | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale | Re: Possible Impact of the New Jersey WARN Act on BMC's Sale.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076734 | | 5/25/2020 13:17 | Re: Bayonne Status Update | Re: Bayonne Status Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076735 | | 5/25/2020 12:00 | Re: My comments to the Bayonne APA | Re: My comments to the Bayonne APA.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00076736 | | 5/25/2020 11:38 | RE: My comments to the Bayonne APA | RE: My comments to the Bayonne APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louis petriello <louispetriello@gmail.com> | | | Privilege Asserted by Counsel for Mandler |
| R00076737 | | 5/25/2020 11:28 | Re: Bayonne APA | Re: Bayonne APA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076738 | | 5/25/2020 11:21 | Bayonne APA | Bayonne APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Aleena Khan (aleena.khan10@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076740 | | 6/26/2019 20:05 | RE: FW: FW: B. Riley // CarePoint - Signature Pages | RE: FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076741 | R00076740 | | | CarePoint Limited Guaranty Agreement.pdf | | | | | Atty Privileged Communication |
| R00076742 | | 6/26/2019 20:00 | Re: Limited Guaranty Agreement | Re: Limited Guaranty Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076743 | R00076742 | | | Wells Fargo Bank BRF Finance Co.[1].docx | | | | | Atty Privileged Communication |
| R00076744 | | 6/26/2019 19:58 | Fwd: B. Riley // CarePoint - Signature Pages | Fwd: B. Riley \\ CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00076745 | R00076744 | | | Last-Out Lender Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00076746 | | 6/26/2019 19:54 | FW: FW: B. Riley // CarePoint - Signature Pages | FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00076747 | R00076746 | | | Last-Out Lender Signature Packet (002).pdf | | | | | Atty Privileged Communication |
| R00076750 | | 6/26/2019 19:39 | Propco Forbearance Agreement | Propco Forbearance Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00076751 | R00076750 | | | CarePoint __ Christ - Forbearance and Non-Disturbance Agreement_Propco 6....doc | | | | | Atty Privileged Communication |
| R00076752 | | 6/26/2019 19:12 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00076755 | | 6/26/2019 18:43 | RE: B. Riley/CarePoint - Punch-List of Open Items | RE: B. Riley\CarePoint - Punch-List of Open Items.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00076761 | | 6/12/2020 16:53 | FW: Another Legal Drive Document | FW: Another Legal Drive Document.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Duffy, | | Atty Privileged Communication |
| R00076762 | R00076761 | | | 17546394_1_AMENDED AND RESTATED INTERCREDITOR AGREEMENT AMONG CAPITALSOURCE FINANCE LLC, CAPITALSOURCE BANK AND MPT OF BAYONNE | | | | | Atty Privileged Communication |
| R00076763 | R00076761 | | | 9F1BEDD3.PDF | | | | | Atty Privileged Communication |
| R00076764 | R00076761 | | | 17546396_1_SOLVENCY CERTIFICATE-C3.PDF | | | | | Atty Privileged Communication |
| R00076765 | R00076761 | | | 17546397_1_OFFICER_S CERTIFICATE OF BAYONNE RADONC ASSOCIATES, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00076766 | R00076761 | | | 17546398_1_OFFICER_S CERTIFICATE OF BMC MEDICAL ASSOCIATES, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00076767 | R00076761 | | | 17546399_1_OFFICER_S CERTIFICATE OF IJKG OPCO LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00076768 | R00076761 | | | 17546400_1_OFFICER_S CERTIFICATE OF WESTE SIDE MEDICAL ASSOCIATES, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00076769 | R00076761 | | | 17546402_1_DISBURSEMENT OF FUNDS-C3.PDF | | | | | Atty Privileged Communication |
| R00076770 | R00076761 | | | 17546403_1_CONSENT AND EIGHTH AMENDMENT TO REVOLVING CREDIT AND SECURITY AGREEMENT-C3.PDF | | | | | Atty Privileged Communication |
| R00076771 | R00076761 | | | 17546431_1_CLOSING BINDER INDEX - REVOLVING CREDIT AND SECURITY AGREEMENT-C3.DOC | | | | | Atty Privileged Communication |
| R00076772 | R00076761 | | | 17319967_2_MPT IJKG Purchase and Sale Agreement (BJJ REV. 1_28_11)-C1.DOC | | | | | Atty Privileged Communication |
| R00076773 | R00076761 | | | 17352392_1_SIGNED PURCHASE AND SALE AGREEMENT - MPT, ET ALS & IJKG, ET ALS-C3.PDF | | | | | Atty Privileged Communication |
| R00076774 | R00076761 | | | 17352400_1_SIGNED MANAGEMENT SERVICES AGREEMENT - IJKG OPCO LLC & IJKG, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00076775 | R00076761 | | | 17379505_1_CERTIFICATE OF FORMATION OF WEST SIDE MEDICAL ASSOCIATES-C1.PDF | | | | | Atty Privileged Communication |
| R00076776 | R00076761 | | | 17381175_1_IJKG OPCO LLC - CERTIFICATE OF FORMATION-C1.PDF | | | | | Atty Privileged Communication |
| R00076777 | R00076761 | | | 17381183_1_BMC MEDICAL ASSOCIATES, LLC - CERTIFICATE OF FORMATION-C1.PDF | | | | | Atty Privileged Communication |
| R00076778 | R00076761 | | | 17391589_1_EXECUTED INTERCREDITOR AGREEMENT - MPT OF BAYONNE, LLC & CAPITALSOURCE FINANCE LLC-C1.PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076779 | R00076761 | | | 17529464_1_SIGNED LEASE AGREEMENT BETWEEN MPT OF BAYONNE, LLC & IJKG OPCO, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00076780 | R00076761 | | | 17546390_1_REVOLVING CREDIT AND SECURITY AGREEMENT-C3.PDF | | | | | Atty Privileged Communication |
| R00076781 | R00076761 | | | 17546392_1_NEGATIVE PLEDGE-C3.PDF | | | | | Atty Privileged Communication |
| R00076782 | R00076761 | | | 17546393_1_SIDE LETTER TO MANAGEMENT SERVICES AGREEMENT-C3.PDF | | | | | Atty Privileged Communication |
| R00076785 | | 5/25/2020 0:24 | Re: Project Bees - Common Interest and Joint Defense Agreement | Re: Project Bees - Common Interest and Joint Defense Agreement.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00076788 | | 5/24/2020 18:30 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076792 | | 6/26/2019 18:33 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00076795 | | 6/26/2019 18:28 | RE: Carepoint - Waiver Letter and Amendment | RE: Carepoint - Waiver Letter and Amendment.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00076796 | | 6/26/2019 18:27 | RE: Standby Letter of Credit Applications | RE: Standby Letter of Credit Applications.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076797 | | 5/27/2020 22:49 | RE: February 2020 Financial Statements | RE: February 2020 Financial Statements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00076798 | R00076797 | | | Granted (Stipulation and Order Governing the Production and Exchange of ....pdf | | | | | Atty Privileged Communication |
| R00076799 | R00076797 | | | Lease Default Response 5-27-20.docx | | | | | Atty Privileged Communication |
| R00076800 | R00076797 | | | 20200526100626925.pdf | | | | | Atty Privileged Communication |
| R00076801 | R00076797 | | | 20200526100531692.pdf | | | | | Atty Privileged Communication |
| R00076802 | R00076797 | | | Lease Default Response 5-27-20 - Hoboken.docx | | | | | Atty Privileged Communication |
| R00076805 | | 5/26/2020 13:26 | RE: Project Bees - Updated Due Diligence Priority Request Lists | RE: Project Bees - Updated Due Diligence Priority Request Lists.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076806 | R00076805 | | | Priority Request List - EBG 5-25-20.DOCX | | | | | Atty Privileged Communication |
| R00076807 | | 5/25/2020 19:46 | Additional Surgicore questions | Additional Surgicore questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076808 | R00076807 | | | Citrin - Additional Due Diligence 5.25.20bp.docx | | | | | Atty Privileged Communication |
| R00076809 | | 5/25/2020 15:58 | Re: Bayonne APA | Re: Bayonne APA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076810 | R00076809 | | | CN-Expedited Review.docx | | | | | Atty Privileged Communication |
| R00076813 | | 5/24/2020 22:18 | Re: Bayonne/BMC: APA revised | Re: Bayonne\BMC: APA revised .msg | Lucille J. Karp <lkarp@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076814 | | 5/24/2020 22:11 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised .msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076815 | | 5/24/2020 18:06 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076817 | | 5/24/2020 16:55 | Re: Revised APA | Re: Revised APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00076818 | | 5/24/2020 15:58 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00076819 | | 5/23/2020 17:50 | Re: RE: Wind-Down/Escrow/Indemnification Concept | Re: RE: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00076820 | | 5/23/2020 17:48 | Re: Revised Redline | Re: Revised Redline.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076821 | | 5/23/2020 17:38 | Re: RE: Wind-Down/Escrow/Indemnification Concept | Re: RE: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00076822 | | 5/23/2020 17:29 | Re: RE: Bayonne Transaction | Re: RE: Bayonne Transaction.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00076823 | | 5/23/2020 17:15 | Re: Revised Redline | Re: Revised Redline.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Aleena Khan (aleena.khan10@gmail.com) | | Atty Privileged Communication |
| R00076824 | | 5/23/2020 17:11 | Re: RE: FW: Project Bees - Common Interest and Joint Defense Agreement | Re: RE: FW: Project Bees - Common Interest and Joint Defense Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076825 | | 5/23/2020 16:37 | Re: Revised APA | Re: Revised APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076826 | | 5/22/2020 21:42 | RE: BMC - Third party reserves | RE: BMC - Third party reserves.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076827 | R00076826 | | | BMC Third Parties.xlsx | | | | | Atty Privileged Communication |
| R00076828 | | 5/22/2020 13:58 | RE: Interim Management Services Agreement | RE: Interim Management Services Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com>; Louis A. Modugno | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00076829 | | 5/22/2020 13:48 | RE: Project Bees - McCabe Ambulance | RE: Project Bees - McCabe Ambulance.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076830 | | 5/22/2020 13:20 | Re: Project Bees - McCabe Ambulance | Re: Project Bees - McCabe Ambulance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Pelino, | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076831 | | 5/22/2020 13:16 | RE: call with Surgicore | RE: call with Surgicore.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00076832 | | 5/22/2020 12:06 | Re: Third Party Liabilities and Credits | Re: Third Party Liabilities and Credits.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076833 | | 5/22/2020 12:02 | Re: FW: Project Bees - Common Interest and Joint Defense Agreement | Re: FW: Project Bees - Common Interest and Joint Defense Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00076834 | | 5/22/2020 11:32 | FW: Project Bees - Common Interest and Joint Defense Agreement | FW: Project Bees - Common Interest and Joint Defense Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076835 | R00076834 | | | BMC Hospital LLC and IJKG Opco LLC - Common Interest Joint Defense Agreement.DOCX | | | | | Atty Privileged Communication |
| R00076837 | | 5/21/2020 23:11 | Re: call with Surgicore | Re: call with Surgicore.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076838 | | 5/21/2020 20:19 | BMC Diligence - GVAR Pharmacy/Desus Realty | BMC Diligence - GVAR Pharmacy\Desus Realty.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00076839 | | 6/26/2019 20:07 | FW: FW: FW: B. Riley // CarePoint - Signature Pages | FW: FW: FW: B. Riley \\ CarePoint - Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00076840 | R00076839 | | | Limited Guaranty Signature Page - Lawler.pdf | | | | | Atty Privileged Communication |
| R00076841 | R00076839 | | | Limited Guaranty Signature Page - Lawler Entities.pdf | | | | | Atty Privileged Communication |
| R00076844 | | 6/26/2019 17:22 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00076845 | | 6/26/2019 17:22 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Stevenson, Edward B. <estevenson@csglaw.com> | louis petriello <louispetriello@gmail.com>; Thide, | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076846 | | 6/26/2019 17:17 | Re: Limited Recourse Guaranty | Re: Limited Recourse Guaranty.msg | louis petriello <louispetriello@gmail.com> | Thide, Rick <rthide@choate.com> | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076847 | | 5/25/2020 23:13 | FW: Project Bees - Updated Due Diligence Priority Request Lists | FW: Project Bees - Updated Due Diligence Priority Request Lists.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076848 | R00076847 | | | Priority Request List - EBG 5-25-20.DOCX | | | | | Atty Privileged Communication |
| R00076849 | R00076847 | | | Citrin - Additional Due Diligence 5.25.20.docx | | | | | Atty Privileged Communication |
| R00076850 | | 5/25/2020 17:35 | FW: Project Bees - Updated Due Diligence Priority Request Lists | FW: Project Bees - Updated Due Diligence Priority Request Lists.msg | Papay, Spencer <spencer.papay@citi.com> | Aleena Khan <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076851 | R00076850 | | | Priority Request List - EBG 5-25-20.DOCX | | | | | Atty Privileged Communication |
| R00076852 | R00076850 | | | Citrin - Additional Due Diligence 5.25.20.docx | | | | | Atty Privileged Communication |
| R00076859 | | 5/22/2020 13:58 | RE: Interim Management Services Agreement | RE: Interim Management Services Agreement.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076861 | | 5/22/2020 13:01 | RE: call with Surgicore | RE: call with Surgicore.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076863 | | 5/21/2020 22:27 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00076864 | | 5/21/2020 22:18 | RE: Project Bees - McCabe Ambulance | RE: Project Bees - McCabe Ambulance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076866 | | 6/26/2019 20:00 | Signature Pages | Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Thide, Rick <rthide@choate.com>; Gaied, Melissa W. | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Privilege Asserted by Counsel for Mandler |
| R00076867 | R00076866 | | | Last-Out Lender Signature Packet EXECUTED 6.26.19.pdf | | | | | Atty Privileged Communication |
| R00076868 | R00076866 | | | Garipalli Signatures 6.26.19.pdf | | | | | Atty Privileged Communication |
| R00076869 | R00076866 | | | Limited Guaranty Signature Page - Lawler.pdf | | | | | Atty Privileged Communication |
| R00076870 | R00076866 | | | Limited Recourse Guaranty - Mandler signature page 6.26.19.pdf | | | | | Atty Privileged Communication |
| R00076874 | | 6/26/2019 17:38 | Re: FW: B. Riley // CarePoint - Signature Pages | Re: FW: B. Riley \\ CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Jeffrey Mandler (jmand58@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00076875 | | 5/22/2020 19:02 | FW: Project Bees - Direct Access Letters | FW: Project Bees - Direct Access Letters.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00076876 | R00076875 | | | Unity.docx | | | | | Atty Privileged Communication |
| R00076877 | | 5/22/2020 18:51 | FW: Project Bees - Direct Access Letters | FW: Project Bees - Direct Access Letters.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00076878 | R00076877 | | | CAREPOINT - DAC LETTERS - REQUIRES LOGO AND SIGNATURES.doc | | | | | Atty Privileged Communication |
| R00076881 | | 5/22/2020 15:02 | RE: BMC Diligence - Environmental APA Language | RE: BMC Diligence - Environmental APA Language.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00076883 | | 5/21/2020 12:31 | RE: Project Bees - Capital leases | RE: Project Bees - Capital leases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076884 | | 5/21/2020 6:14 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076885 | R00076884 | | | Project Bees_Surgicore Diligence Tracker_2020.05.20 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00076886 | | 5/20/2020 21:09 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00076890 | | 5/20/2020 11:49 | Re: RE: BMC lease | Re: RE: BMC lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076891 | | 5/20/2020 11:49 | Re: BMC lease | Re: BMC lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00076892 | | 5/20/2020 0:30 | [redacted] | [redacted] | Megan R. George <mgeorge@greenbaumlaw.com> | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Hoffmann, Patricia <Patricia.Hoffmann@carepointhealth | | Atty Privileged Communication |
| R00076893 | R00076892 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076894 | | 5/20/2020 0:20 | [redacted] | | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00076895 | | 5/19/2020 23:55 | Re: Project Bees - NJ Medicaid Fraud Division | Re: Project Bees - NJ Medicaid Fraud Division.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076896 | R00076895 | | | image001.gif | | | | | Atty Privileged Communication |
| R00076897 | | 5/19/2020 23:50 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00076898 | | 6/26/2019 18:39 | RE: Standby Letter of Credit Applications 2 | RE: Standby Letter of Credit Applications 2.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | John Ten Hagen <JHagen@capitalsource.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076899 | R00076898 | | | Standby Letter of Credit Applications 2.pdf | | | | | Atty Privileged Communication |
| R00076900 | | 6/26/2019 17:30 | Limited Resource Guaranty - Execution version | Limited Resource Guaranty - Execution version.msg | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Julie | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00076901 | R00076900 | | | EXECUTION_VERSION_B. Riley __ CarePoint - Limited Guaranty Agreement.docx | | | | | Atty Privileged Communication |
| R00076902 | | 6/26/2019 17:25 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; louis | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00076904 | | 6/26/2019 16:55 | FW: letter of credit documnts | FW: letter of credit documnts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | lauren.spina@carepointhealth.org <lauren.spina@carepointhealth.org> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076905 | R00076904 | | | Signature Page to to Blocked Account Control Agreement.pdf | | | | | Atty Privileged Communication |
| R00076906 | R00076904 | | | Signature Page to Third A&R Limited Guaranty.pdf | | | | | Atty Privileged Communication |
| R00076907 | R00076904 | | | Signature Page Received.pdf | | | | | Atty Privileged Communication |
| R00076910 | | 6/26/2019 16:28 | Limited Recourse Guaranty | Limited Recourse Guaranty.msg | Paul Hollander <phollander@okinhollander.com> | Thide, Rick <rthide@choate.com> | Ventola, John F. <jventola@choate.com>; Perry | | Privilege Asserted by Counsel for Mandler |
| R00076911 | | 6/26/2019 16:15 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00076912 | | 6/26/2019 15:38 | Bayonne and Christ Wires | Bayonne and Christ Wires.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00076913 | R00076912 | | | CPH - B. Riley Loan Flow of Funds Memo 6.26.19 vBayonne Wires.pdf | | | | | Atty Privileged Communication |
| R00076914 | R00076912 | | | CPH - B. Riley Loan Flow of Funds Memo 6.26.19 vChrist Wires.pdf | | | | | Atty Privileged Communication |
| R00076915 | | 6/26/2019 15:17 | Re: Carepoint - Waiver Letter and Amendment | Re: Carepoint - Waiver Letter and Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076916 | | 6/26/2019 14:24 | FW: Verbal Confirmation / Payoff | FW: Verbal Confirmation \ Payoff.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00076923 | | 6/26/2019 13:50 | Re: B. Riley // CarePoint - Interlender Provisions | Re: B. Riley \\ CarePoint - Interlender Provisions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076924 | | 6/26/2019 13:49 | Re: B. Riley // CarePoint - Interlender Provisions | Re: B. Riley \\ CarePoint - Interlender Provisions.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Thide, Rick <rthide@choate.com>; Pelino, William | | Atty Privileged Communication |
| R00076925 | | 5/26/2020 2:22 | Re: Project Bees - Updated Due Diligence Priority Request Lists | Re: Project Bees - Updated Due Diligence Priority Request Lists.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076926 | R00076925 | | | Citrin - Additional Due Diligence 5.25.20bp.docx | | | | | Atty Privileged Communication |
| R00076927 | | 5/24/2020 21:08 | Fwd: My comments to the Bayonne APA | Fwd: My comments to the Bayonne APA.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00076928 | | 5/21/2020 13:03 | RE: Project Bees - Capital leases | RE: Project Bees - Capital leases.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076929 | | 5/21/2020 11:20 | Re: Project Bees - Capital leases | Re: Project Bees - Capital leases.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076930 | | 5/20/2020 15:00 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Khan, | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00076931 | | 5/20/2020 14:01 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076932 | R00076931 | | | [redacted] | | | | | Atty Privileged Communication |
| R00076933 | | 5/20/2020 1:30 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076934 | R00076933 | | | Project Bees_Surgicore Diligence Tracker_2020.05.19 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00076935 | | 6/26/2019 19:13 | Limited Guaranty Agreement | Limited Guaranty Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli (vgaripalli@gmail.com) | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00076936 | R00076935 | | | EXECUTION_VERSION_B. Riley __ CarePoint - Limited Guaranty Agreement.docx | | | | | Atty Privileged Communication |
| R00076937 | | 6/26/2019 18:58 | RE: Insurance certificates | RE: Insurance certificates.msg | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | Vible, Donna <Donna.Vible@WillisTowersWatson. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00076938 | R00076937 | | | CarepointHealth - Client Pack - 1248309 (2).pdf | | | | | Atty Privileged Communication |
| R00076939 | R00076937 | | | CarepointHealth - Client Pack - 1249142.pdf | | | | | Atty Privileged Communication |
| R00076940 | R00076937 | | | CarepointHealth - Client Pack - 1248741.pdf | | | | | Atty Privileged Communication |
| R00076941 | R00076937 | | | brf finance ai wos cancel.pdf | | | | | Atty Privileged Communication |
| R00076942 | R00076937 | | | Carepoint Health - Princeton CPKG Named Insured Endorsement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00076943 | R00076937 | | | primary brfholdings - ai noc.pdf | | | | | Atty Privileged Communication |
| R00076944 | R00076937 | | | Carepoint Health - Princeton Excess Named Insured Endorsement.pdf | | | | | Atty Privileged Communication |
| R00076945 | | 6/26/2019 18:42 | RE: B. Riley // CarePoint - Signature Pages | RE: B. Riley \\ CarePoint - Signature Pages.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | louis petriello <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00076946 | R00076945 | | | Last-Out Lender Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00076947 | | 6/26/2019 18:41 | RE: Carepoint - Waiver Letter and Amendment | RE: Carepoint - Waiver Letter and Amendment.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00076948 | R00076947 | | | Comments to Carepoint - Letter Agreement re Waiver of Defaults .pdf | | | | | Atty Privileged Communication |
| R00076949 | R00076947 | | | Comment to CarePoint Letter Agreement re Waiver of Defaults -.docx | | | | | Atty Privileged Communication |
| R00076950 | | 6/26/2019 18:27 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00076951 | | 6/26/2019 17:56 | RE: FW: B. Riley // CarePoint - Signature Pages | RE: FW: B. Riley \\ CarePoint - Signature Pages.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Jeffrey Mandler (jmand58@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00076952 | R00076951 | | | Last-Out Lender Signature Packet (002).pdf | | | | | Atty Privileged Communication |
| R00076953 | | 6/26/2019 15:28 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00076954 | R00076953 | | | Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00076955 | R00076953 | | | Redline - Maple Healthcare, LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00076956 | | 6/26/2019 13:58 | FW: signature pages | FW: signature pages.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00076957 | R00076956 | | | Signature page for Forbearance and Non-Disturbance Agreement - Christ (VG).pdf | | | | | Atty Privileged Communication |
| R00076960 | | 5/25/2020 3:27 | RE: Project Bees - Common Interest and Joint Defense Agreement | RE: Project Bees - Common Interest and Joint Defense Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | John W. Kaveney <jkaveney@greenbaumlaw.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076961 | R00076960 | | | BMC Hospital LLC and IJKG Opco LLC - Common Interest Joint Defense Agreement (002) JWK Executedbp.pdf | | | | | Atty Privileged Communication |
| R00076962 | | 5/25/2020 2:41 | RE: Project Bees - Common Interest and Joint Defense Agreement | RE: Project Bees - Common Interest and Joint Defense Agreement.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076963 | R00076962 | | | BMC Hospital LLC and IJKG Opco LLC - Common Interest Joint Defense Agreement (002) JWK Executed.PDF | | | | | Atty Privileged Communication |
| R00076964 | | 5/24/2020 18:34 | Re: February 2020 Financial Statements | Re: February 2020 Financial Statements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076966 | | 5/23/2020 3:24 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00076967 | R00076966 | | | Project Bees_Surgicore Diligence Tracker_2020.05.22 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00076971 | | 5/22/2020 17:19 | BMC - Third party reserves | BMC - Third party reserves.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076976 | | 5/22/2020 12:45 | RE: call with Surgicore | RE: call with Surgicore.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076977 | | 5/22/2020 11:05 | Re: call with Surgicore | Re: call with Surgicore.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00076980 | | 5/21/2020 23:56 | Re: call with Surgicore | Re: call with Surgicore.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076981 | | 5/21/2020 20:14 | Re: Re: Bayonne Lease | Re: Re: Bayonne Lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00076984 | | 5/21/2020 14:57 | Hudson Regional | Hudson Regional.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00076985 | | 5/21/2020 12:58 | RE: Project Bees - Capital leases | RE: Project Bees - Capital leases.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00076986 | | 5/21/2020 12:40 | RE: Project Bees - Capital leases | RE: Project Bees - Capital leases.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00076989 | | 5/20/2020 14:40 | Priority List | Priority List.msg | William M. Shields <wshields@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00076990 | | 5/20/2020 14:18 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00076991 | | 6/26/2019 19:52 | Re: B.Riley/CarePoint - Loan Sale Agreement Signature Pages | Re: B.Riley\CarePoint - Loan Sale Agreement Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00076992 | R00076991 | | | image001.gif | | | | | Atty Privileged Communication |
| R00076993 | R00076991 | | | image003.png | | | | | Atty Privileged Communication |
| R00077002 | | 6/26/2019 17:59 | Re: B. Riley // CarePoint - Signature Pages | Re: B. Riley \\ CarePoint - Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00077003 | R00077002 | | | image001.png | | | | | Atty Privileged Communication |
| R00077004 | R00077002 | | | image002.gif | | | | | Atty Privileged Communication |
| R00077005 | | 6/26/2019 17:08 | RE: B. Riley/CarePoint - Punch-List of Open Items | RE: B. Riley\CarePoint - Punch-List of Open Items.msg | Thide, Rick <rthide@choate.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00077007 | | 6/26/2019 16:20 | Re: B. Riley/CarePoint - Punch-List of Open Items | Re: B. Riley\CarePoint - Punch-List of Open Items.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gaied, Melissa W. <mgaied@choate.com>; Natasha | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00077008 | | 6/26/2019 16:16 | RE: CarePoint: Documents | RE: CarePoint: Documents.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00077009 | | 6/26/2019 14:47 | Re: Carepoint - Waiver Letter and Amendment | Re: Carepoint - Waiver Letter and Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00077013 | | 5/22/2020 15:03 | RE: Interim Management Services Agreement | RE: Interim Management Services Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Hans G. Polak <Hpolak@mdmc-law.com>; Louis A. Modugno | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00077014 | | 5/20/2020 14:50 | RE: Priority List | RE: Priority List.msg | Hans G. Polak <Hpolak@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077015 | R00077014 | | | IJKG Opco LLC Vendor Term Note - 05.28.19.DOC | | | | | Atty Privileged Communication |
| R00077016 | R00077014 | | | HUMC Opco LLC Vendor Term Note - 05.28.19.DOC | | | | | Atty Privileged Communication |
| R00077017 | R00077014 | | | Hudson Hospital Opco, LLC Vendor Term Note - 05.28.19.DOC | | | | | Atty Privileged Communication |
| R00077018 | R00077014 | | | IJKG Opco LLC Vendor Term Note - 05.24.19.DOC | | | | | Atty Privileged Communication |
| R00077019 | R00077014 | | | HUMC Opco LLC Vendor Term Note - 05.24.19.DOC | | | | | Atty Privileged Communication |
| R00077020 | R00077014 | | | Hudson Hospital Opco, LLC Vendor Term Note - 05.24.19.DOC | | | | | Atty Privileged Communication |
| R00077021 | | 5/19/2020 22:49 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077023 | | 5/19/2020 20:50 | Re: RE: BMC Bulk Sales Tax | Re: RE: BMC Bulk Sales Tax.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077024 | | 5/19/2020 19:39 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077025 | | 5/19/2020 19:10 | RE: Project Bees - NJ Medicaid Fraud Division | RE: Project Bees - NJ Medicaid Fraud Division.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00077026 | | 5/19/2020 19:08 | FW: Project Bees | FW: Project Bees.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077027 | R00077026 | | | Lien - United Jersey Bank.pdf | | | | | Atty Privileged Communication |
| R00077028 | R00077026 | | | Care Point Health Management _Change in Terms_v3_ 2.10.pdf | | | | | Atty Privileged Communication |
| R00077029 | | 5/19/2020 12:01 | RE: RE: BMC TRANSACTION----TAIL INSURANCE | RE: RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00077030 | | 5/19/2020 4:48 | RE: FW: Priority Request List - EBG 5-17-20 | RE: FW: Priority Request List - EBG 5-17-20.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077031 | | 5/18/2020 21:39 | RE: Employed Bayonne centric physicians | RE: Employed Bayonne centric physicians.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077039 | | 6/26/2019 18:14 | Re: Christ / Bayonne Commitment Schedules | Re: Christ \ Bayonne Commitment Schedules.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00077040 | | 6/26/2019 17:33 | FW: B. Riley // CarePoint - Signature Pages | FW: B. Riley \\ CarePoint - Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00077041 | R00077040 | | | Last-Out Lender Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00077042 | | 6/26/2019 15:51 | B. Riley/CarePoint - Punch-List of Open Items | B. Riley\CarePoint - Punch-List of Open Items.msg | Gaied, Melissa W. <mgaied@choate.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00077043 | | 6/26/2019 15:43 | RE: B.Riley/CarePoint - Signature Packets | RE: B.Riley\CarePoint - Signature Packets.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; William M. | Gaied, Melissa W. <mgaied@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077044 | R00077043 | | | SIGNATURES.pdf | | | | | Atty Privileged Communication |
| R00077050 | | 6/26/2019 2:47 | Re: FW: B. Riley // CarePoint - Loan Agreements | Re: FW: B. Riley \\ CarePoint - Loan Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00077060 | | 5/26/2020 0:21 | RE: Project Bees - Updated Due Diligence Priority Request Lists | RE: Project Bees - Updated Due Diligence Priority Request Lists.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077061 | R00077060 | | | Citrin - Additional Due Diligence 5.25.20bp.docx | | | | | Atty Privileged Communication |
| R00077062 | | 5/25/2020 11:16 | Bayonne Status Update | Bayonne Status Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Diane D. Reynolds <DReynolds@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00077063 | R00077062 | | | 2020.05.22 Letter to Hudson Regional.pdf | | | | | Atty Privileged Communication |
| R00077064 | | 5/24/2020 16:14 | Re: Revised APA | Re: Revised APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Wiesen <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00077068 | | 5/20/2020 22:48 | Re: BMC TRANSACTION----TAIL INSURANCE | Re: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00077069 | | 5/20/2020 14:39 | RE: Project Bees | RE: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00077070 | | 5/19/2020 22:27 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077071 | | 6/26/2019 18:22 | Re: Limited Recourse Guaranty | Re: Limited Recourse Guaranty.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Stevenson, Edward B. <estevenson@csglaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00077072 | | 6/26/2019 17:39 | RE: B. Riley // MPT - Intercreditor Agreement - Bayonne | RE: B. Riley \\ MPT - Intercreditor Agreement - Bayonne.msg | Crull, Luther <lcrull@bakerdonelson.com> | Thide, Rick <rthide@choate.com>; Geisen, Jonathan | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00077073 | | 6/26/2019 15:31 | Almost done... | Almost done....msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077076 | | 5/27/2020 21:49 | FW: Iyengar | FW: Iyengar.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | John W. Kaveney <jkaveney@greenbaumlaw.com> | | Atty Privileged Communication |
| R00077077 | R00077076 | | | Scan 001[1].pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077078 | R00077076 | 5/22/2020 16:16 | Iyengar | Iyengar.msg | Swiney, Erica <Erica.Swiney@klgates.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | | Atty Privileged Communication |
| R00077079 | R00077076 | | | Repayment Agreement - Dr. Iyengar_USE_Active01_163043087_5.DOC | | | | | Atty Privileged Communication |
| R00077080 | R00077076 | | | Promissory Note - Dr. Iyengar_USE_Active01_163043058_4.DOC | | | | | Atty Privileged Communication |
| R00077081 | R00077076 | | | Cover Letter - Response to Iyengar Subpoena_USE_Active01_163043601_1.DOC | | | | | Atty Privileged Communication |
| R00077082 | R00077076 | | | Iyengar Demand Letter_USE_Active01_163042679_4.DOC | | | | | Atty Privileged Communication |
| R00077083 | R00077076 | | | Internal Investigation re_ Agreements with Dr. Iyengar - Memo_USE_Active01_163042419_9.DOCX | | | | | Atty Privileged Communication |
| R00077084 | R00077076 | | | Cover Letter - Second Production re Iyengar Subpoena_USE_Active01_163044009_3.DOC | | | | | Atty Privileged Communication |
| R00077088 | | 5/21/2020 13:49 | RE: Project Bees - Capital leases | RE: Project Bees - Capital leases.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077090 | | 5/19/2020 21:15 | RE: RE: BMC Bulk Sales Tax | RE: RE: BMC Bulk Sales Tax.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077091 | | 5/19/2020 21:08 | FW: Project Bees - NJ Medicaid Fraud Division | FW: Project Bees - NJ Medicaid Fraud Division.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077092 | | 5/19/2020 20:54 | RE: Interim Management Services Agreement | RE: Interim Management Services Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00077094 | | 5/19/2020 19:20 | [redacted] | | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | John W. Kaveney <jkaveney@greenbaumlaw.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00077095 | | 5/19/2020 17:38 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00077096 | | 5/19/2020 15:59 | RE: Compliance Memos | RE: Compliance Memos.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00077098 | | 5/19/2020 15:45 | RE: Compliance Memos | RE: Compliance Memos.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077099 | | 5/19/2020 14:15 | RE: Employed Bayonne centric physicians | RE: Employed Bayonne centric physicians.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00077100 | | 5/19/2020 13:10 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Khan, | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077101 | | 6/26/2019 17:40 | Re: Limited Resource Guaranty - Execution version | Re: Limited Resource Guaranty - Execution version.msg | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Julie | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00077102 | R00077101 | | | Limited Recourse Guaranty - signature page.pdf | | | | | Atty Privileged Communication |
| R00077103 | | 6/26/2019 17:27 | CarePont Health Documents | CarePont Health Documents.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077104 | R00077103 | | | Carepoint Health Document 1.pdf | | | | | Atty Privileged Communication |
| R00077105 | R00077103 | | | Carepoint Health Document 2.pdf | | | | | Atty Privileged Communication |
| R00077106 | R00077103 | | | Carepoint Health Document 3.pdf | | | | | Atty Privileged Communication |
| R00077107 | R00077103 | | | Carepoint Health Documents 4.pdf | | | | | Atty Privileged Communication |
| R00077108 | R00077103 | | | Carepoint Health Documents 5.pdf | | | | | Atty Privileged Communication |
| R00077109 | R00077103 | | | Standby Letter of Credit Applications.pdf | | | | | Atty Privileged Communication |
| R00077126 | | 6/26/2019 0:32 | RE: B.Riley/CarePoint - Signature Packets | RE: B.Riley\CarePoint - Signature Packets.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; William M. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077129 | | 5/21/2020 19:49 | RE: Project Bees - McCabe Ambulance | RE: Project Bees - McCabe Ambulance.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077130 | R00077129 | | | McCabe Stock Purchase Agreement.pdf | | | | | Atty Privileged Communication |
| R00077131 | R00077129 | | | McCabe - Board and Shareholder Resolutions Approving Change of Ownership - Nov 2013 EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00077132 | R00077129 | | | McCabe Ambulance Service, Inc. - Bylaws 1997.pdf | | | | | Atty Privileged Communication |
| R00077133 | R00077129 | | | McCabe Ambulance Service, Inc. - Certificate of Incorporation 1973.pdf | | | | | Atty Privileged Communication |
| R00077134 | | 5/21/2020 18:48 | Re: Bayonne Lease | Re: Bayonne Lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00077141 | | 5/20/2020 14:39 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | William M. Shields <wshields@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077144 | | 5/19/2020 21:36 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Khan, | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077145 | | 5/19/2020 20:20 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077146 | | 5/19/2020 19:49 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Khan, | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077147 | | 5/19/2020 19:32 | RE: Project Bees - NJ Medicaid Fraud Division | RE: Project Bees - NJ Medicaid Fraud Division.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077149 | | 5/19/2020 18:47 | FW: Project Bees - NJ Medicaid Fraud Division | FW: Project Bees - NJ Medicaid Fraud Division.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077151 | | 5/19/2020 17:40 | FW: Project Bees - Direct Access Letters | FW: Project Bees - Direct Access Letters.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077152 | R00077151 | | | CAREPOINT - DAC LETTERS - REQUIRES LOGO AND SIGNATURES.doc | | | | | Atty Privileged Communication |
| R00077153 | | 6/26/2019 16:58 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Thide, Rick <rthide@choate.com> | Paul Hollander <phollander@okinhollander.com>; | Ventola, John F. <jventola@choate.com>; Perry | | Privilege Asserted by Counsel for Mandler |
| R00077154 | R00077153 | | | B. Riley __ CarePoint - Limited Guaranty Agreement.docx | | | | | Atty Privileged Communication |
| R00077155 | R00077153 | | | B. Riley __ CarePoint - Limited Recourse Guaranty .pdf | | | | | Atty Privileged Communication |
| R00077156 | R00077153 | | | General Form Sig Page.docx | | | | | Atty Privileged Communication |
| R00077157 | R00077153 | | | Maple Hill Sig Page.docx | | | | | Atty Privileged Communication |
| R00077158 | | 6/26/2019 16:19 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00077167 | | 6/26/2019 13:50 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00077168 | R00077167 | 6/25/2019 23:01 | RE: Sponsor LLC Operating Agreement. | RE Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00077169 | | 6/26/2019 13:14 | Re: FW: Carepoint - Waiver Letter and Amendment | Re: FW: Carepoint - Waiver Letter and Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00077171 | | 6/26/2019 12:55 | RE: Christ / Bayonne Commitment Schedules | RE: Christ \ Bayonne Commitment Schedules.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Houlin, Andrew <ahoulin@choate.com>; Thide, Rick | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00077173 | | 6/26/2019 12:33 | Re: Carepoint - Waiver Letter and Amendment | Re: Carepoint - Waiver Letter and Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00077177 | | 5/20/2020 0:08 | RE: RE: RE: BMC Bulk Sales Tax | RE: RE: RE: BMC Bulk Sales Tax.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077178 | | 6/26/2019 16:28 | letter of credit documnts | letter of credit documnts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00077179 | R00077178 | | | Signature Page to to Blocked Account Control Agreement.pdf | | | | | Atty Privileged Communication |
| R00077180 | | 5/27/2020 21:50 | FW: Iyengar | FW: Iyengar.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077181 | R00077180 | | | Scan 001[1].pdf | | | | | Atty Privileged Communication |
| R00077182 | R00077180 | 5/22/2020 16:16 | Iyengar | Iyengar.msg | Swiney, Erica <Erica.Swiney@klgates.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | La Rocco, Anthony P. <Anthony.LaRocco@klgates.com> | | Atty Privileged Communication |
| R00077183 | R00077180 | | | Repayment Agreement - Dr. Iyengar_USE_Active01_163043087_5.DOC | | | | | Atty Privileged Communication |
| R00077184 | R00077180 | | | Promissory Note - Dr. Iyengar_USE_Active01_163043058_4.DOC | | | | | Atty Privileged Communication |
| R00077185 | R00077180 | | | Cover Letter - Response to Iyengar Subpoena_USE_Active01_163043601_1.DOC | | | | | Atty Privileged Communication |
| R00077186 | R00077180 | | | Iyengar Demand Letter_USE_Active01_163042679_4.DOC | | | | | Atty Privileged Communication |
| R00077187 | R00077180 | | | Internal Investigation re_ Agreements with Dr. Iyengar - Memo_USE_Active01_163042419_9.DOCX | | | | | Atty Privileged Communication |
| R00077188 | R00077180 | | | Cover Letter - Second Production re Iyengar Subpoena_USE_Active01_163044009_3.DOC | | | | | Atty Privileged Communication |
| R00077189 | | 5/25/2020 17:11 | Document requiring signature | Document requiring signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00077190 | R00077189 | | | Doc - May 25 2020 - 1-04 PM.pdf | | | | | Atty Privileged Communication |
| R00077199 | | 5/22/2020 19:16 | RE: Project Bees - Direct Access Letters | RE: Project Bees - Direct Access Letters.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00077200 | | 5/21/2020 20:44 | Fwd: BMC TRANSACTION----TAIL INSURANCE | Fwd: BMC TRANSACTION----TAIL INSURANCE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00077201 | R00077200 | | | image001.png | | | | | Atty Privileged Communication |
| R00077202 | | 5/21/2020 20:10 | RE: call with Steve Fillebrown re:Bayonne CN application | RE: call with Steve Fillebrown re:Bayonne CN application.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077203 | | 5/20/2020 12:14 | Re: Re: RE: BMC lease | Re: Re: RE: BMC lease.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077204 | | 5/19/2020 21:11 | RE: Interim Management Services Agreement | RE: Interim Management Services Agreement.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00077206 | | 5/19/2020 13:07 | FW: CarePoint: LC Documents | FW: CarePoint: LC Documents.msg | William M. Shields <wshields@mdmc-law.com> | aleena.khan@carepointhealth.org <aleena.khan@carepointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077207 | R00077206 | | | 05. Pledge and Security Agreement (Letters of Credit).pdf | | | | | Atty Privileged Communication |
| R00077208 | | 5/19/2020 5:00 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077209 | R00077208 | | | Project Bees_Surgicore Diligence Tracker_2020.05.18 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00077210 | | 5/18/2020 17:06 | Re: Project Bees - Asset Purchase Agreement FOLLOW UP QUESTIONS | Re: Project Bees - Asset Purchase Agreement FOLLOW UP QUESTIONS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077211 | | 6/26/2019 20:24 | Re: B. Riley // CarePoint - Signature Pages | Re: B. Riley \\ CarePoint - Signature Pages.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00077212 | R00077211 | | | image002.png | | | | | Atty Privileged Communication |
| R00077213 | R00077211 | | | image004.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077214 | R00077211 | | | image005.gif | | | | | Atty Privileged Communication |
| R00077215 | | 6/26/2019 20:10 | B.Riley//CarePoint - Christ Closing Documents | B.Riley\\CarePoint - Christ Closing Documents.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00077216 | R00077215 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00077217 | R00077215 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00077218 | R00077215 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00077219 | R00077215 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00077220 | R00077215 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00077221 | R00077215 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00077222 | R00077215 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00077223 | R00077215 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00077224 | R00077215 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00077225 | R00077215 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00077226 | | 6/26/2019 13:54 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00077227 | R00077226 | | | Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00077228 | R00077226 | | | Redline - Maple Healthcare, LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00077230 | | 6/25/2019 21:06 | RE: FW: B.Riley/CarePoint - Signature Pages | RE: FW: B.Riley\CarePoint - Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00077232 | | 5/26/2020 14:11 | RE: Bayonne - IKJG Opco Bylaws | RE: Bayonne - IKJG Opco Bylaws.msg | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077233 | R00077232 | | | IJKG Opco Bylaws - Executed 2-1-08.pdf | | | | | Atty Privileged Communication |
| R00077234 | | 5/23/2020 19:09 | RE: Revised Redline | RE: Revised Redline.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077235 | R00077234 | | | Compare EBG Original to Cumulative Changes by MDMC 5-23-20 - AK.docx | | | | | Atty Privileged Communication |
| R00077240 | | 5/19/2020 22:35 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077241 | | 5/19/2020 20:26 | RE: BMC Bulk Sales Tax | RE: BMC Bulk Sales Tax.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077242 | | 5/19/2020 20:19 | RE: Project Bees | RE: Project Bees.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077243 | | 5/19/2020 19:31 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | William M. Shields <wshields@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077244 | | 5/19/2020 19:07 | RE: Project Bees - NJ Medicaid Fraud Division | RE: Project Bees - NJ Medicaid Fraud Division.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00077245 | | 5/19/2020 17:50 | [redacted] | | John W. Kaveney <jkaveney@greenbaumlaw.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00077253 | | 6/26/2019 17:48 | RE: Christ / Bayonne Commitment Schedules | RE: Christ \ Bayonne Commitment Schedules.msg | Gaied, Melissa W. <mgaied@choate.com> | Houlin, Andrew <ahoulin@choate.com>; Thide, Rick | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00077254 | R00077253 | | | image001.gif | | | | | Atty Privileged Communication |
| R00077255 | R00077253 | | | image002.png | | | | | Atty Privileged Communication |
| R00077256 | R00077253 | | | image003.png | | | | | Atty Privileged Communication |
| R00077257 | R00077253 | | | image001.gif | | | | | Atty Privileged Communication |
| R00077258 | R00077253 | | | image002.png | | | | | Atty Privileged Communication |
| R00077259 | R00077253 | | | image003.png | | | | | Atty Privileged Communication |
| R00077260 | R00077253 | | | Boxer_1559707976652062_inline_signature.jpg | | | | | Atty Privileged Communication |
| R00077261 | R00077253 | | | B. Riley - CarePoint - Christ Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077262 | R00077253 | | | B. Riley - CarePoint - Bayonne Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077263 | | 6/26/2019 16:52 | RE: B. Riley/CarePoint - Punch-List of Open Items | RE: B. Riley\CarePoint - Punch-List of Open Items.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gaied, Melissa W. <mgaied@choate.com>; Natasha | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00077266 | | 6/26/2019 13:46 | Re: B. Riley // CarePoint - Interlender Provisions | Re: B. Riley \\ CarePoint - Interlender Provisions.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077267 | | 6/26/2019 13:01 | RE: Christ / Bayonne Commitment Schedules | RE: Christ \ Bayonne Commitment Schedules.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00077268 | R00077267 | | | image001.gif | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077269 | R00077267 | | | image002.png | | | | | Atty Privileged Communication |
| R00077270 | R00077267 | | | image003.png | | | | | Atty Privileged Communication |
| R00077271 | R00077267 | | | image001.gif | | | | | Atty Privileged Communication |
| R00077272 | R00077267 | | | image002.png | | | | | Atty Privileged Communication |
| R00077273 | R00077267 | | | image003.png | | | | | Atty Privileged Communication |
| R00077274 | | 6/26/2019 12:57 | Christ Borrowing Base | Christ Borrowing Base.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00077275 | | 6/26/2019 1:22 | Re: Budget to Actual Reporting | Re: Budget to Actual Reporting.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Rosanne Singer <rsinger@okinhollander.com>; Pam | | Atty Privileged Communication |
| R00077276 | R00077275 | | | HUMC and MSO Standalone 13 Week Cash Flow Forecast 6.14.19 v4 (excluding Capitala).xlsx | | | | | Atty Privileged Communication |
| R00077283 | | 5/22/2020 3:01 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.17.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077284 | R00077283 | | | Project Bees_Surgicore Diligence Tracker_2020.05.21 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00077286 | | 5/20/2020 17:02 | RE: Interim Management Services Agreement | RE: Interim Management Services Agreement.msg | Lucille J. Karp <lkarp@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077287 | | 5/20/2020 11:23 | Re: RE: BMC lease | Re: RE: BMC lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00077288 | | 5/20/2020 2:06 | Re: BMC Bulk Sales Tax | Re: BMC Bulk Sales Tax.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077289 | | 5/19/2020 22:19 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077290 | | 5/19/2020 19:04 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077291 | | 5/19/2020 18:50 | RE: Project Bees - NJ Medicaid Fraud Division | RE: Project Bees - NJ Medicaid Fraud Division.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00077292 | | 5/19/2020 18:01 | BMC Bulk Sales Tax | BMC Bulk Sales Tax.msg | lawlerjp@aol.com <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077293 | | 5/19/2020 16:42 | RE: Compliance Memos | RE: Compliance Memos.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077306 | | 6/26/2019 17:56 | Fwd: Christ / Bayonne Commitment Schedules | Fwd: Christ \ Bayonne Commitment Schedules.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Salil K. Gandhi <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00077307 | R00077306 | | | image001.gif | | | | | Atty Privileged Communication |
| R00077308 | R00077306 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00077309 | R00077306 | | | image002.png | | | | | Atty Privileged Communication |
| R00077310 | R00077306 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00077311 | R00077306 | | | image003.png | | | | | Atty Privileged Communication |
| R00077312 | R00077306 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00077313 | R00077306 | | | Boxer_1559707976652062_inline_signature.jpg | | | | | Atty Privileged Communication |
| R00077314 | R00077306 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00077315 | R00077306 | | | B. Riley - CarePoint - Christ Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077316 | R00077306 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00077317 | R00077306 | | | B. Riley - CarePoint - Bayonne Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077318 | R00077306 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00077319 | | 6/26/2019 16:37 | RE: B. Riley // CarePoint - MPT Lease Amendments | RE: B. Riley \\ CarePoint - MPT Lease Amendments.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | | Atty Privileged Communication |
| R00077320 | R00077319 | | | Comments to MPT Lease Amendments.docx | | | | | Atty Privileged Communication |
| R00077321 | R00077319 | | | Comments to MPT Lease Amendments .pdf | | | | | Atty Privileged Communication |
| R00077322 | R00077319 | | | Comment to CarePoint Letter Agreement re Waiver of Defaults -.docx | | | | | Atty Privileged Communication |
| R00077323 | R00077319 | | | Comments to Carepoint - Letter Agreement re Waiver of Defaults .pdf | | | | | Atty Privileged Communication |
| R00077324 | | 6/26/2019 16:18 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00077325 | R00077324 | | | CPH - B. Riley Loan Flow of Funds Memo 6.26.19 vFinal.pdf | | | | | Atty Privileged Communication |
| R00077326 | | 6/26/2019 15:32 | Flow of Funds Memo | Flow of Funds Memo.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha(Natasha.Deckmann@Care | Rosanne Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00077327 | R00077326 | | | CPH - B. Riley Loan Flow of Funds Memo 6.26.19 vFinal.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077328 | | 6/26/2019 13:44 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00077329 | R00077328 | | | Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00077330 | R00077328 | | | Redline - Maple Healthcare, LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00077341 | | 5/26/2020 12:21 | RE: Document requiring signature | RE: Document requiring signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077342 | R00077341 | | | 20200526080418969.pdf | | | | | Atty Privileged Communication |
| R00077343 | | 5/24/2020 16:27 | RE: February 2020 Financial Statements | RE: February 2020 Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00077346 | | 5/20/2020 12:15 | Re: FW: Bayonne Medical Center's Oblig to Comply with the New Jersey WARN Act | Re: FW: Bayonne Medical Center's Oblig to Comply with the New Jersey WARN Act.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00077350 | | 5/19/2020 16:27 | Bayonne Medical Center's Oblig to Comply with the New Jersey WARN Act | Bayonne Medical Center's Oblig to Comply with the New Jersey WARN Act.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Scott Wich <smwich@cbdm.com>; David P. Ofenloch | | Atty Privileged Communication |
| R00077351 | R00077350 | | | S-2353.pdf | | | | | Atty Privileged Communication |
| R00077352 | R00077350 | | | NJ WARN Act Amended 1-21-20[1].pdf | | | | | Atty Privileged Communication |
| R00077353 | | 5/19/2020 15:15 | FW: Project Bees | FW: Project Bees.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077354 | R00077353 | | | Lien - United Jersey Bank.pdf | | | | | Atty Privileged Communication |
| R00077355 | | 5/19/2020 12:39 | RE: Compliance Memos | RE: Compliance Memos.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | Atty Privileged Communication |
| R00077356 | | 5/18/2020 21:09 | FW: Iyengar | FW: Iyengar.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00077358 | | 5/18/2020 19:16 | FW: FW: Priority Request List - EBG 5-17-20 | FW: FW: Priority Request List - EBG 5-17-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077359 | R00077358 | | | 00 - Security Agreement between IJKG Opco, LLC and MPT of Bayonne, LLC.PDF | | | | | Atty Privileged Communication |
| R00077360 | | 5/18/2020 18:43 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077361 | | 5/18/2020 18:23 | Re: BMC TRANSACTION----TAIL INSURANCE | Re: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077362 | | 5/18/2020 18:07 | FW: Environmental related diligence | FW: Environmental related diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00077363 | R00077362 | | | Environmental related diligence tracker.xlsx | | | | | Atty Privileged Communication |
| R00077364 | | 5/18/2020 18:04 | Fwd: BMC TRANSACTION----TAIL INSURANCE | Fwd: BMC TRANSACTION----TAIL INSURANCE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00077365 | | 5/18/2020 17:19 | BMC TRANSACTION----TAIL INSURANCE | BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Donna.Vible@willis.com <Donna.Vible@willis.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077367 | | 5/18/2020 16:03 | Re: Re: Project Bees - Asset Purchase Agreement | Re: Re: Project Bees - Asset Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077369 | | 5/18/2020 14:42 | Re: Charity care agreements | Re: Charity care agreements.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077370 | R00077369 | | | image002.png | | | | | Atty Privileged Communication |
| R00077371 | R00077369 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00077372 | | 5/18/2020 13:52 | FW: FMV list | FW: FMV list.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077375 | | 6/26/2019 19:00 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | Salil K. Gandhi <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00077376 | R00077375 | | | Limited Guaranty Signature Page - Lawler.pdf | | | | | Atty Privileged Communication |
| R00077379 | | 6/25/2019 20:14 | RE: B. Riley // CarePoint - Schedules to Loan Agreements | RE: B. Riley \\ CarePoint - Schedules to Loan Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077380 | R00077379 | | | Redline - B. Riley - Bayonne Loan Agreement.pdf | | | | | Atty Privileged Communication |
| R00077381 | | 6/25/2019 20:04 | FW: B. Riley // CarePoint - Schedules to Loan Agreements | FW: B. Riley \\ CarePoint - Schedules to Loan Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077382 | R00077381 | | | CarePoint Reorganization Agreement.pdf | | | | | Atty Privileged Communication |
| R00077384 | | 6/25/2019 19:14 | Additional Funding - All Hospitals | Additional Funding - All Hospitals.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha(Natasha.Deckmann@Care | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00077385 | R00077384 | | | CPH Additional Sponsor Funding Need 6.25.19 vDRAFT 3.xlsx | | | | | Atty Privileged Communication |
| R00077386 | R00077384 | | | HUMC and MSO Standalone 13 Week Cash Flow Forecast 6.25.19 vDraft 2.xlsx | | | | | Atty Privileged Communication |
| R00077388 | | 6/25/2019 17:58 | RE: B. Riley // CarePoint - Schedules to Loan Agreements | RE: B. Riley \\ CarePoint - Schedules to Loan Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077392 | | 5/22/2020 17:27 | Re: FW: Project Bees - Common Interest and Joint Defense Agreement | Re: FW: Project Bees - Common Interest and Joint Defense Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077393 | | 5/20/2020 21:21 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00077396 | | 5/19/2020 19:13 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077397 | | 5/18/2020 17:58 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00077398 | | 5/18/2020 11:50 | RE: Re: Bayonne Medical Center | RE: Re: Bayonne Medical Center.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00077399 | | 5/17/2020 14:02 | RE: Iyengar | RE: Iyengar.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077402 | | 6/26/2019 15:16 | B. Riley // MPT - Intercreditor Agreement - Bayonne | B. Riley \\ MPT - Intercreditor Agreement - Bayonne.msg | Thide, Rick <rthide@choate.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00077403 | R00077402 | | | B. Riley __ MPT - Intercreditor Agreement (Bayonne).docx | | | | | Atty Privileged Communication |
| R00077404 | R00077402 | | | Redline - B. Riley __ MPT - Intercreditor Agreement (Bayonne).pdf | | | | | Atty Privileged Communication |
| R00077405 | R00077402 | | | MPT Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00077406 | | 6/26/2019 12:48 | RE: Christ / Bayonne Commitment Schedules | RE: Christ \ Bayonne Commitment Schedules.msg | Houlin, Andrew <ahoulin@choate.com> | Thide, Rick <rthide@choate.com>; Pelino, William | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00077407 | R00077406 | | | B. Riley - CarePoint - Christ Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077408 | R00077406 | | | B. Riley - CarePoint - Bayonne Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077409 | | 6/25/2019 21:25 | RE: Dissolution of Peninsula Heart & Vascular Services | RE: Dissolution of Peninsula Heart & Vascular Services.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077410 | | 6/25/2019 20:41 | [redacted] | [redacted] | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077411 | | 6/25/2019 16:32 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077412 | | 5/22/2020 18:54 | RE: Project Bees - Direct Access Letters | RE: Project Bees - Direct Access Letters.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00077413 | | 5/21/2020 22:14 | FW: Vendor contracts to add | FW: Vendor contracts to add.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077416 | | 5/19/2020 18:56 | FW: Project Bees | FW: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077417 | R00077416 | | | Lien - United Jersey Bank.pdf | | | | | Atty Privileged Communication |
| R00077418 | R00077416 | | | Care Point Health Management _Change in Terms_v3_ 2.10.pdf | | | | | Atty Privileged Communication |
| R00077419 | | 5/18/2020 20:23 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077420 | | 5/18/2020 18:03 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00077421 | | 5/18/2020 18:05 | Fwd: Interim Management Services Agreement - Bayonne | Fwd: Interim Management Services Agreement - Bayonne.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Privilege Asserted by Counsel for Mandler |
| R00077423 | | 5/17/2020 22:40 | RE: DRAFT of Interim Management Services Agreement | RE: DRAFT of Interim Management Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00077424 | R00077423 | | | Interim Management Services Agreement - Bayonnebp5-17.docx | | | | | Atty Privileged Communication |
| R00077425 | | 5/17/2020 20:48 | FW: BMC Asset Purchase Agreement | FW: BMC Asset Purchase Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077426 | | 5/17/2020 19:52 | RE: Bayonne | RE: Bayonne.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077428 | | 5/17/2020 17:56 | RE: Priority Request List - EBG 5-17-20 | RE: Priority Request List - EBG 5-17-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077429 | | 5/17/2020 15:35 | Re: Re: Bayonne Medical Center | Re: Re: Bayonne Medical Center.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00077430 | | 5/16/2020 23:35 | RE: Timing of calls & APA signing | RE: Timing of calls & APA signing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077431 | | 5/16/2020 23:22 | Re: Timing of calls & APA signing | Re: Timing of calls & APA signing.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077432 | | 6/26/2019 17:44 | Standby Letter of Credit Applications | Standby Letter of Credit Applications.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | John Ten Hagen <JHagen@capitalsource.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077433 | R00077432 | | | Standby Letter of Credit Applications.pdf | | | | | Atty Privileged Communication |
| R00077434 | | 6/26/2019 16:09 | RE: CarePoint: Documents | RE: CarePoint: Documents.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077435 | | 6/26/2019 15:38 | FW: Flow of Funds Memo | FW: Flow of Funds Memo.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00077436 | R00077435 | | | CPH - B. Riley Loan Flow of Funds Memo 6.26.19 vFinal.pdf | | | | | Atty Privileged Communication |
| R00077437 | | 6/26/2019 15:30 | FW: CarePoint: Documents | FW: CarePoint: Documents.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077438 | R00077437 | | | (120736323)_(1)_IJKG - Side Letter re Letter of Credit Fees.DOCX | | | | | Atty Privileged Communication |
| R00077439 | R00077437 | | | (120729941)_(3)_IJKG - Pledge and Security Agreement.DOCX | | | | | Atty Privileged Communication |
| R00077440 | R00077437 | | | (120738571)_(2)_IJKG - PWB - Blocked Account Control Agreement.DOC | | | | | Atty Privileged Communication |
| R00077441 | R00077437 | | | (120709617)_(3)_HUMC-PWB - Discretionary Funding Letter 6.20.19.DOC | | | | | Atty Privileged Communication |
| R00077442 | | 6/26/2019 15:25 | RE: Carepoint - Waiver Letter and Amendment | RE: Carepoint - Waiver Letter and Amendment.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077443 | R00077442 | | | 4852-8342-2619 v.2 Carepoint - Letter Agreement re Waiver of Defaults.docx | | | | | Atty Privileged Communication |
| R00077444 | R00077442 | | | 4852-8342-2619 v.2 Carepoint - Letter Agreement re Waiver of Defaults.docx | | | | | Atty Privileged Communication |
| R00077455 | | 6/25/2019 22:49 | Signatures | Signatures.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077458 | | 6/25/2019 20:58 | Re: FW: B.Riley/CarePoint - Signature Pages | Re: FW: B.Riley\CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00077462 | | 6/25/2019 18:38 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077463 | R00077462 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24) (bp ceo 6.25.19 v3).docx | | | | | Atty Privileged Communication |
| R00077464 | R00077462 | | | B. Riley __ Christ - Perfection Certificate (Choate Draft 6_24) (bp ceo 6.25.19 v3).docx | | | | | Atty Privileged Communication |
| R00077466 | | 6/25/2019 15:19 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077469 | | 5/20/2020 12:12 | Re: Re: RE: BMC lease | Re: Re: RE: BMC lease.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077470 | | 5/19/2020 19:59 | RE: CarePoint: LC Documents | RE: CarePoint: LC Documents.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00077471 | | 5/18/2020 14:50 | RE: Charity care agreements | RE: Charity care agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077472 | R00077471 | | | 2. Meditract Report - Charity Care Agreements (Finance Comments).xlsx | | | | | Atty Privileged Communication |
| R00077474 | | 5/17/2020 17:10 | Fwd: FW: Priority Request List - EBG 5-17-20 | Fwd: FW: Priority Request List - EBG 5-17-20.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077475 | | 5/17/2020 16:05 | Re: FW: BAYONNE - APA | Re: FW: BAYONNE - APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; Jim | | Privilege Asserted by Counsel for Mandler |
| R00077476 | | 5/16/2020 19:38 | Re: Re: Straddle AR | Re: Re: Straddle AR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00077488 | | 6/26/2019 18:09 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | Salil K. Gandhi <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00077489 | | 6/26/2019 18:02 | Limited Recourse Guaranty | Limited Recourse Guaranty.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Salil K. Gandhi <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00077490 | | 6/26/2019 15:11 | FW: CarePoint: Documents | FW: CarePoint: Documents.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00077491 | R00077490 | | | Standby Letter of Credit Service Application and Agreement.docx | | | | | Atty Privileged Communication |
| R00077493 | | 6/25/2019 20:39 | RE: Additional Funding - All Hospitals | RE: Additional Funding - All Hospitals.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00077494 | | 6/25/2019 18:48 | Re: Budget to Actual Reporting | Re: Budget to Actual Reporting.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077495 | | 6/25/2019 16:32 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077496 | | 5/25/2020 18:54 | Fwd: Document requiring signature | Fwd: Document requiring signature.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077497 | R00077496 | | | Doc - May 25 2020 - 1-04 PM.pdf | | | | | Atty Privileged Communication |
| R00077499 | | 5/18/2020 17:05 | Re: FW: Bayonne Hospital CN Application | Re: FW: Bayonne Hospital CN Application.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00077500 | | 5/18/2020 2:05 | Re: Straddle AR | Re: Straddle AR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00077502 | | 5/16/2020 18:41 | Re: Straddle AR | Re: Straddle AR.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00077505 | | 5/16/2020 13:32 | Re: Bayonne | Re: Bayonne.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077508 | | 5/16/2020 12:26 | Bayonne Draft APA | Bayonne Draft APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louispetriello@gmail.com <louispetriello@gmail.com>; Jim | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00077509 | R00077508 | | | Bayonne Asset Purchase Agreement.doc | | | | | Atty Privileged Communication |
| R00077513 | | 6/26/2019 20:10 | B.Riley//CarePoint - Bayonne Closing Documents | B.Riley\\CarePoint - Bayonne Closing Documents.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00077514 | R00077513 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00077515 | R00077513 | | | B. Riley - Bayonne - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00077516 | R00077513 | | | B. Riley - Bayonne - MPT Intercreditor Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00077517 | R00077513 | | | B. Riley - Bayonne - Limited Guaranty and Pledge Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00077518 | R00077513 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00077519 | R00077513 | | | B. Riley - Bayonne - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00077520 | R00077513 | | | B.Riley - Bayonne - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00077521 | R00077513 | | | B. Riley - Bayonne - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00077522 | R00077513 | | | B. Riley - Bayonne - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077529 | | 6/25/2019 22:18 | Letter of Credit documents - | Letter of Credit documents - .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077530 | R00077529 | | | Signature page to Letter of Credit Fee Letter.pdf | | | | | Atty Privileged Communication |
| R00077531 | R00077529 | | | Signature page to Pledge and Security Agreement.pdf | | | | | Atty Privileged Communication |
| R00077532 | R00077529 | | | Standby Letter of Credit Service Application and Agreement.docx | | | | | Atty Privileged Communication |
| R00077533 | | 6/25/2019 21:41 | RE: B.Riley/CarePoint - Signature Pages | RE: B.Riley\CarePoint - Signature Pages.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077534 | R00077533 | | | Owners' Signature Page to Limited Recourse Guaranty.docx | | | | | Atty Privileged Communication |
| R00077535 | | 6/25/2019 21:21 | RE: Dissolution of Peninsula Heart & Vascular Services | RE: Dissolution of Peninsula Heart & Vascular Services.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00077536 | | 6/25/2019 21:12 | RE: Medicate/Medicid deposit number | RE: Medicate\Medicid deposit number.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077537 | | 6/25/2019 20:19 | FW: B.Riley/CarePoint - Schedules Open Items | FW: B.Riley\CarePoint - Schedules Open Items.msg | Megan R. George <MGeorge@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077538 | | 6/25/2019 19:34 | RE: Additional Funding - All Hospitals | RE: Additional Funding - All Hospitals.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00077539 | R00077538 | | | CPH 2019 DRAFT BRFBR CF 6.25.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00077542 | | 6/25/2019 15:59 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco-schedules -amendment - deposit accounts.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077543 | R00077542 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24) (bp ceo 6.25.19 v2).docx | | | | | Atty Privileged Communication |
| R00077544 | R00077542 | | | B. Riley __ Christ - Perfection Certificate (Choate Draft 6_24) (bp ceo 6.25.19 v2).docx | | | | | Atty Privileged Communication |
| R00077545 | | 6/25/2019 14:30 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco-schedules -amendment - deposit accounts.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077551 | | 5/20/2020 0:17 | RE: Project Bees - NJ Medicaid Fraud Division | RE: Project Bees - NJ Medicaid Fraud Division.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077553 | | 5/17/2020 16:10 | Re: Bayonne Medical Center | Re: Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Atty Privileged Communication |
| R00077554 | | 5/17/2020 15:27 | Re: Bayonne Medical Center | Re: Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Atty Privileged Communication |
| R00077555 | R00077554 | | | Bayonne Asset Purchase Agreement - VG Comments.doc | | | | | Atty Privileged Communication |
| R00077556 | | 5/17/2020 12:08 | Bayonne Medical Center | Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00077557 | R00077556 | | | Bayonne Asset Purchase Agreement.doc | | | | | Atty Privileged Communication |
| R00077565 | | 5/15/2020 16:57 | Re: TOP 3 THINGS | Re: TOP 3 THINGS.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077566 | R00077565 | | | BMC 2019 PL- Assumptions.xlsx | | | | | Atty Privileged Communication |
| R00077567 | | 5/15/2020 16:57 | RE: TOP 3 THINGS | RE: TOP 3 THINGS.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077569 | | 5/15/2020 14:45 | Re: TOP 3 THINGS | Re: TOP 3 THINGS.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077572 | | 6/26/2019 16:36 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Paul Hollander <phollander@okinhollander.com>; | Ventola, John F. <jventola@choate.com>; Perry | | Privilege Asserted by Counsel for Mandler |
| R00077573 | | 6/26/2019 13:32 | RE: B.Riley/CarePoint - Signature Packets | RE: B.Riley\CarePoint - Signature Packets.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077575 | | 6/26/2019 0:29 | RE: B.Riley/CarePoint - Signature Packets | RE: B.Riley\CarePoint - Signature Packets.msg | Houlin, Andrew <ahoulin@choate.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077576 | | 6/25/2019 19:02 | RE: Perfection Certificates | RE: Perfection Certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Gaied, | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |
| R00077577 | | 6/25/2019 18:53 | Perfection Certificates | Perfection Certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew (ahoulin@choate.com) | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |
| R00077578 | R00077577 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24) (bp ....docx | | | | | Atty Privileged Communication |
| R00077579 | R00077577 | | | B. Riley __ Christ - Perfection Certificate (Choate Draft 6_24) (bp ceo ....docx | | | | | Atty Privileged Communication |
| R00077583 | | 5/18/2020 19:39 | FW: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | FW: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077585 | | 5/18/2020 17:20 | Fwd: BMC TRANSACTION----TAIL INSURANCE | Fwd: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | donna.vible@willistowerswatson.co m | | Atty Privileged Communication |
| R00077588 | | 5/17/2020 15:14 | Re: Bayonne Medical Center | Re: Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00077589 | | 5/17/2020 13:25 | FW: Iyengar | FW: Iyengar.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00077590 | R00077589 | | | Scan 001[1].pdf | | | | | Atty Privileged Communication |
| R00077614 | | 6/26/2019 18:06 | RE: B. Riley // MPT - Intercreditor Agreement - Bayonne | RE: B. Riley \\ MPT - Intercreditor Agreement - Bayonne.msg | Thide, Rick <rthide@choate.com> | Geisen, Jonathan <jgeisen@bakerdonelson.com>; | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00077615 | R00077614 | | | B. Riley __ MPT - Intercreditor Agreement.docx | | | | | Atty Privileged Communication |
| R00077616 | R00077614 | | | Redline - B. Riley __ MPT - Intercreditor Agreement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077617 | R00077614 | | | MPT Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00077618 | | 6/26/2019 18:03 | Re: Limited Recourse Guaranty | Re: Limited Recourse Guaranty.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00077622 | | 6/26/2019 13:03 | Re: FW: Carepoint - Waiver Letter and Amendment | Re: FW: Carepoint - Waiver Letter and Amendment.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00077623 | | 6/25/2019 20:58 | Re: FW: B.Riley/CarePoint - Signature Pages | Re: FW: B.Riley\CarePoint - Signature Pages.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00077624 | | 6/25/2019 19:49 | RE: B. Riley // CarePoint - Schedules to Loan Agreements | RE: B. Riley \\ CarePoint - Schedules to Loan Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Heath Kahrs <hkahrs@santoracpagroup.com>; | | Atty Privileged Communication |
| R00077625 | | 6/25/2019 16:51 | RE: Christ / Bayonne Commitment Schedules | RE: Christ \ Bayonne Commitment Schedules.msg | Thide, Rick <rthide@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00077626 | R00077625 | | | B. Riley - CarePoint - Christ Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077627 | R00077625 | | | B. Riley - CarePoint - Bayonne Commitment Schedule.docx | | | | | Atty Privileged Communication |
| R00077628 | | 6/25/2019 16:31 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077631 | | 5/23/2020 16:41 | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | Atty Privileged Communication |
| R00077632 | | 5/18/2020 14:40 | FW: Charity care agreements | FW: Charity care agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00077636 | | 6/26/2019 19:04 | RE: Limited Recourse Guaranty | RE: Limited Recourse Guaranty.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00077637 | R00077636 | | | Scan (007).pdf | | | | | Atty Privileged Communication |
| R00077638 | | 6/26/2019 16:26 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00077639 | | 6/26/2019 16:20 | RE: CarePoint: Documents | RE: CarePoint: Documents.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077647 | | 6/26/2019 12:10 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00077662 | | 6/25/2019 20:51 | Medicate/Medicid deposit number | Medicate\Medicid deposit number.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077663 | | 6/25/2019 19:37 | B.Riley/CarePoint - Signature Pages | B.Riley\CarePoint - Signature Pages.msg | Bridget Falco <bfalco@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00077664 | R00077663 | | | Certificate of Officers Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077665 | R00077663 | | | Factual Certificate Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077666 | R00077663 | | | Resolutions of Managers.pdf | | | | | Atty Privileged Communication |
| R00077667 | R00077663 | | | Resolutions Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077668 | R00077663 | | | Written Consent Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077669 | R00077663 | | | Company Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00077670 | R00077663 | | | Owners' Signature Page to Limited Recourse Guaranty.docx | | | | | Atty Privileged Communication |
| R00077671 | R00077663 | | | Signature Page Reaffirmation Agreement, Release, Consent And Acknowledgment.pdf | | | | | Atty Privileged Communication |
| R00077672 | R00077663 | | | Signatures Pages for Perfection Certificates.pdf | | | | | Atty Privileged Communication |
| R00077674 | | 6/25/2019 14:31 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew (ahoulin@choate.com) | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |
| R00077675 | R00077674 | | | B. Riley __ Christ - Perfection Certificate (Choate Draft 6_24) (bp ceo 6.25.19).docx | | | | | Atty Privileged Communication |
| R00077676 | R00077674 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24) (bp ceo 6.25.19).docx | | | | | Atty Privileged Communication |
| R00077677 | | 6/25/2019 14:12 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077678 | R00077677 | | | B. Riley __ Christ - Perfection Certificate (Choate Draft 6_24) (bp ceo 6.25.19).docx | | | | | Atty Privileged Communication |
| R00077679 | R00077677 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24) (bp ceo 6.25.19).docx | | | | | Atty Privileged Communication |
| R00077681 | | 5/19/2020 21:24 | RE: Interim Management Services Agreement | RE: Interim Management Services Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Louis A. Modugno | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00077684 | | 5/18/2020 17:48 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077685 | | 5/16/2020 15:11 | Re: Bayonne Medical Center | Re: Bayonne Medical Center.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00077687 | | 6/25/2019 19:00 | RE: Perfection Certificates | RE: Perfection Certificates.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Gaied, | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |
| R00077689 | | 5/17/2020 17:46 | Fwd: Priority Request List - EBG 5-17-20 | Fwd: Priority Request List - EBG 5-17-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077690 | R00077689 | | | Priority Request List - EBG 5-17-20.DOCX | | | | | Atty Privileged Communication |
| R00077691 | R00077689 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077692 | | 5/16/2020 12:23 | Bayonne Medical Center | Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00077693 | R00077692 | | | Bayonne Asset Purchase Agreement.doc | | | | | Atty Privileged Communication |
| R00077697 | | 5/15/2020 15:14 | RE: TOP 3 THINGS | RE: TOP 3 THINGS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077698 | | 6/25/2019 20:44 | FW: B.Riley/CarePoint - Signature Pages | FW: B.Riley\CarePoint - Signature Pages.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00077699 | R00077698 | | | Certificate of Officers Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077700 | R00077698 | | | Factual Certificate Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077701 | R00077698 | | | Resolutions of Managers.pdf | | | | | Atty Privileged Communication |
| R00077702 | R00077698 | | | Resolutions Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077703 | R00077698 | | | Written Consent Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077704 | R00077698 | | | Company Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00077705 | R00077698 | | | Owners' Signature Page to Limited Recourse Guaranty.docx | | | | | Atty Privileged Communication |
| R00077706 | R00077698 | | | Signature Page Reaffirmation Agreement, Release, Consent And Acknowledgment.pdf | | | | | Atty Privileged Communication |
| R00077707 | R00077698 | | | Signatures Pages for Perfection Certificates.pdf | | | | | Atty Privileged Communication |
| R00077715 | | 6/25/2019 0:40 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Thide, | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00077716 | R00077715 | | | B. Riley __ Christ - Perfection Certificate (Choate Draft 6_24).docx | | | | | Atty Privileged Communication |
| R00077717 | R00077715 | | | B. Riley __ Christ - Perfection Certificate (MDMC Draft 6_24) - B. Riley....pdf | | | | | Atty Privileged Communication |
| R00077718 | R00077715 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24).docx | | | | | Atty Privileged Communication |
| R00077719 | R00077715 | | | B. Riley __ Bayonne - Perfection Certificate (MDMC Draft 6_24) - B. Rile....pdf | | | | | Atty Privileged Communication |
| R00077720 | R00077715 | | | 12__deposit_account_control_agreement_1694113_0_.pdf | | | | | Atty Privileged Communication |
| R00077721 | | 5/23/2020 17:46 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077725 | | 5/19/2020 22:45 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com>; Pelino, | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077726 | | 5/19/2020 22:41 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077727 | | 5/19/2020 21:43 | Re: RE: RE: BMC Bulk Sales Tax | Re: RE: RE: BMC Bulk Sales Tax.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077728 | | 5/19/2020 19:37 | RE: Project Bees | RE: Project Bees.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077730 | | 5/19/2020 14:19 | Re: Employed Bayonne centric physicians | Re: Employed Bayonne centric physicians.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077731 | | 5/18/2020 23:34 | Re: Employed Bayonne centric physicians | Re: Employed Bayonne centric physicians.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077732 | | 5/18/2020 23:15 | RE: Employed Bayonne centric physicians | RE: Employed Bayonne centric physicians.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077733 | | 5/18/2020 21:29 | RE: Employed Bayonne centric physicians | RE: Employed Bayonne centric physicians.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077734 | | 5/18/2020 21:12 | FW: Employed Bayonne centric physicians | FW: Employed Bayonne centric physicians.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077735 | | 5/18/2020 20:50 | Re: RE: BMC TRANSACTION----TAIL INSURANCE | Re: RE: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.c om | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077736 | | 5/18/2020 18:19 | Re: BMC TRANSACTION----TAIL INSURANCE | Re: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00077738 | | 5/18/2020 13:58 | Re: FMV list | Re: FMV list.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077739 | | 5/18/2020 12:29 | Re: DRAFT of Interim Management Services Agreement | Re: DRAFT of Interim Management Services Agreement.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | Privilege Asserted by Counsel for Mandler |
| R00077740 | | 5/16/2020 12:37 | Re: Bayonne Draft APA | Re: Bayonne Draft APA.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Privilege Asserted by Counsel for Mandler |
| R00077747 | | 6/26/2019 14:11 | RE: B.Riley/CarePoint - Signature Packets | RE: B.Riley\CarePoint - Signature Packets.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077748 | | 6/26/2019 14:10 | RE: B.Riley/CarePoint - Signature Packets | RE: B.Riley\CarePoint - Signature Packets.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; William M. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077749 | | 6/26/2019 13:47 | FW: IJKG-Certificates - signatures | FW: IJKG-Certificates - signatures.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077750 | R00077749 | | | CarePoint __ Christ - Third AR Limited Guaranty and Pledge Agreement (Signature Page).pdf | | | | | Atty Privileged Communication |
| R00077751 | R00077749 | | | CarePoint __Bayonne Limited Guaranty and Pledge Agreement (Signature Page).pdf | | | | | Atty Privileged Communication |
| R00077759 | | 6/25/2019 20:42 | RE: B. Riley // CarePoint - Schedules to Loan Agreements | RE: B. Riley \\ CarePoint - Schedules to Loan Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077760 | R00077759 | | | General Corporate Ownership Chart - Bayonne Medical Center -5-1-2019.pdf | | | | | Atty Privileged Communication |
| R00077761 | R00077759 | | | _Org Chart 2019 - BMC - General Corporate Ownership Structure & Subsidiaries (5.13.19).doc | | | | | Atty Privileged Communication |
| R00077765 | | 6/25/2019 19:02 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077766 | | 6/25/2019 15:53 | Schedules/Perfection certificates | Schedules\Perfection certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00077768 | | 6/25/2019 14:33 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077771 | | 5/19/2020 16:34 | RE: Compliance Memos | RE: Compliance Memos.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00077775 | | 5/16/2020 17:31 | Straddle AR | Straddle AR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077780 | | 5/14/2020 22:05 | RE: Project Bees - Asset Purchase Agreement | RE: Project Bees - Asset Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077783 | | 5/14/2020 0:18 | RE: BMC LCs.xlsx | RE: BMC LCs.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077784 | | 5/13/2020 19:18 | RE: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers | RE: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077785 | | 5/13/2020 19:08 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077806 | | 6/24/2019 18:00 | amendment to Crepoint MSO Agreements | amendment to Crepoint MSO Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077808 | | 6/24/2019 17:04 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077811 | | 5/14/2020 22:45 | RE: Project Bees - Asset Purchase Agreement | RE: Project Bees - Asset Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077812 | | 5/14/2020 22:07 | RE: Project Bees - Asset Purchase Agreement | RE: Project Bees - Asset Purchase Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077813 | | 5/14/2020 20:21 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077814 | | 5/14/2020 15:33 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077815 | | 5/14/2020 15:25 | FW: Project Bees - Supplemental Diligence Request List 5-9-20 | FW: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077816 | | 5/13/2020 16:10 | Re: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers | Re: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00077817 | | 5/13/2020 12:24 | RE: BMC - LC's | RE: BMC - LC's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00077819 | | 5/12/2020 15:19 | RE: Questions to close out | RE: Questions to close out.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00077829 | | 6/24/2019 20:08 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne) | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne).msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077830 | | 6/24/2019 17:15 | RE: Attachement to schedules | RE: Attachement to schedules.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | | Atty Privileged Communication |
| R00077832 | | 6/24/2019 16:54 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne) | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne).msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077834 | | 5/18/2020 20:16 | RE: Straddle AR | RE: Straddle AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Pelino, William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077835 | R00077834 | | | straddle analysis 5.18.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00077841 | | 5/16/2020 5:54 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077842 | R00077841 | | | Project Bees_Surgicore Diligence Tracker_2020.05.15 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00077843 | | 5/15/2020 14:29 | Re: TOP 3 THINGS | Re: TOP 3 THINGS.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077844 | | 5/15/2020 14:23 | TOP 3 THINGS | TOP 3 THINGS.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077845 | | 5/15/2020 1:52 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077846 | R00077845 | | | Project Bees_Surgicore Diligence Tracker_2020.05.14 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00077847 | | 5/14/2020 20:44 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077848 | | 5/14/2020 20:41 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077849 | | 5/14/2020 20:10 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077851 | | 5/14/2020 0:18 | RE: BMC LCs.xlsx | RE: BMC LCs.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077852 | | 5/14/2020 0:17 | RE: BMC LCs.xlsx | RE: BMC LCs.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077853 | | 5/13/2020 17:44 | FW: Project Bees - Supplemental Diligence Request List 5-9-20 | FW: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077854 | R00077853 | | | Supplemental Request List - EBG 5-9-20.DOCX | | | | | Atty Privileged Communication |
| R00077855 | | 5/13/2020 16:34 | RE: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers | RE: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077856 | | 5/13/2020 16:12 | RE: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers | RE: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077857 | | 5/13/2020 16:07 | FW: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers | FW: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077858 | | 5/13/2020 14:33 | RE: Bayonne physicians after closing | RE: Bayonne physicians after closing.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077859 | R00077858 | | | Bayonne Physicians after closingv5.docx | | | | | Atty Privileged Communication |
| R00077860 | | 5/13/2020 12:37 | BMC LCs.xlsx | BMC LCs.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077861 | R00077860 | | | BMC LCs.xlsx | | | | | Atty Privileged Communication |
| R00077862 | | 5/13/2020 12:34 | RE: Project Bees | RE: Project Bees.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077863 | | 5/13/2020 12:32 | RE: Project Bees | RE: Project Bees.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077864 | | 6/25/2019 16:12 | RE: B. Riley/CarePoint - Limited Guaranty for Bayonne and Christ | RE: B. Riley\CarePoint - Limited Guaranty for Bayonne and Christ.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077865 | R00077864 | | | CarePoint __ Christ - Third A&R Limited Guaranty and Pledge Agreement (e....docx | | | | | Atty Privileged Communication |
| R00077866 | R00077864 | | | CarePoint __ Christ - Third A&R Limited Guaranty and Pledge Agreement (C....pdf | | | | | Atty Privileged Communication |
| R00077867 | R00077864 | | | CarePoint __Bayonne Limited Guaranty and Pledge Agreement (Choate workin....docx | | | | | Atty Privileged Communication |
| R00077868 | R00077864 | | | CarePoint __Bayonne Limited Guaranty and Pledge Agreement (choate draft ....pdf | | | | | Atty Privileged Communication |
| R00077869 | | 6/25/2019 13:10 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077870 | R00077869 | | | B. Riley __ Christ - Perfection Certificate (Choate Draft 6_24).docx | | | | | Atty Privileged Communication |
| R00077871 | R00077869 | | | B. Riley __ Christ - Perfection Certificate (MDMC Draft 6_24) - B. Riley....pdf | | | | | Atty Privileged Communication |
| R00077872 | R00077869 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24).docx | | | | | Atty Privileged Communication |
| R00077873 | R00077869 | | | B. Riley __ Bayonne - Perfection Certificate (MDMC Draft 6_24) - B. Rile....pdf | | | | | Atty Privileged Communication |
| R00077874 | R00077869 | | | 12__deposit_account_control_agreement_1694113_0_.pdf | | | | | Atty Privileged Communication |
| R00077875 | | 6/24/2019 21:53 | RE: B. Riley/CarePoint - Limited Guaranty for Bayonne and Christ | RE: B. Riley\CarePoint - Limited Guaranty for Bayonne and Christ.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Gaied, | | Atty Privileged Communication |
| R00077879 | | 6/24/2019 16:33 | RE: Updated Cash Receipts Forecast | RE: Updated Cash Receipts Forecast.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077880 | R00077879 | | | CarePoint- 2019 cash projections as of 6.24.19 (w3 mo avg).xlsx | | | | | Atty Privileged Communication |
| R00077881 | | 6/24/2019 15:30 | Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00077883 | | 6/24/2019 1:42 | RE: TIN - Indebtedness | RE: TIN - Indebtedness.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00077884 | | 5/18/2020 21:53 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077889 | | 5/16/2020 12:33 | Bayonne | Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer (Jennifer.Dobin@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077890 | R00077889 | | | Bayonne Asset Purchase Agreement.doc | | | | | Atty Privileged Communication |
| R00077899 | | 6/25/2019 23:07 | Company signature pges | Company signature pges.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00077900 | R00077899 | | | Certificate of Officers Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00077901 | R00077899 | | | Company Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00077902 | R00077899 | | | Signature Page Reaffirmation Agreement, Release, Consent And Acknowledgment.pdf | | | | | Atty Privileged Communication |
| R00077903 | R00077899 | | | Signature page to Letter of Credit Fee Letter.pdf | | | | | Atty Privileged Communication |
| R00077904 | R00077899 | | | Signature page to Pledge and Security Agreement.pdf | | | | | Atty Privileged Communication |
| R00077905 | R00077899 | | | Signatures Pages for Perfection Certificates.pdf | | | | | Atty Privileged Communication |
| R00077915 | | 6/25/2019 14:26 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077925 | | 6/25/2019 2:36 | B.Riley/CarePoint - Signature Packets | B.Riley\CarePoint - Signature Packets.msg | Houlin, Andrew <ahoulin@choate.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00077926 | R00077925 | | | Company Signature Packet.pdf | | | | | Atty Privileged Communication |
| R00077927 | R00077925 | | | Owners' Signature Page to Limited Recourse Guaranty.docx | | | | | Atty Privileged Communication |
| R00077928 | | 6/25/2019 2:27 | B. Riley // CarePoint - Schedules to Loan Agreements | B. Riley \\ CarePoint - Schedules to Loan Agreements.msg | Gaied, Melissa W. <mgaied@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00077929 | R00077928 | | | B.Riley_Bayonne - Schedules to Loan Agreement (Choate comments 6_24_19).....docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077930 | R00077928 | | | B.Riley__Christ - Schedules to Loan Agreement.docx | | | | | Atty Privileged Communication |
| R00077931 | R00077928 | | | B.Riley_Bayonne - Schedules to Loan Agreement (Choate comments 6_24_19).pdf | | | | | Atty Privileged Communication |
| R00077932 | R00077928 | | | B.Riley__Christ - Schedules to Loan Agreement (Choate comments 6_24_19).pdf | | | | | Atty Privileged Communication |
| R00077938 | | 5/15/2020 12:51 | RE: Physician agreements and BH beds | RE: Physician agreements and BH beds.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077939 | | 5/14/2020 20:46 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00077940 | | 5/14/2020 20:37 | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement | RE: Project Bees: Follow-up questions regarding newly provided BMC Management Services Agreement.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077941 | | 5/14/2020 20:26 | Re: Physician agreements and BH beds | Re: Physician agreements and BH beds.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077942 | R00077941 | | | image001.png | | | | | Atty Privileged Communication |
| R00077943 | R00077941 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00077944 | | 5/14/2020 15:30 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077945 | | 5/14/2020 8:02 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077946 | R00077945 | | | Project Bees_Surgicore Diligence Tracker_2020.05.13 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00077947 | | 5/14/2020 0:16 | RE: BMC LCs.xlsx | RE: BMC LCs.xlsx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077949 | | 5/13/2020 21:30 | FW: Project Bees - Supplemental Diligence Request List 5-9-20 | FW: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00077950 | | 5/13/2020 19:25 | Re: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers | Re: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077951 | | 5/13/2020 18:36 | RE: Bayonne Medical - Provider discrepancies | RE: Bayonne Medical - Provider discrepancies.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077952 | R00077951 | | | Bayonne Physicians after closingv5.docx | | | | | Atty Privileged Communication |
| R00077953 | | 5/13/2020 16:43 | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077954 | | 5/13/2020 16:30 | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00077955 | | 5/13/2020 16:15 | Re: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers | Re: Carepoint Bayonne becoming Bayonne Medical Center with potential new buyers.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00077956 | | 5/13/2020 14:51 | Re: Bayonne physicians after closing | Re: Bayonne physicians after closing.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077957 | | 5/12/2020 23:34 | BMC - LC's | BMC - LC's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077958 | R00077957 | | | BMC LCs.xlsx | | | | | Atty Privileged Communication |
| R00077959 | | 5/12/2020 20:11 | RE: MSO payroll move to HUMC | RE: MSO payroll move to HUMC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00077960 | | 5/12/2020 20:00 | Bayonne physicians after closing | Bayonne physicians after closing.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00077961 | R00077960 | | | Bayonne Physicians after closingv4.docx | | | | | Atty Privileged Communication |
| R00077962 | | 5/12/2020 7:33 | RE: Questions to close out | RE: Questions to close out.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00077963 | | 5/11/2020 22:06 | Questions to close out | Questions to close out.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00077964 | R00077963 | | | Alaris_Bayonne.pdf | | | | | Atty Privileged Communication |
| R00077965 | | 5/11/2020 21:16 | FW: MSO Agreements - Email 1 | FW: MSO Agreements - Email 1.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00077966 | R00077965 | 5/11/2020 21:16 | FW: MSO Agreements - Email 1 | FW MSO Agreements - Email 1 | lmodugno@mdmc-law.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077979 | | 6/24/2019 17:02 | Re: Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00077980 | | 6/24/2019 16:38 | RE: Bed Licenses | RE: Bed Licenses.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077981 | | 6/24/2019 16:05 | RE: Collective Bargaining Agreements | RE: Collective Bargaining Agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077983 | | 6/24/2019 15:33 | Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00077984 | | 6/24/2019 15:23 | RE: Collective Bargaining Agreements | RE: Collective Bargaining Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00077987 | | 6/23/2019 22:58 | TIN - Indebtedness | TIN - Indebtedness.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00077988 | | 5/13/2020 3:37 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00077989 | R00077988 | | | Project Bees_Surgicore Diligence Tracker_2020.05.12 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00077990 | | 5/13/2020 1:52 | Re: Bayonne physicians after closing | Re: Bayonne physicians after closing.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00077991 | R00077990 | | | Bayonne Physicians after closingv4.docx | | | | | Atty Privileged Communication |
| R00077992 | | 5/12/2020 13:03 | Re: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020) | Re: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020).msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00077996 | | 5/11/2020 22:11 | RE: MSO Agreements - Email 2 | RE: MSO Agreements - Email 2.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00077997 | | 5/6/2020 13:19 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078002 | | 6/24/2019 20:19 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne) | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne).msg | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078003 | R00078002 | | | BMC Accounts 6-7.docx | | | | | Atty Privileged Communication |
| R00078004 | R00078002 | | | Hudson Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00078012 | | 5/6/2020 13:02 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078013 | R00078012 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078014 | | 5/5/2020 22:17 | Re: [EXTERNAL] RE: Bayonne Medical Center | Re: [EXTERNAL] RE: Bayonne Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078015 | R00078014 | | | image001.png | | | | | Atty Privileged Communication |
| R00078016 | | 5/5/2020 12:34 | RE: [EXTERNAL] RE: Bayonne Medical Center | RE: [EXTERNAL] RE: Bayonne Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078018 | | 5/4/2020 22:09 | FW: Project Bees - Call re: Follow-Up Items | FW: Project Bees - Call re: Follow-Up Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078022 | | 6/24/2019 2:11 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Wade, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078023 | R00078022 | | | B.Riley_Christ - Schedules to Loan Agreement MDMC comments 6_23)bp.docx | | | | | Atty Privileged Communication |
| R00078024 | R00078022 | | | B.Riley_Bayonne - Schedules to Loan Agreement MDMC comments 6_23)-RedlineBP.docx | | | | | Atty Privileged Communication |
| R00078032 | | 5/14/2020 22:02 | FW: Project Bees - Asset Purchase Agreement | FW: Project Bees - Asset Purchase Agreement.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078033 | R00078032 | | | Bayonne Asset Purchase Agreement.DOC | | | | | Atty Privileged Communication |
| R00078034 | | 5/14/2020 17:07 | RE: Project Bees - Supplemental Diligence Request List 5-9-20 | RE: Project Bees - Supplemental Diligence Request List 5-9-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00078035 | | 5/13/2020 12:23 | FW: Project Bees | FW: Project Bees.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078036 | R00078035 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00078037 | | 5/13/2020 12:07 | RE: BMC - LC's | RE: BMC - LC's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078039 | | 5/12/2020 8:33 | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 05.10.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078040 | R00078039 | | | Project Bees_Surgicore Diligence Tracker_2020.05.11 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00078041 | R00078039 | | | Additional Follow-up Questions 5.11.20.docx | | | | | Atty Privileged Communication |
| R00078044 | | 5/11/2020 22:12 | FW: Project Bees | FW: Project Bees.msg | Papay, Spencer <spencer.papay@citi.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00078045 | R00078044 | | | Hotaling Insurance Services Clean Team Member Acknowledgment.pdf | | | | | Atty Privileged Communication |
| R00078046 | | 5/11/2020 22:10 | RE: Questions to close out | RE: Questions to close out.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00078047 | | 5/6/2020 13:13 | Re: Can you call my cell after this | Re: Can you call my cell after this.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078048 | | 5/5/2020 21:36 | RE: [EXTERNAL] RE: Bayonne Medical Center | RE: [EXTERNAL] RE: Bayonne Medical Center.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078050 | | 5/5/2020 16:09 | Re: [EXTERNAL] RE: Bayonne Medical Center | Re: [EXTERNAL] RE: Bayonne Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078051 | | 5/5/2020 16:08 | Re: [EXTERNAL] RE: Bayonne Medical Center | Re: [EXTERNAL] RE: Bayonne Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078052 | | 5/5/2020 15:09 | RE: [EXTERNAL] RE: Bayonne Medical Center | RE: [EXTERNAL] RE: Bayonne Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078053 | | 5/5/2020 13:50 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078054 | | 5/5/2020 13:31 | RE: Can you call my cell after this | RE: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078055 | | 5/5/2020 12:45 | Re: Can you call my cell after this | Re: Can you call my cell after this.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078056 | | 6/24/2019 20:43 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne) | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne).msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Thide, Rick (rthide@choate.com) <rthide@choate.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078057 | R00078056 | | | BMC Accounts 6-7.docx | | | | | Atty Privileged Communication |
| R00078058 | R00078056 | | | Hudson Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00078059 | | 6/24/2019 17:04 | Re: Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) - Interlender Provisions | Re: Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne) - Interlender Provisions.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078060 | | 6/24/2019 16:47 | FW: Licenses | FW: Licenses.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078061 | R00078060 | | | BMC- TCU License Renewal 1-2019-2020.pdf | | | | | Atty Privileged Communication |
| R00078062 | R00078060 | | | BMC Hospital License -2019-2020.pdf | | | | | Atty Privileged Communication |
| R00078063 | | 6/24/2019 16:15 | RE: Collective Bargaining Agreements | RE: Collective Bargaining Agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Wade, | | Atty Privileged Communication |
| R00078065 | | 6/24/2019 15:59 | RE: Collective Bargaining Agreements | RE: Collective Bargaining Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078066 | | 6/24/2019 14:43 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Rosanne A. Singer <rsinger@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00078068 | | 6/24/2019 0:06 | Re: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | Re: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078069 | R00078068 | | | image001.gif | | | | | Atty Privileged Communication |
| R00078070 | R00078068 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00078071 | | 6/24/2019 0:06 | Re: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | Re: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078072 | | 6/23/2019 20:47 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078075 | | 6/23/2019 16:21 | Re: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | Re: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078076 | | 6/23/2019 16:18 | Perfection Certificates | Perfection Certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078078 | | 6/23/2019 16:04 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078080 | | 6/23/2019 16:02 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078081 | | 5/5/2020 12:54 | FW: Due Diligence - BMC | FW: Due Diligence - BMC.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078082 | R00078081 | | | BMC_Insurance Items_4.30.2020.pdf | | | | | Atty Privileged Communication |
| R00078084 | | 5/5/2020 2:35 | RE: Project Bees - Call re: Follow-Up Items | RE: Project Bees - Call re: Follow-Up Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078085 | | 5/5/2020 2:26 | Re: Project Bees - Call re: Follow-Up Items | Re: Project Bees - Call re: Follow-Up Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078086 | R00078085 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00078089 | | 5/4/2020 22:41 | Doc - May 4 2020 - 6-39 PM.pdf | Doc - May 4 2020 - 6-39 PM.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078090 | R00078089 | | | Doc - May 4 2020 - 6-39 PM.pdf | | | | | Atty Privileged Communication |
| R00078092 | | 5/4/2020 20:51 | FW: [EXTERNAL] RE: Bayonne Medical Center | FW: [EXTERNAL] RE: Bayonne Medical Center.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078093 | | 5/4/2020 17:29 | RE: PNC | RE: PNC.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078094 | | 5/4/2020 17:26 | RE: BMC Benefit Due Diligence | RE: BMC Benefit Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00078095 | | 5/4/2020 17:25 | Re: Project Bees - Call re: Follow-Up Items | Re: Project Bees - Call re: Follow-Up Items.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078096 | | 5/4/2020 17:23 | RE: Project Bees - Call re: Follow-Up Items | RE: Project Bees - Call re: Follow-Up Items.msg | Ford, Tina <Tina.Ford@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078097 | | 5/4/2020 17:21 | RE: Project Bees - Call re: Follow-Up Items | RE: Project Bees - Call re: Follow-Up Items.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078098 | | 5/4/2020 17:19 | RE: BMC Benefit Due Diligence | RE: BMC Benefit Due Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078099 | | 5/4/2020 17:19 | RE: Project Bees - Call re: Follow-Up Items | RE: Project Bees - Call re: Follow-Up Items.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Ford, Tina <Tina.Ford@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078101 | | 6/24/2019 23:19 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Thide, Rick | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00078102 | R00078101 | | | B.Riley_Bayonne - Schedules to Loan Agreement MDMC comments 6_24)-Redline.docx | | | | | Atty Privileged Communication |
| R00078103 | R00078101 | | | B.Riley_Bayonne - Schedules to Loan Agreement MDMC comments 6_24).docx | | | | | Atty Privileged Communication |
| R00078104 | R00078101 | | | B.Riley_Christ - Schedules to Loan Agreement MDMC comments 6_24).docx | | | | | Atty Privileged Communication |
| R00078105 | R00078101 | | | B.Riley_Christ - Schedules to Loan Agreement MDMC comments 6_24)-Redline.docx | | | | | Atty Privileged Communication |
| R00078106 | R00078101 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_24)-Redline.docx | | | | | Atty Privileged Communication |
| R00078107 | R00078101 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_24).docx | | | | | Atty Privileged Communication |
| R00078108 | R00078101 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_24)-Redline.docx | | | | | Atty Privileged Communication |
| R00078109 | R00078101 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_24).docx | | | | | Atty Privileged Communication |
| R00078126 | | 6/22/2019 22:40 | Re: CarePoint - MPT Intercreditor Agreement | Re: CarePoint - MPT Intercreditor Agreement.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078128 | | 6/22/2019 20:10 | Re: Wire Instructions | Re: Wire Instructions.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00078137 | | 5/4/2020 14:31 | RE: PNC | RE: PNC.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00078139 | | 5/4/2020 14:08 | RE: Project Bees - Call re: Follow-Up Items | RE: Project Bees - Call re: Follow-Up Items.msg | Ford, Tina <Tina.Ford@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078140 | | 5/4/2020 12:54 | FW: Project Bees - Call re: Follow-Up Items | FW: Project Bees - Call re: Follow-Up Items.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078152 | | 6/20/2019 11:59 | Cash-6/20/19 | Cash-6\20\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00078160 | | 5/1/2020 16:34 | Re: Project Bees | Re: Project Bees.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078166 | | 6/21/2019 13:24 | B. Riley/CarePoint - Loan Agreement | B. Riley\CarePoint - Loan Agreement.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Gaied, | | Atty Privileged Communication |
| R00078174 | | 5/6/2020 13:14 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078175 | R00078174 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078176 | R00078174 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078177 | R00078174 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078182 | | 5/5/2020 20:01 | [redacted] | [redacted] | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078183 | R00078182 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078184 | R00078182 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078185 | R00078182 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078188 | | 5/4/2020 16:58 | RE: BMC Benefit Due Diligence | RE: BMC Benefit Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078189 | R00078188 | | | 2019 Significant MSO Expensesbp.xlsx | | | | | Atty Privileged Communication |
| R00078193 | | 5/4/2020 12:19 | Re: BMC Benefit Due Diligence | Re: BMC Benefit Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078195 | | 5/2/2020 11:30 | Re: WC NCCI Rating Sheet for BMC - DUE DILIGENCE | Re: WC NCCI Rating Sheet for BMC - DUE DILIGENCE.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00078196 | | 5/2/2020 9:44 | Re: BMC Benefit Due Diligence | Re: BMC Benefit Due Diligence.msg | Keith Zimmerman <keith@kzplanning.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00078197 | | 5/2/2020 5:31 | Re: [EXTERNAL] RE: BMC Benefit Due Diligence | Re: [EXTERNAL] RE: BMC Benefit Due Diligence.msg | Mike Brachlow <mike.brachlow@benefitmall.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078198 | | 5/2/2020 1:56 | RE: WC NCCI Rating Sheet for BMC - DUE DILIGENCE | RE: WC NCCI Rating Sheet for BMC - DUE DILIGENCE.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00078199 | | 5/1/2020 22:37 | Re: Project Bees | Re: Project Bees.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078200 | | 5/1/2020 20:56 | RE: [EXTERNAL] BMC Benefit Due Diligence | RE: [EXTERNAL] BMC Benefit Due Diligence.msg | Mike Brachlow <mike.brachlow@benefitmall.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078201 | | 5/1/2020 20:20 | BMC Benefit Due Diligence | BMC Benefit Due Diligence.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Mike Brachlow <mike.brachlow@benefitmall.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078202 | | 5/1/2020 20:05 | Re: FW: Project Bees | Re: FW: Project Bees.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00078204 | | 5/1/2020 19:36 | Re: Bayonne Medical Center | Re: Bayonne Medical Center.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00078205 | | 6/24/2019 16:20 | B. Riley/CarePoint - Limited Guaranty for Bayonne and Christ | B. Riley\CarePoint - Limited Guaranty for Bayonne and Christ.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078206 | R00078205 | | | CarePoint __ Christ - Third A&R Limited Guaranty and Pledge Agreement.docx | | | | | Atty Privileged Communication |
| R00078207 | R00078205 | | | CarePoint __ Christ - Third A&R Limited Guaranty and Pledge Agreement - ....pdf | | | | | Atty Privileged Communication |
| R00078208 | R00078205 | | | CarePoint __Bayonne Limited Guaranty and Pledge Agreement (choate draft ....docx | | | | | Atty Privileged Communication |
| R00078209 | R00078205 | | | CarePoint __ Christ - Third A&R Limited Guaranty and Pledge Agreement - ....pdf | | | | | Atty Privileged Communication |
| R00078216 | | 6/21/2019 17:35 | Re: B. Riley/CarePoint - Bayonne and Christ Borrowing Notice | Re: B. Riley\CarePoint - Bayonne and Christ Borrowing Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078217 | R00078216 | | | image001.gif | | | | | Atty Privileged Communication |
| R00078221 | | 6/21/2019 13:55 | Wire Instructions | Wire Instructions.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00078222 | | 6/21/2019 11:55 | RE: B. Riley // CarePoint - MPT Intercreditor Agreement | RE: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078223 | | 6/21/2019 11:45 | Re: B. Riley // CarePoint - MPT Intercreditor Agreement | Re: B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078230 | | 5/1/2020 22:12 | FW: Project Bees | FW: Project Bees.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078231 | R00078230 | | | Extension of Letter of Intent.DOCX | | | | | Atty Privileged Communication |
| R00078232 | | 5/1/2020 18:43 | FW: Project Bees | FW: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078233 | R00078232 | | | Project Bees CC Follow-up Questions 5.1.20 (002).DOCX | | | | | Atty Privileged Communication |
| R00078238 | | 5/1/2020 15:52 | Re: Project Bees | Re: Project Bees.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078239 | R00078238 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00078242 | | 5/1/2020 14:50 | Re: Project Bees | Re: Project Bees.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078243 | R00078242 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00078244 | | 5/1/2020 7:33 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.26.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.26.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078245 | R00078244 | | | Project Bees_Surgicore Diligence Tracker_2020.04.30 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00078247 | | 6/24/2019 21:28 | RE: Bed Licenses | RE: Bed Licenses.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078248 | R00078247 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23) (ceo 6.24 REDLINE).docx | | | | | Atty Privileged Communication |
| R00078249 | R00078247 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23) (ceo 6.24 CLEAN).docx | | | | | Atty Privileged Communication |
| R00078250 | R00078247 | | | BMC Hospital License -2019-2020.pdf | | | | | Atty Privileged Communication |
| R00078251 | R00078247 | | | IJKG CON.pdf | | | | | Atty Privileged Communication |
| R00078252 | R00078247 | | | Radioactive Materials License Amendment 10.9.18.pdf | | | | | Atty Privileged Communication |
| R00078253 | R00078247 | | | BMC- TCU License Renewal 1-2019-2020.pdf | | | | | Atty Privileged Communication |
| R00078266 | | 6/20/2019 14:42 | Re: B. Riley Loan | Re: B. Riley Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078268 | | 6/20/2019 14:37 | B. Riley Loan | B. Riley Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00078269 | | 6/20/2019 14:30 | FW: Schedules of Insurance and Open Litigation | FW: Schedules of Insurance and Open Litigation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00078271 | | 6/20/2019 14:26 | RE: Schedules of Insurance and Open Litigation | RE: Schedules of Insurance and Open Litigation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00078272 | | 6/20/2019 13:28 | Re: IJKG et al resolutions appointing officers | Re: IJKG et al resolutions appointing officers.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078273 | | 6/20/2019 1:44 | RE: Insurance certificates | RE: Insurance certificates.msg | Houlin, Andrew <ahoulin@choate.com> | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078274 | | 6/19/2019 22:00 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078275 | | 5/2/2020 18:47 | RE: BMC Benefit Due Diligence | RE: BMC Benefit Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078276 | R00078275 | | | MSO costs - bp 5-2-2020.xlsx | | | | | Atty Privileged Communication |
| R00078277 | | 5/2/2020 2:50 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078278 | R00078277 | | | Extension of Letter of Intentbp.pdf | | | | | Atty Privileged Communication |
| R00078281 | | 5/1/2020 23:02 | RE: Project Bees | RE: Project Bees.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078282 | R00078281 | | | Extension of Letter of Intent(001).pdf | | | | | Atty Privileged Communication |
| R00078316 | | 6/23/2019 16:02 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078317 | R00078316 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00078318 | R00078316 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00078319 | R00078316 | | | General Corporate Ownership Chart - Hoboken Medical Center 1-4-19.doc | | | | | Atty Privileged Communication |
| R00078320 | | 6/23/2019 15:25 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078321 | R00078320 | | | IJKG Opco - Amended and Restated Operating Agreement 1-31-08.pdf | | | | | Atty Privileged Communication |
| R00078322 | R00078320 | | | _Org Chart - BMC - General Corporate Ownership Structure Subsidiaries (DRAFT 5.10.19).doc | | | | | Atty Privileged Communication |
| R00078323 | R00078320 | | | Corporate Ownership Charts.pdf | | | | | Atty Privileged Communication |
| R00078324 | | 6/22/2019 11:33 | RE: B. Riley/CarePoint - Bayonne and Christ Borrowing Notice | RE: B. Riley\CarePoint - Bayonne and Christ Borrowing Notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078325 | R00078324 | | | CarePoint__Christ - Closing Date Borrowing Notice (Choate draft 6_21_19).._.docx | | | | | Atty Privileged Communication |
| R00078326 | R00078324 | | | CarePoint__Bayonne - Closing Date Borrowing Notice (Choate draft 6_21_19).docx | | | | | Atty Privileged Communication |
| R00078333 | | 6/21/2019 19:08 | RE: Draft Audit | RE: Draft Audit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00078334 | R00078333 | | | Hudson Hospital OPCO 2018 Draft.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078335 | R00078333 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2018.pdf | | | | | Atty Privileged Communication |
| R00078338 | | 6/20/2019 20:47 | RE: Daily Settlement Totals - 6/20/19 | RE: Daily Settlement Totals - 6\20\19.msg | David Maya <david.maya@ensemblehp.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Kevin Jackson <Kevin.Jackson@ensemblehp.com>; | | Atty Privileged Communication |
| R00078339 | | 6/20/2019 17:06 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Thide, | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00078343 | | 6/20/2019 16:00 | Re: Re: B. Riley // CarePoint - Updated Term Sheets | Re: Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | rsinger@okinhollander.com <rsinger@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00078344 | | 6/20/2019 15:55 | RE: CarePoint | RE: CarePoint.msg | Harrington, Tanya <THarrington@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Franzon, Lori <LFranzon@idbny.com>; Sattie | | Atty Privileged Communication |
| R00078345 | | 5/19/2020 19:40 | FW: Interim Management Services Agreement | FW: Interim Management Services Agreement.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lucille J. Karp <lkarp@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00078346 | R00078345 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00078347 | R00078345 | 5/19/2020 17:31 | FW: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) | FW Contracts CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCAJHA); Medical Practices (GSMS, CPMG) | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | | | Atty Privileged Communication |
| R00078348 | R00078345 | | | Certificate of Officer New Jersey Medical and Health Associates, LLC Fully Executed.pdf | | | | | Atty Privileged Communication |
| R00078349 | R00078345 | | | Certificate of Officer Garden State Healthcare Associates, LLC Fully Executed.pdf | | | | | Atty Privileged Communication |
| R00078350 | R00078345 | 2/12/2020 17:23 | Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | lawlerjp@aol.com | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078351 | R00078345 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00078352 | R00078345 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00078353 | R00078345 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00078354 | R00078345 | 2/21/2020 18:17 | RE: Contracts: CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCA/JHA); Medical Practices (GSMS, CPMG) | RE Contracts CarePoint Hospitals (BMC, HUMC, CH); Physician Management (QCAJHA); Medical Practices (GSMS, CPMG) | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00078355 | R00078345 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00078356 | | 5/14/2020 20:20 | FW: Physician agreements and BH beds | FW: Physician agreements and BH beds.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078357 | R00078356 | | | Attachment A - CarePoint - Bayonne Ownership Chart.pdf | | | | | Atty Privileged Communication |
| R00078358 | R00078356 | | | Attachment B - CarePoint - Licensed Facilities.xlsx | | | | | Atty Privileged Communication |
| R00078359 | R00078356 | | | BMC - Psych Cover letter.DOCX | | | | | Atty Privileged Communication |
| R00078360 | R00078356 | | | New Jersey Department of Health.DOCX | | | | | Atty Privileged Communication |
| R00078361 | R00078356 | | | NJDOH Emails.pdf | | | | | Atty Privileged Communication |
| R00078362 | R00078356 | | | NJDOH Letter 6-14-2019 (Initial One).pdf | | | | | Atty Privileged Communication |
| R00078363 | R00078356 | | | Project Narrative - CarePoint - Bayonne Medical Center - extension FINAL.DOCX | | | | | Atty Privileged Communication |
| R00078367 | | 5/1/2020 23:34 | FW: WC NCCI Rating Sheet for BMC - DUE DILIGENCE | FW: WC NCCI Rating Sheet for BMC - DUE DILIGENCE.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00078368 | R00078367 | | | 601328 2020 rating.pdf | | | | | Atty Privileged Communication |
| R00078369 | R00078367 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00078370 | | 6/24/2019 16:25 | FW: Bed Licenses | FW: Bed Licenses.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078371 | R00078370 | | | BMC License 7.1.18 - 6.30.19.pdf | | | | | Atty Privileged Communication |
| R00078372 | R00078370 | | | CH License - Hospital 10902 - 6.1.2019.pdf | | | | | Atty Privileged Communication |
| R00078373 | R00078370 | | | Hoboken hosp license eff 11-1-18.pdf | | | | | Atty Privileged Communication |
| R00078374 | R00078370 | | | Christ updated Licesne Exp 05-31-2019.pdf | | | | | Atty Privileged Communication |
| R00078375 | R00078370 | | | TCU license eff 10-1-18.pdf | | | | | Atty Privileged Communication |
| R00078376 | R00078370 | | | TCU License Exp 2019.pdf | | | | | Atty Privileged Communication |
| R00078383 | | 6/21/2019 15:30 | RE: Insurance certificates | RE: Insurance certificates.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Houlin, Andrew <ahoulin@choate.com>; Robert C. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078384 | R00078383 | | | Revised Endorsement - Amending Lender to BRF Finance.pdf | | | | | Atty Privileged Communication |
| R00078385 | R00078383 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491 Locations.pdf | | | | | Atty Privileged Communication |
| R00078389 | | 6/20/2019 18:45 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | Harrington, Tanya <THarrington@idbny.com>; Franzon, | | Atty Privileged Communication |
| R00078390 | R00078389 | | | image2019-06-14-152002.pdf | | | | | Atty Privileged Communication |
| R00078395 | | 6/20/2019 17:12 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Thide, Rick | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078396 | R00078395 | | | Schedules.docx | | | | | Atty Privileged Communication |
| R00078399 | | 6/19/2019 21:49 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078400 | | 6/19/2019 21:08 | RE: Hudson hospitla Opco/Ch Hudson Hospital Holdco | RE: Hudson hospitla Opco\Ch Hudson Hospital Holdco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078401 | | 6/19/2019 21:00 | RE: Tax return information | RE: Tax return information.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078409 | | 4/30/2020 15:09 | RE: Project Bees Due Diligence Information | RE: Project Bees Due Diligence Information.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078410 | | 4/29/2020 1:39 | Re: diligence follow up | Re: diligence follow up.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078411 | | 4/28/2020 22:14 | diligence follow up | diligence follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078412 | | 4/27/2020 22:15 | RE: Project Bees | RE: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078413 | | 4/27/2020 21:47 | RE: RE: Project Bees Responses to Citrin Cooperman questions | RE: RE: Project Bees Responses to Citrin Cooperman questions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078414 | | 4/27/2020 21:14 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078415 | | 4/27/2020 21:13 | Fwd: RE: Project Bees Responses to Citrin Cooperman questions | Fwd: RE: Project Bees Responses to Citrin Cooperman questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00078417 | | 4/27/2020 19:32 | Fwd: RE: Project Bees Responses to Citrin Cooperman questions | Fwd: RE: Project Bees Responses to Citrin Cooperman questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00078439 | | 6/23/2019 17:33 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Bridget Falco <bfalco@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078440 | R00078439 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00078441 | R00078439 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00078442 | R00078439 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00078443 | R00078439 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00078444 | | 6/23/2019 15:12 | FW: CarePoint: Documents | FW: CarePoint: Documents.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078445 | R00078444 | | | (120736323)_(1)_IJKG - Side Letter re Letter of Credit Fees.DOCX | | | | | Atty Privileged Communication |
| R00078446 | R00078444 | | | (120729941)_(3)_IJKG - Pledge and Security Agreement.DOCX | | | | | Atty Privileged Communication |
| R00078447 | R00078444 | | | (120738571)_(2)_IJKG - PWB - Blocked Account Control Agreement.DOC | | | | | Atty Privileged Communication |
| R00078448 | R00078444 | | | (120709617)_(3)_HUMC-PWB - Discretionary Funding Letter 6.20.19.DOC | | | | | Atty Privileged Communication |
| R00078451 | | 6/20/2019 15:27 | FW: B. Riley Limited Guaranty | FW: B. Riley Limited Guaranty.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Rosanne A. Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00078452 | R00078451 | | | B. Riley __ CarePoint - Limited Recourse Guaranty.docx | | | | | Atty Privileged Communication |
| R00078457 | | 4/27/2020 20:13 | RE: RE: Project Bees Responses to Citrin Cooperman questions | RE: RE: Project Bees Responses to Citrin Cooperman questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078460 | | 4/27/2020 16:18 | RE: Project Bees | RE: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078461 | | 6/19/2019 19:51 | Hudson hospitla Opco/Ch Hudson Hospital Holdco | Hudson hospitla Opco\Ch Hudson Hospital Holdco.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078462 | | 6/19/2019 19:45 | RE: IJKG et al resolutions appointing officers | RE: IJKG et al resolutions appointing officers.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078463 | | 6/19/2019 19:45 | RE: IJKG et al resolutions appointing officers | RE: IJKG et al resolutions appointing officers.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078464 | | 6/19/2019 19:30 | Tax return information | Tax return information.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078465 | | 6/19/2019 19:27 | RE: IJKG et al resolutions appointing officers | RE: IJKG et al resolutions appointing officers.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078466 | | 4/27/2020 16:17 | RE: Project Bees | RE: Project Bees.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078467 | | 4/27/2020 16:12 | RE: Project Bees | RE: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078468 | | 4/27/2020 16:01 | RE: Project Bees | RE: Project Bees.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078469 | | 4/27/2020 15:59 | RE: Project Bees | RE: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078471 | | 4/27/2020 15:54 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078477 | | 6/24/2019 16:32 | Attachement to schedules | Attachement to schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Thide, Rick (rthide@choate.com) <rthide@choate.com>; Houlin, | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00078478 | R00078477 | | | MPT default notice to Bayonne_covenant and material obligation 4-4-19.pdf | | | | | Atty Privileged Communication |
| R00078479 | R00078477 | | | MPT letter to Bayonne re 2nd audited financials externsion 6-6-19.pdf | | | | | Atty Privileged Communication |
| R00078480 | R00078477 | | | MPT letter to Bayonne re cash balance default 6-19-19.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078481 | R00078477 | | | MPT letter to Bayonne re covenant defaults 5-30-19.pdf | | | | | Atty Privileged Communication |
| R00078482 | R00078477 | | | MPT letter to Bayonne re extension of financials 5-14-19.pdf | | | | | Atty Privileged Communication |
| R00078483 | R00078477 | | | MPT letter to Bayonne re May rent 5-3-19.pdf | | | | | Atty Privileged Communication |
| R00078484 | R00078477 | | | Default Letter - Hudson Hospital Propco.pdf | | | | | Atty Privileged Communication |
| R00078485 | | 6/24/2019 12:22 | FW: Collective Bargaining Agreements | FW: Collective Bargaining Agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078486 | R00078485 | | | BMC Licenses (incl TCU) - 261 Beds (1).pdf | | | | | Atty Privileged Communication |
| R00078487 | R00078485 | | | CH License - 362 Beds (1).pdf | | | | | Atty Privileged Communication |
| R00078488 | R00078485 | | | BMC - HPAE AGREEMENT.PDF | | | | | Atty Privileged Communication |
| R00078489 | R00078485 | | | BMC local 68 contract changes redlined.pdf | | | | | Atty Privileged Communication |
| R00078490 | R00078485 | | | CH CIR July 18_June 21.pdf | | | | | Atty Privileged Communication |
| R00078491 | R00078485 | | | HPAE-Christ Hospital CBA- 2018-2021- Final subject to execution.pdf | | | | | Atty Privileged Communication |
| R00078496 | | 6/20/2019 15:39 | RE: B. Riley/CarePoint - Exhibits to Loan Agreement | RE: B. Riley\CarePoint - Exhibits to Loan Agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Louis A. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078497 | R00078496 | | | CarePoint__Bayonne - Exhibit D Solvency Certificate MDMC 6-20-19 - Redline.docx | | | | | Atty Privileged Communication |
| R00078498 | R00078496 | | | CarePoint__Bayonne - Exhibit D Solvency Certificate MDMC 6-20-19.docx | | | | | Atty Privileged Communication |
| R00078499 | | 6/20/2019 15:05 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00078500 | R00078499 | | | Schedule 2.3.pdf | | | | | Atty Privileged Communication |
| R00078501 | R00078499 | | | Schedule 7.4(b).pdf | | | | | Atty Privileged Communication |
| R00078502 | | 6/19/2019 19:05 | RE: Perfecton Certificates revisions additional information | RE: Perfecton Certificates revisions additional information.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078503 | | 6/19/2019 17:56 | RE: IJKG Opco Schedules | RE: IJKG Opco Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078504 | | 6/19/2019 17:55 | RE: IJKG Opco Schedules | RE: IJKG Opco Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078505 | | 6/19/2019 17:54 | RE: IJKG Opco Schedules | RE: IJKG Opco Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078506 | | 6/19/2019 17:49 | RE: IJKG Opco Schedules | RE: IJKG Opco Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078507 | | 6/19/2019 17:47 | RE: DACA's | RE: DACA's.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078508 | | 6/19/2019 17:44 | RE: IJKG Opco Schedules | RE: IJKG Opco Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078509 | | 6/19/2019 16:56 | RE: IJKG Opco Schedules | RE: IJKG Opco Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078510 | | 6/19/2019 16:41 | IJKG Opco Schedules | IJKG Opco Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078511 | | 6/19/2019 16:32 | RE: Litigation | RE: Litigation.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00078512 | | 6/19/2019 16:00 | RE: Insurance certificates | RE: Insurance certificates.msg | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | Vible, Donna <Donna.Vible@WillisTowersWatson. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078513 | | 6/19/2019 15:23 | RE: Insurance policy listing | RE: Insurance policy listing.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078514 | | 6/19/2019 11:01 | Re: Net Cash Flow Covenant | Re: Net Cash Flow Covenant.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00078524 | | 4/26/2020 16:18 | Re: SurgiCore Diligence Call | Re: SurgiCore Diligence Call.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078525 | | 4/26/2020 16:04 | SurgiCore Diligence Call | SurgiCore Diligence Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078526 | | 4/24/2020 17:23 | Re: Wording issue in BMC LOI | Re: Wording issue in BMC LOI.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078528 | | 4/23/2020 22:48 | Wording issue in BMC LOI | Wording issue in BMC LOI.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078529 | | 4/23/2020 22:08 | RE: Nizar termination agreements | RE: Nizar termination agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078530 | | 4/23/2020 22:03 | RE: Nizar termination agreements | RE: Nizar termination agreements.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078531 | | 6/21/2019 16:24 | FW: B. Riley/CarePoint - Bayonne and Christ Borrowing Notice | FW: B. Riley\CarePoint - Bayonne and Christ Borrowing Notice.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078532 | R00078531 | | | CarePoint__Bayonne - Closing Date Borrowing Notice (Choate draft 6_21_19).DOCX | | | | | Atty Privileged Communication |
| R00078533 | R00078531 | | | CarePoint__Bayonne - Closing Date Borrowing Notice (Choate draft 6_21_19) - CarePoint__Bayonne - Closing Date Borrowing Notice (Choate d~1.pdf | | | | | Atty Privileged Communication |
| R00078534 | R00078531 | | | CarePoint__Christ - Closing Date Borrowing Notice (Choate draft 6_21_19)....docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078535 | R00078531 | | | CarePoint__Christ - Closing Date Borrowing Notice (Choate draft 6_21_19)....pdf | | | | | Atty Privileged Communication |
| R00078536 | | 6/19/2019 20:50 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00078537 | R00078536 | | | New Jersey Medical and Health Associates LLC dba CarePoint Health Medica....pdf | | | | | Atty Privileged Communication |
| R00078538 | | 6/19/2019 17:23 | FW: CarePoint Health - Intercreditor Agreement for Review | FW: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078539 | | 6/19/2019 1:59 | Re: FW: B. Riley // CarePoint - Loan Agreement (Bayonne) | Re: FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne).msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00078540 | | 6/18/2019 23:43 | RE: Payer listing | RE: Payer listing.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078541 | | 6/18/2019 23:41 | RE: Insurance policy listing | RE: Insurance policy listing.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078542 | | 6/18/2019 23:35 | Re: Insurance policy listing | Re: Insurance policy listing.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078543 | | 6/18/2019 23:32 | RE: Burdensom contract | RE: Burdensom contract.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078544 | | 6/18/2019 23:31 | RE: Burdensom contract | RE: Burdensom contract.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078545 | | 6/18/2019 23:30 | RE: Burdensom contract | RE: Burdensom contract.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078546 | | 4/27/2020 17:41 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078547 | R00078546 | | | Physician Groups Overview.pdf | | | | | Atty Privileged Communication |
| R00078548 | | 4/23/2020 20:56 | RE: Signed Kifaieh Agreement | RE: Signed Kifaieh Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078549 | | 4/23/2020 18:19 | RE: Signed Kifaieh Agreement | RE: Signed Kifaieh Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078550 | | 4/23/2020 18:17 | RE: Signed Kifaieh Agreement | RE: Signed Kifaieh Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078551 | | 4/23/2020 18:14 | RE: Signed Nizar Kifaieh Separation Agreement | RE: Signed Nizar Kifaieh Separation Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078552 | | 4/23/2020 18:14 | RE: Signed Kifaieh Agreement | RE: Signed Kifaieh Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078553 | | 4/23/2020 18:10 | FW: Signed Nizar Kifaieh Separation Agreement | FW: Signed Nizar Kifaieh Separation Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078554 | | 4/23/2020 17:55 | RE: Nizar termination agreements | RE: Nizar termination agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078555 | | 6/24/2019 21:45 | RE: Bed Licenses | RE: Bed Licenses.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078556 | R00078555 | | | CH License - Hospital 10902 - 6.1.2019.pdf | | | | | Atty Privileged Communication |
| R00078557 | R00078555 | | | Pharmacy License 2018-2019.pdf | | | | | Atty Privileged Communication |
| R00078558 | R00078555 | | | CDS Registration.pdf | | | | | Atty Privileged Communication |
| R00078559 | R00078555 | | | CH CN Approval Letter (2019).pdf | | | | | Atty Privileged Communication |
| R00078560 | R00078555 | | | License 1320 CH Imaging Center.pdf | | | | | Atty Privileged Communication |
| R00078561 | R00078555 | | | License MRI - 5-31-2018.pdf | | | | | Atty Privileged Communication |
| R00078562 | R00078555 | | | License 1447 Community Mobile Van.pdf | | | | | Atty Privileged Communication |
| R00078563 | R00078555 | | | Outpatient Mental Health.pdf | | | | | Atty Privileged Communication |
| R00078564 | R00078555 | | | TJC Award_Letters (HAP)1-3-18.pdf | | | | | Atty Privileged Communication |
| R00078575 | | 6/19/2019 21:12 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078576 | R00078575 | | | Schedules.pdf | | | | | Atty Privileged Communication |
| R00078577 | | 6/19/2019 17:32 | RE: IJKG Opco Schedules | RE: IJKG Opco Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078578 | R00078577 | | | BMC Accounts 6-19.docx | | | | | Atty Privileged Communication |
| R00078579 | | 6/18/2019 23:19 | RE: Existing Indebtedness | RE: Existing Indebtedness.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078580 | | 6/18/2019 23:18 | RE: Existing Indebtedness | RE: Existing Indebtedness.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078581 | | 6/18/2019 23:16 | RE: Existing Indebtedness | RE: Existing Indebtedness.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078582 | | 6/18/2019 23:15 | Re: Net Cash Flow Covenant | Re: Net Cash Flow Covenant.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Natasha Deckmann MD <Natasha.Deckmann@carepointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00078584 | | 6/18/2019 23:02 | RE: labor disputes | RE: labor disputes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078585 | | 6/18/2019 23:01 | Existing Indebtedness | Existing Indebtedness.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078586 | | 6/18/2019 23:00 | RE: labor disputes | RE: labor disputes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078587 | | 6/18/2019 22:53 | RE: labor disputes | RE: labor disputes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078588 | | 6/18/2019 22:50 | RE: labor disputes | RE: labor disputes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078589 | | 6/18/2019 22:48 | RE: labor disputes | RE: labor disputes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078590 | | 6/18/2019 22:45 | RE: labor disputes | RE: labor disputes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078591 | | 6/18/2019 22:42 | labor disputes | labor disputes.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078592 | | 6/18/2019 22:33 | Insurance policy listing | Insurance policy listing.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | patricia.hoffmann@carepointhealth. org | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078593 | | 6/18/2019 22:23 | RE: Payer listing | RE: Payer listing.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078594 | | 6/18/2019 22:17 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078595 | | 6/18/2019 20:45 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078596 | | 4/28/2020 23:44 | FW: Project Bees Due Diligence Information | FW: Project Bees Due Diligence Information.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078597 | R00078596 | | | Summary Memo of Compliance Work 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00078598 | R00078596 | | | Outstanding Compliance Matters Memo 10-10-2019.doc | | | | | Atty Privileged Communication |
| R00078599 | | 4/27/2020 15:43 | FW: Project Bees | FW: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078600 | R00078599 | | | Project Bees - High Level Financial Diligence Follow-up Questions and Requests 4.10.20.pdf | | | | | Atty Privileged Communication |
| R00078601 | | 4/23/2020 17:56 | Re: Nizar termination agreements | Re: Nizar termination agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078602 | | 4/23/2020 17:42 | Re: Nizar termination agreements | Re: Nizar termination agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00078604 | | 4/22/2020 20:21 | RE: Project Bees - Additional Document Requests | RE: Project Bees - Additional Document Requests.msg | Papay, Spencer <spencer.papay@citi.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078605 | | 4/22/2020 19:56 | RE: Nizar severance | RE: Nizar severance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078606 | | 4/22/2020 19:54 | RE: Nizar severance | RE: Nizar severance.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078607 | | 4/22/2020 19:49 | RE: Nizar severance | RE: Nizar severance.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078608 | | 4/22/2020 19:41 | RE: Project Bees - Additional Document Requests | RE: Project Bees - Additional Document Requests.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078609 | | 4/22/2020 18:54 | FW: Project Bees - Additional Document Requests | FW: Project Bees - Additional Document Requests.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078610 | | 6/18/2019 22:03 | Re: Litigation | Re: Litigation.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078611 | | 6/18/2019 21:40 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078613 | | 6/18/2019 21:08 | RE: Perfecton Certificates revisions additional information | RE: Perfecton Certificates revisions additional information.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078615 | | 6/18/2019 20:54 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078616 | | 6/18/2019 20:53 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Duffy, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078617 | | 6/18/2019 20:52 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078618 | | 6/18/2019 20:43 | RE: Payer listing | RE: Payer listing.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078626 | | 4/27/2020 1:06 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.26.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.26.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078627 | R00078626 | | | Project Bees_Surgicore Diligence Tracker_2020.04.26 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00078628 | | 4/22/2020 19:49 | RE: Nizar severance | RE: Nizar severance.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078629 | R00078628 | | | Separation Agreement Signed by All 10-31-17 Nizar.pdf | | | | | Atty Privileged Communication |
| R00078630 | | 4/22/2020 15:43 | RE: GS and CPMG diligence request | RE: GS and CPMG diligence request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078631 | | 4/22/2020 15:26 | Nizar severance | Nizar severance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078632 | | 4/22/2020 15:24 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078633 | | 4/22/2020 15:21 | FW: Project Bees - Follow-up questions 4-20-20 | FW: Project Bees - Follow-up questions 4-20-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00078634 | | 4/22/2020 12:53 | RE: GS and CPMG diligence request | RE: GS and CPMG diligence request.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078635 | | 4/21/2020 14:57 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078636 | | 4/20/2020 23:01 | RE: BROA | RE: BROA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078637 | | 4/20/2020 22:32 | FW: Project Bees - Follow-up questions 4-20-20 | FW: Project Bees - Follow-up questions 4-20-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078649 | | 6/18/2019 23:16 | RE: labor disputes | RE: labor disputes.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078650 | R00078649 | | | CP Union Summary2.pdf | | | | | Atty Privileged Communication |
| R00078651 | | 6/18/2019 22:30 | RE: Payer listing | RE: Payer listing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078652 | R00078651 | | | BMC and Christ Payer List.xlsx | | | | | Atty Privileged Communication |
| R00078653 | | 6/18/2019 21:10 | RE: Perfecton Certificates revisions additional information | RE: Perfecton Certificates revisions additional information.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078655 | | 6/18/2019 20:30 | RE: Payer listing | RE: Payer listing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078656 | R00078655 | | | GS Payers - highlighted.pdf | | | | | Atty Privileged Communication |
| R00078657 | | 6/18/2019 20:08 | RE: Insurance certificates | RE: Insurance certificates.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Houlin, Andrew <ahoulin@choate.com>; Robert C. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078658 | | 6/18/2019 19:38 | RE: Payer listing | RE: Payer listing.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078660 | | 6/18/2019 19:02 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078661 | | 6/18/2019 17:39 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078662 | R00078661 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078663 | | 6/18/2019 17:22 | RE: BMC and GS debt financing | RE: BMC and GS debt financing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00078664 | | 6/18/2019 16:31 | RE: CS finance | RE: CS finance.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00078665 | | 6/18/2019 14:35 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00078669 | | 4/27/2020 17:29 | RE: Project Bees | RE: Project Bees.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00078670 | R00078669 | | | SurgiCore Diligence Questions 4-27-20v2.docx | | | | | Atty Privileged Communication |
| R00078671 | R00078669 | | | MSO Detail Related to Bayonne..xlsx | | | | | Atty Privileged Communication |
| R00078672 | | 4/23/2020 18:11 | FW: Signed Nizar Kifaieh Separation Agreement | FW: Signed Nizar Kifaieh Separation Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078673 | R00078672 | | | Separation Agreement SIgned by NK 10-27-17 with Attachments.pdf | | | | | Atty Privileged Communication |
| R00078674 | | 4/23/2020 18:10 | FW: Signed Kifaieh Agreement | FW: Signed Kifaieh Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078675 | R00078674 | | | 20171031092450926.pdf | | | | | Atty Privileged Communication |
| R00078676 | | 4/23/2020 18:02 | FW: Signed Kifaieh Agreement | FW: Signed Kifaieh Agreement.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078677 | R00078676 | | | 20171031092450926.pdf | | | | | Atty Privileged Communication |
| R00078679 | | 4/21/2020 12:11 | RE: Surgicore | RE: Surgicore.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00078680 | | 6/20/2019 16:47 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | Harrington, Tanya <THarrington@idbny.com>; Franzon, | | Atty Privileged Communication |
| R00078681 | R00078680 | | | HUMC Opco, LLC - Certificate of Formation (DE) (originally formed as Hoboken Hospital Center LLC).pdf | | | | | Atty Privileged Communication |
| R00078682 | R00078680 | | | HUMC Opco LLC - Certificate of Formation (DE) - Certificate of Correction to change name.pdf | | | | | Atty Privileged Communication |
| R00078683 | R00078680 | | | HUMC Opco LLC Operating Agreement - 3 1 12 - NEW.pdf | | | | | Atty Privileged Communication |
| R00078684 | R00078680 | | | Second Amendment to Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00078685 | R00078680 | | | Amendment to LLC Agreement of HUMC OPCO -- FULLY EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00078690 | | 6/19/2019 18:44 | RE: Perfecton Certificates revisions additional information | RE: Perfecton Certificates revisions additional information.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078691 | R00078690 | | | Bayonne Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00078692 | R00078690 | | | Bayonne Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00078696 | | 6/18/2019 23:15 | RE: Existing Indebtedness | RE: Existing Indebtedness.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078697 | R00078696 | | | CapSource Loan - Sched 9.docx | | | | | Atty Privileged Communication |
| R00078698 | | 6/18/2019 14:33 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00078699 | | 6/18/2019 1:05 | RE: CarePoint Health - Intercreditor Agreement for Review | RE: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078700 | | 6/17/2019 22:49 | FW: CarePoint Health - Intercreditor Agreement for Review | FW: CarePoint Health - Intercreditor Agreement for Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078705 | | 4/24/2020 8:18 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.19.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.19.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078706 | R00078705 | | | Project Bees_Surgicore Diligence Tracker_2020.04.23 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00078707 | | 4/23/2020 23:06 | QCA Explanation to Surgicore | QCA Explanation to Surgicore.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00078708 | R00078707 | | | QCA Summary.docx | | | | | Atty Privileged Communication |
| R00078709 | | 4/23/2020 4:13 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.19.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.19.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078710 | R00078709 | | | Project Bees_Surgicore Diligence Tracker_2020.04.22 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00078711 | | 4/22/2020 15:40 | RE: GS and CPMG diligence request | RE: GS and CPMG diligence request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078712 | | 4/21/2020 23:42 | RE: GS and CPMG diligence request | RE: GS and CPMG diligence request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078713 | | 4/21/2020 21:22 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078714 | | 4/21/2020 12:54 | RE: Surgicore | RE: Surgicore.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00078715 | | 4/20/2020 23:03 | RE: BROA | RE: BROA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078716 | | 4/20/2020 23:01 | RE: BROA | RE: BROA.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078717 | | 4/20/2020 23:00 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00078718 | | 4/20/2020 22:56 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00078719 | | 4/20/2020 16:58 | Fw: CPHMG & GSHCA Policies | Fw: CPHMG & GSHCA Policies.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078725 | | 6/19/2019 21:52 | CPH Week 7 Budget to Actual | CPH Week 7 Budget to Actual.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | pchadwick@thinkbrg.com <pchadwick@thinkbrg.com>; Jason | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00078726 | R00078725 | | | Project Trinity - Week 7 Budget to Actual 6.19.19_vSend.pdf | | | | | Atty Privileged Communication |
| R00078727 | R00078725 | | | Project Trinity - Week 7 Budget to Actual 6.19.19_vSend.xlsx | | | | | Atty Privileged Communication |
| R00078728 | | 6/19/2019 20:30 | RE: Insurance certificates | RE: Insurance certificates.msg | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | Vible, Donna <Donna.Vible@WillisTowersWatson. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078729 | R00078728 | | | CarepointHealth - Client Pack - 1248309 (2).pdf | | | | | Atty Privileged Communication |
| R00078730 | R00078728 | | | CarepointHealth - Client Pack - 1249142.pdf | | | | | Atty Privileged Communication |
| R00078731 | R00078728 | | | CarepointHealth - Client Pack - 1248741.pdf | | | | | Atty Privileged Communication |
| R00078732 | | 6/19/2019 20:23 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | | Atty Privileged Communication |
| R00078733 | R00078732 | | | Schedules.pdf | | | | | Atty Privileged Communication |
| R00078734 | | 6/19/2019 20:04 | RE: Tax return information | RE: Tax return information.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078735 | R00078734 | | | CH Hudson Holdco.pdf | | | | | Atty Privileged Communication |
| R00078736 | R00078734 | | | IJKG.pdf | | | | | Atty Privileged Communication |
| R00078737 | R00078734 | | | Sequoia Healthcare Services.pdf | | | | | Atty Privileged Communication |
| R00078738 | | 6/18/2019 20:55 | RE: Perfecton Certificates revisions additional information | RE: Perfecton Certificates revisions additional information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078739 | R00078738 | | | BMC Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00078740 | R00078738 | | | Hudson Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00078741 | | 6/18/2019 20:17 | RE: Insurance certificates | RE: Insurance certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078742 | R00078741 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00078743 | | 6/18/2019 19:02 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078744 | R00078743 | | | Contract Report (6-18-2019).xlsx | | | | | Atty Privileged Communication |
| R00078745 | | 6/18/2019 18:59 | Payer listing | Payer listing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078746 | R00078745 | | | Insurance Dictionary-06_17_19-06_55_04.xlsx | | | | | Atty Privileged Communication |
| R00078747 | | 6/18/2019 18:43 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078748 | | 6/18/2019 17:54 | RE: BMC and GS debt financing | RE: BMC and GS debt financing.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078749 | R00078748 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00078750 | | 6/18/2019 16:17 | RE: CS finance | RE: CS finance.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078751 | | 6/18/2019 14:27 | RE: Cash Receipts by Hospital | RE: Cash Receipts by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Mike | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00078755 | | 6/14/2019 18:39 | Information required to complete Schedules | Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078758 | | 4/21/2020 21:34 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00078760 | | 4/20/2020 23:14 | RE: Surgicore | RE: Surgicore.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078761 | R00078760 | | | Due Diligence Report Bayonne v4.pdf | | | | | Atty Privileged Communication |
| R00078762 | | 4/20/2020 23:01 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00078765 | | 4/20/2020 22:08 | RE: CMS Re-Survey--- Due Diligence | RE: CMS Re-Survey--- Due Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00078767 | | 6/21/2019 22:15 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Thide, | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00078768 | R00078767 | | | B.Riley_Bayonne - Schedules to Loan Agreement (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00078769 | R00078767 | | | B.Riley_Bayonne - Schedules to Loan Agreement (MDMC draft 6_21_19) - B.R....pdf | | | | | Atty Privileged Communication |
| R00078770 | R00078767 | | | B. Riley __ Christ - Perfection Certificate (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00078771 | R00078767 | | | B. Riley __ Christ - Perfection Certificate (MDMC Draft 6_19_19) - B. Ri....pdf | | | | | Atty Privileged Communication |
| R00078772 | R00078767 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00078773 | R00078767 | | | B. Riley __ Bayonne - Perfection Certificate (MDMC draft 6_19) - B. Rile....pdf | | | | | Atty Privileged Communication |
| R00078776 | | 6/18/2019 21:43 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078777 | R00078776 | | | [redacted] | | | | | Atty Privileged Communication |
| R00078778 | | 6/18/2019 21:09 | RE: BMC Capital Lease - Schedule 9), CapSource Loan - Sched 9, Intercompany Balances Due - Schedule 9 | RE: BMC Capital Lease - Schedule 9), CapSource Loan - Sched 9, Intercompany Balances Due - Schedule 9.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078779 | R00078778 | | | BMC and GSHA Due To at April 2019.xlsx | | | | | Atty Privileged Communication |
| R00078785 | | 6/15/2019 17:28 | Re: Information required to complete Schedules | Re: Information required to complete Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078791 | | 4/23/2020 18:09 | FW: Signed Agreements | FW: Signed Agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078792 | R00078791 | | | Assignment Agreement_GSHA - MS- 10-30-2017-v[Verson].DOCX | | | | | Atty Privileged Communication |
| R00078793 | R00078791 | | | Assignment Agreement_CHMG - MS - 10-30-2017-v[Verson].DOCX | | | | | Atty Privileged Communication |
| R00078794 | R00078791 | | | Record Owner Termination_GSHA- MS- 10-30-2017-v[Verson].DOC | | | | | Atty Privileged Communication |
| R00078795 | R00078791 | | | Record Owner Termination_CHMG- MS- 10-30-2017-v[Verson].DOC | | | | | Atty Privileged Communication |
| R00078800 | | 4/15/2020 21:33 | RE: BROA | RE: BROA.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078801 | | 4/15/2020 21:26 | Re: BROA | Re: BROA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078802 | | 4/15/2020 16:34 | RE: BROA | RE: BROA.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078804 | | 4/14/2020 21:52 | Re: BMC - due diligence | Re: BMC - due diligence.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00078814 | | 6/19/2019 17:39 | DACA's | DACA's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078815 | R00078814 | | | IJKG Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00078816 | R00078814 | | | Hudson Hospital 0302.pdf | | | | | Atty Privileged Communication |
| R00078817 | R00078814 | | | Hudson Hospital 0273.pdf | | | | | Atty Privileged Communication |
| R00078818 | R00078814 | | | Hudson Hospital 0265.pdf | | | | | Atty Privileged Communication |
| R00078819 | | 6/19/2019 16:18 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078820 | R00078819 | | | 32 - Management Services Agreement - Sequoia Healthcare Management, LLC and Hudson Hospital Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00078821 | R00078819 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00078822 | R00078819 | | | IJKG MSA of IJKG Opco - Management Agreement Business Affairs (2009).pdf | | | | | Atty Privileged Communication |
| R00078823 | R00078819 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078826 | | 6/18/2019 14:19 | RE: BMC and GS debt financing | RE: BMC and GS debt financing.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00078827 | R00078826 | | | Bayonne SOI as of 4.3.19.pdf | | | | | Atty Privileged Communication |
| R00078828 | R00078826 | | | B. Riley__CarePoint - Bayonne Insurance Requirements Memo (Choate Draft 6_6_19).docx | | | | | Atty Privileged Communication |
| R00078829 | | 6/14/2019 21:47 | RE: Information required to complete Schedules | RE: Information required to complete Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078830 | R00078829 | | | BMC Accounts 6-14.docx | | | | | Atty Privileged Communication |
| R00078833 | | 6/13/2019 20:43 | RE: Draft Email to MPT for Intercreditor Sign Off | RE: Draft Email to MPT for Intercreditor Sign Off.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00078834 | | 6/13/2019 19:22 | RE: Tax Return Coversheets | RE: Tax Return Coversheets.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Houlin, Andrew <ahoulin@choate.com>; Louis A. | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078836 | | 6/13/2019 17:19 | RE: Tax Return Coversheets | RE: Tax Return Coversheets.msg | Houlin, Andrew <ahoulin@choate.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078842 | | 4/20/2020 16:34 | RE: EMT | RE: EMT.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078843 | R00078842 | | | COVID_ICUServices_Completed_4-17-20.xlsx | | | | | Atty Privileged Communication |
| R00078848 | | 4/14/2020 16:58 | RE: Bayonne Lien Searches | RE: Bayonne Lien Searches.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | William M. Shields <wshields@mdmc-law.com>; Louis | | | Atty Privileged Communication |
| R00078849 | | 4/14/2020 16:29 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078851 | | 6/18/2019 18:02 | BMC Capital Lease - Schedule 9), CapSource Loan - Sched 9, Intercompany Balances Due - Schedule 9 | BMC Capital Lease - Schedule 9), CapSource Loan - Sched 9, Intercompany Balances Due - Schedule 9.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078852 | R00078851 | | | BMC Capital Lease - Schedule 9).docx | | | | | Atty Privileged Communication |
| R00078853 | R00078851 | | | CapSource Loan - Sched 9.docx | | | | | Atty Privileged Communication |
| R00078854 | R00078851 | | | Intercompany Balances Due - Schedule 9.docx | | | | | Atty Privileged Communication |
| R00078859 | | 6/7/2019 16:32 | RE: B. Riley/CarePoint - Closing Checklist | RE: B. Riley\CarePoint - Closing Checklist.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Gaied, | | Atty Privileged Communication |
| R00078860 | | 6/7/2019 15:55 | RE: B. Riley/CarePoint - Closing Checklist | RE: B. Riley\CarePoint - Closing Checklist.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Gaied, | | Atty Privileged Communication |
| R00078861 | | 6/7/2019 15:42 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gaied, Melissa W. <mgaied@choate.com>; Robert C. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078862 | | 6/7/2019 15:00 | RE: B. Riley/CarePoint - Insurance Memos | RE: B. Riley\CarePoint - Insurance Memos.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00078864 | | 6/7/2019 13:24 | RE: Barnabas | RE: Barnabas.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078870 | | 4/13/2020 16:03 | RE: Peninsula and Fresenius | RE: Peninsula and Fresenius.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00078871 | | 4/13/2020 15:58 | RE: Peninsula and Fresenius | RE: Peninsula and Fresenius.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078872 | | 4/13/2020 15:39 | RE: Peninsula and Fresenius | RE: Peninsula and Fresenius.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00078873 | | 4/10/2020 20:18 | RE: Project Bees - Follow-up questions 4-10-20 | RE: Project Bees - Follow-up questions 4-10-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Hans G. Polak <Hpolak@mdmc-law.com>; Lucille J. Karp | | Atty Privileged Communication |
| R00078874 | | 4/10/2020 20:14 | RE: Project Bees - Follow-up questions 4-10-20 | RE: Project Bees - Follow-up questions 4-10-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hans G. Polak <Hpolak@mdmc-law.com>; Lucille J. Karp | | Atty Privileged Communication |
| R00078875 | | 4/10/2020 15:37 | Real estate | Real estate.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078876 | | 6/19/2019 20:27 | RE:Schedules of Insurance and Open Litigation | RE:Schedules of Insurance and Open Litigation.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00078877 | R00078876 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00078878 | R00078876 | | | New Jersey Medical and Health Associates LLC dba CarePoint Health Medical Group SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00078879 | R00078876 | | | (GSHA CPHMG) Matters Report.xls | | | | | Atty Privileged Communication |
| R00078880 | R00078876 | | | BMC Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00078881 | R00078876 | | | CH- Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00078882 | R00078876 | | | Christ Hospital SOI as of 4.3.19.pdf | | | | | Atty Privileged Communication |
| R00078883 | R00078876 | | | (GSHA CPHMG) 3 Matters Report.xls | | | | | Atty Privileged Communication |
| R00078888 | | 6/7/2019 16:39 | Re: LoCs (Hoboken and Bayonne) | Re: LoCs (Hoboken and Bayonne).msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00078889 | R00078888 | | | image001.png | | | | | Atty Privileged Communication |
| R00078890 | | 6/5/2019 21:48 | FW: B. Riley // CarePoint - Updated Term Sheets | FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00078893 | | 6/5/2019 19:57 | Re: CarePoint - B. Riley Term Sheets - Execution Version | Re: CarePoint - B. Riley Term Sheets - Execution Version.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Elaine Tramutola <elaine.tramutola@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00078896 | | 6/5/2019 19:29 | FW: CarePoint - B. Riley Term Sheets - Execution Version | FW: CarePoint - B. Riley Term Sheets - Execution Version.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078897 | | 6/5/2019 19:28 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00078898 | | 4/20/2020 22:54 | RE: Project Bees - Follow-up questions 4-20-20 | RE: Project Bees - Follow-up questions 4-20-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00078899 | R00078898 | 4/20/2020 22:11 | FW: CMS Re-Survey--- Due Diligence | FW CMS Re-Survey--- Due Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | | | Atty Privileged Communication |
| R00078900 | R00078898 | | | COVID19_Survey Activity Suspension_ FAQs_031320.pdf | | | | | Atty Privileged Communication |
| R00078901 | | 4/16/2020 16:00 | Re: CMS Re-Survey--- Due Diligence | Re: CMS Re-Survey--- Due Diligence.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00078902 | R00078901 | | | COVID19_Survey Activity Suspension_ FAQs_031320.pdf | | | | | Atty Privileged Communication |
| R00078903 | | 4/15/2020 6:20 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.12.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.12.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078904 | R00078903 | | | Project Bees_Surgicore Diligence Tracker_2020.04.14 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00078905 | | 4/14/2020 16:59 | RE: Project Bees | RE: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078907 | | 4/14/2020 14:48 | RE: Project Bees | RE: Project Bees.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078909 | | 4/14/2020 14:17 | Lien searches | Lien searches.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00078910 | | 4/14/2020 13:39 | RE: IT org chart | RE: IT org chart.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00078911 | | 4/14/2020 12:41 | FW: Surgicore | FW: Surgicore.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078912 | | 6/19/2019 21:06 | RE: Hudson hospitla Opco/Ch Hudson Hospital Holdco | RE: Hudson hospitla Opco\Ch Hudson Hospital Holdco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078913 | R00078912 | | | Hudson Hospital 0265.pdf | | | | | Atty Privileged Communication |
| R00078914 | R00078912 | | | Hudson Hospital 0273.pdf | | | | | Atty Privileged Communication |
| R00078915 | R00078912 | | | Hudson Hospital 0302.pdf | | | | | Atty Privileged Communication |
| R00078916 | R00078912 | | | BMC and Christ Payer List.xlsx | | | | | Atty Privileged Communication |
| R00078917 | R00078912 | | | CapSource Loan - Christ - Sched 9.docx | | | | | Atty Privileged Communication |
| R00078918 | R00078912 | | | Christ Capital Lease - Schedule 9).docx | | | | | Atty Privileged Communication |
| R00078919 | R00078912 | | | Hudson Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00078920 | | 6/19/2019 20:56 | FW: Schedules of Insurance and Open Litigation | FW: Schedules of Insurance and Open Litigation.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00078921 | R00078920 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00078922 | R00078920 | | | New Jersey Medical and Health Associates LLC dba CarePoint Health Medical Group SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00078923 | R00078920 | | | (GSHA CPHMG) Matters Report.xls | | | | | Atty Privileged Communication |
| R00078924 | R00078920 | | | BMC Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00078925 | R00078920 | | | CH- Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00078926 | R00078920 | | | Christ Hospital SOI as of 4.3.19.pdf | | | | | Atty Privileged Communication |
| R00078927 | R00078920 | | | (GSHA CPHMG) 3 Matters Report.xls | | | | | Atty Privileged Communication |
| R00078928 | | 6/18/2019 20:02 | FW: Insurance certificates | FW: Insurance certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00078929 | R00078928 | | | IJKG Insurance Certificate (Choate comments 6.18).pdf | | | | | Atty Privileged Communication |
| R00078930 | R00078928 | | | B. Riley_Carepoint - Christ Insurance Certificate (Choate comments 6.18)....pdf | | | | | Atty Privileged Communication |
| R00078931 | R00078928 | | | B.Riley_CarePoint - Insurance Policy Changes.pdf | | | | | Atty Privileged Communication |
| R00078932 | | 6/18/2019 19:45 | RE: Insurance certificates | RE: Insurance certificates.msg | Houlin, Andrew <ahoulin@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078933 | R00078932 | | | IJKG Insurance Certificate (Choate comments 6.18).pdf | | | | | Atty Privileged Communication |
| R00078934 | R00078932 | | | B. Riley_Carepoint - Christ Insurance Certificate (Choate comments 6.18)....pdf | | | | | Atty Privileged Communication |
| R00078935 | R00078932 | | | B.Riley_CarePoint - Insurance Policy Changes.pdf | | | | | Atty Privileged Communication |
| R00078938 | | 6/6/2019 23:50 | Re: B. Riley/CarePoint - Comments to Perfection Certificates | Re: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gaied, Melissa W. <mgaied@choate.com>; Louis A. | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00078939 | | 6/6/2019 15:01 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00078940 | | 6/6/2019 14:48 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lawler James <lawlerjp@aol.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078941 | | 6/5/2019 23:39 | Fwd: | Fwd:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078942 | | 6/5/2019 23:02 | Re: Message from "RNP002673958E1D" | Re: Message from "RNP002673958E1D".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078943 | | 6/5/2019 23:00 | Re: Message from "RNP002673958E1D" | Re: Message from "RNP002673958E1D".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078944 | | 6/5/2019 22:57 | Re: Message from "RNP002673958E1D" | Re: Message from "RNP002673958E1D".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078945 | | 6/5/2019 22:57 | Re: Message from "RNP002673958E1D" | Re: Message from "RNP002673958E1D".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078946 | | 6/5/2019 22:51 | Re: Message from "RNP002673958E1D" | Re: Message from "RNP002673958E1D".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078947 | | 6/5/2019 22:46 | Re: loan documents | Re: loan documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078948 | | 6/5/2019 22:42 | Re: loan documents | Re: loan documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078949 | | 6/5/2019 22:38 | Re: loan documents | Re: loan documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078950 | | 6/5/2019 22:36 | Re: loan documents | Re: loan documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078951 | | 6/5/2019 22:29 | Re: loan documents | Re: loan documents.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00078952 | | 6/5/2019 20:32 | RE: CarePoint - B. Riley Term Sheets - Execution Version | RE: CarePoint - B. Riley Term Sheets - Execution Version.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | Elaine Tramutola <elaine.tramutola@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00078953 | | 4/14/2020 16:54 | RE: Bayonne Lien Searches | RE: Bayonne Lien Searches.msg | Thide, Rick <rthide@choate.com> | William M. Shields <wshields@mdmc-law.com>; Khan, | Ventola, John F. <jventola@choate.com> | | Atty Privileged Communication |
| R00078954 | R00078953 | 4/14/2020 16:54 | You've been sent large files | You've been sent large files.msg | rthide@choate.com <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078955 | | 4/14/2020 14:37 | FW: Project Bees | FW: Project Bees.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078956 | R00078955 | | | Project Bees - High Level Financial Diligence Follow-up Questions and Requests 4.10.20.pdf | | | | | Atty Privileged Communication |
| R00078959 | | 4/14/2020 14:08 | FW: Hotline details | FW: Hotline details.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078960 | R00078959 | | | BMC Compliance Hotline Summary 2020.xls | | | | | Atty Privileged Communication |
| R00078963 | | 4/9/2020 22:58 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00078964 | | 4/9/2020 22:07 | RE: Provider agreements Raswant and Nipun | RE: Provider agreements Raswant and Nipun.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078965 | | 4/9/2020 21:52 | Bayonne - SurgiCore | Bayonne - SurgiCore.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078966 | | 4/9/2020 21:50 | RE: [EXT] Bayonne: Ankura BAA partially executed by Bayonne | RE: [EXT] Bayonne: Ankura BAA partially executed by Bayonne.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078967 | | 4/9/2020 21:46 | RE: [EXT] Bayonne: Ankura BAA partially executed by Bayonne | RE: [EXT] Bayonne: Ankura BAA partially executed by Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078968 | | 4/9/2020 20:28 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00078969 | | 4/9/2020 20:01 | RE: Bayonne: Ankura BAA is ready for signature by Bayonne | RE: Bayonne: Ankura BAA is ready for signature by Bayonne.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00078970 | | 4/9/2020 19:37 | FW: Provider agreements Raswant and Nipun | FW: Provider agreements Raswant and Nipun.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00078971 | | 4/9/2020 2:30 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00078972 | | 4/8/2020 22:46 | Re: MHS | Re: MHS.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00078975 | | 4/8/2020 21:42 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; John | | | Atty Privileged Communication |
| R00078976 | | 6/20/2019 13:09 | FW: IJKG et al resolutions appointing officers | FW: IJKG et al resolutions appointing officers.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00078977 | R00078976 | | | Resolutions CarePoint Health Management Associates, LLC.doc | | | | | Atty Privileged Communication |
| R00078978 | R00078976 | | | Resolutions CH Hudson Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00078979 | R00078976 | | | Resolutions Garden State Healthcare Associates, LLC.doc | | | | | Atty Privileged Communication |
| R00078980 | R00078976 | | | Resolutions Hudson Hospital Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00078981 | R00078976 | | | Resolutions Hudson Hospital Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00078982 | R00078976 | | | Resolutions IJKG Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00078983 | R00078976 | | | Resolutions IJKG, LLC.doc | | | | | Atty Privileged Communication |
| R00078984 | R00078976 | | | Resolutions New Jersey Medical and Health Associates, LLC.doc | | | | | Atty Privileged Communication |
| R00078991 | | 6/13/2019 18:57 | B. Riley // CarePoint - MPT Intercreditor Agreement | B. Riley \\ CarePoint - MPT Intercreditor Agreement.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Phil | | Atty Privileged Communication |
| R00078992 | R00078991 | | | B. Riley __ CarePoint - MPT Intercreditor Agreement.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00078993 | R00078991 | | | B. Riley __ CarePoint - Redline- MPT Intercreditor Agreement.pdf | | | | | Atty Privileged Communication |
| R00078996 | | 6/5/2019 19:18 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00078997 | | 6/5/2019 19:09 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Paul | | Atty Privileged Communication |
| R00078998 | | 6/5/2019 18:16 | FW: B. Riley // CarePoint - Execution Versions of Term Sheets | FW: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00078999 | | 6/5/2019 17:02 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Rosanne A. Singer <rsinger@okinhollander.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079000 | | 6/5/2019 16:46 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079001 | | 6/5/2019 16:42 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Thide, Rick <rthide@choate.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Louis | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079002 | | 6/5/2019 15:02 | Re: HUMC Opco Term Sheet | Re: HUMC Opco Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Leavenworth, Stephen <SLeavenworth@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079003 | | 4/23/2020 21:51 | FW: Nizar termination agreements | FW: Nizar termination agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079004 | R00079003 | | | Doc - Apr 23 2020 - 1-08 PM.pdf | | | | | Atty Privileged Communication |
| R00079005 | R00079003 | | | Doc - Apr 23 2020 - 1-09 PM.pdf | | | | | Atty Privileged Communication |
| R00079006 | R00079003 | | | Doc - Apr 23 2020 - 1-11 PM.pdf | | | | | Atty Privileged Communication |
| R00079007 | R00079003 | | | Doc - Apr 23 2020 - 1-10 PM.pdf | | | | | Atty Privileged Communication |
| R00079008 | R00079003 | | | Doc - Apr 23 2020 - 1-20 PM.pdf | | | | | Atty Privileged Communication |
| R00079009 | R00079003 | | | Doc - Apr 23 2020 - 1-18 PM.pdf | | | | | Atty Privileged Communication |
| R00079010 | | 4/23/2020 18:11 | FW: FINAL SETTLEMENT DOCUMENTS | FW: FINAL SETTLEMENT DOCUMENTS.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079011 | R00079010 | | | Assignment Agreement_GSHA.DOCX | | | | | Atty Privileged Communication |
| R00079012 | R00079010 | | | Assignment Agreement_CHMG.DOCX | | | | | Atty Privileged Communication |
| R00079013 | R00079010 | | | GSHA Letter.docx | | | | | Atty Privileged Communication |
| R00079014 | R00079010 | | | CHMG Letter.docx | | | | | Atty Privileged Communication |
| R00079015 | R00079010 | | | Record Owner Termination_GSHA.DOC | | | | | Atty Privileged Communication |
| R00079016 | R00079010 | | | Record Owner Termination_CHMG.DOC | | | | | Atty Privileged Communication |
| R00079017 | | 4/22/2020 16:08 | RE: GS and CPMG diligence request | RE: GS and CPMG diligence request.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079018 | R00079017 | | | GSHA & BMC - Amendment Anesthesiology Exclusive Agreement.pdf | | | | | Atty Privileged Communication |
| R00079019 | R00079017 | | | GSHA & BMC - Amendment Pathology Exclusive Agreement.pdf | | | | | Atty Privileged Communication |
| R00079020 | R00079017 | | | GSHA & BMC - Amendment Radiology Exclusive Agreement.pdf | | | | | Atty Privileged Communication |
| R00079021 | R00079017 | | | GSHA & BMC - Amendment to Exclusive Agreement for Emergency Services.pdf | | | | | Atty Privileged Communication |
| R00079022 | R00079017 | | | GSHA & BMC - Amendment to Exclusive Agreement Hospitalist Services.pdf | | | | | Atty Privileged Communication |
| R00079023 | | 4/13/2020 18:55 | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079024 | R00079023 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf | | | | | Atty Privileged Communication |
| R00079027 | | 4/13/2020 14:46 | RE: Project Bees - Follow-up questions 4-10-20 | RE: Project Bees - Follow-up questions 4-10-20.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hans G. Polak <Hpolak@mdmc-law.com>; Lucille J. Karp | | Atty Privileged Communication |
| R00079028 | R00079027 | | | 7.4.6.1.3.1_Peninsula Entities.pdf | | | | | Atty Privileged Communication |
| R00079029 | | 4/11/2020 2:38 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079030 | R00079029 | | | Project Bees_Surgicore Diligence Tracker_2020.04.10 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00079031 | | 4/10/2020 23:44 | Re: Project Bees - Follow-up questions 4-10-20 | Re: Project Bees - Follow-up questions 4-10-20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00079032 | R00079031 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079033 | | 4/10/2020 7:39 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079034 | R00079033 | | | Project Bees_Surgicore Diligence Tracker_2020.04.09 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00079035 | | 4/8/2020 21:26 | RE: BMC Licensure/Accreditation related questions | RE: BMC Licensure\Accreditation related questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079036 | | 4/8/2020 20:59 | RE: BMC Licensure/Accreditation related questions | RE: BMC Licensure\Accreditation related questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079047 | | 6/5/2019 12:26 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079049 | | 6/4/2019 19:28 | Re: FW: B. Riley // CarePoint - Updated Term Sheets | Re: FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00079050 | | 6/4/2019 18:21 | FW: B. Riley // CarePoint - Updated Term Sheets | FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079051 | | 4/14/2020 18:34 | RE: Lien searches | RE: Lien searches.msg | Bridget Falco <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00079052 | R00079051 | | | Amendment No 5 - TAB 05_Bring-down Lien Searches (Judgment, UCC, and Tax....pdf | | | | | Atty Privileged Communication |
| R00079053 | | 4/14/2020 18:12 | FW: BMC - due diligence | FW: BMC - due diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079054 | R00079053 | | | image001.png | | | | | Atty Privileged Communication |
| R00079055 | R00079053 | | | 2.9.7.1_Response Action Outcome.pdf | | | | | Atty Privileged Communication |
| R00079056 | | 4/9/2020 21:54 | RE: Bayonne - SurgiCore | RE: Bayonne - SurgiCore.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00079057 | R00079056 | | | #4220584v2_MSMDOCS_Bayonne Ankura BAA Fully Executed.pdf | | | | | Atty Privileged Communication |
| R00079058 | | 4/9/2020 21:24 | FW: [EXT] Bayonne: Ankura BAA partially executed by Bayonne | FW: [EXT] Bayonne: Ankura BAA partially executed by Bayonne.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079059 | R00079058 | | | #4220584v2_MSMDOCS_Bayonne Ankura BAA Fully Executed.pdf | | | | | Atty Privileged Communication |
| R00079060 | | 4/8/2020 20:58 | RE: BMC Licensure/Accreditation related questions | RE: BMC Licensure\Accreditation related questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079061 | | 4/8/2020 20:39 | RE: BMC Licensure/Accreditation related questions | RE: BMC Licensure\Accreditation related questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079064 | | 4/8/2020 19:27 | RE: MHS | RE: MHS.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00079065 | | 6/19/2019 20:15 | RE: B. Riley/CarePoint - Comments to Perfection Certificates | RE: B. Riley\CarePoint - Comments to Perfection Certificates.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gaied, Melissa W. <mgaied@choate.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079066 | R00079065 | | | Bayonne Perfection Certificate (MDMC 6-19-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079067 | R00079065 | | | Bayonne Perfection Certificate (MDMC 6-19-19).docx | | | | | Atty Privileged Communication |
| R00079068 | R00079065 | | | Christ Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079069 | R00079065 | | | Christ Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079070 | R00079065 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00079071 | R00079065 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-.pdf | | | | | Atty Privileged Communication |
| R00079072 | R00079065 | | | Exhibit A to Christ Perfection Cert - General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00079077 | | 6/7/2019 15:09 | FW: B. Riley/CarePoint - Insurance Memos | FW: B. Riley\CarePoint - Insurance Memos.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00079078 | R00079077 | | | B. Riley__CarePoint - Bayonne Insurance Requirements Memo (Choate Draft 6_6_19).DOCX | | | | | Atty Privileged Communication |
| R00079079 | R00079077 | | | B. Riley__CarePoint - Christ Insurance Requirements Memo (Choate Draft 6_6_19).DOCX | | | | | Atty Privileged Communication |
| R00079080 | | 6/7/2019 14:52 | FW: B. Riley/CarePoint - Insurance Memos | FW: B. Riley\CarePoint - Insurance Memos.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hoffmann, Patricia (Patricia.Hoffmann@CarePointhealth | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00079081 | R00079080 | | | B. Riley__CarePoint - Bayonne Insurance Requirements Memo (Choate Draft 6_6_19).DOCX | | | | | Atty Privileged Communication |
| R00079082 | R00079080 | | | B. Riley__CarePoint - Christ Insurance Requirements Memo (Choate Draft 6_6_19).DOCX | | | | | Atty Privileged Communication |
| R00079086 | | 6/5/2019 23:48 | B. Riley/CarePoint - Term Sheets | B. Riley\CarePoint - Term Sheets.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00079087 | R00079086 | | | B.Riley-CarePoint - Term Sheet - Bayonne (executed).PDF | | | | | Atty Privileged Communication |
| R00079088 | R00079086 | | | B.Riley-CarePoint - Term Sheet -Christ (executed).PDF | | | | | Atty Privileged Communication |
| R00079089 | | 6/5/2019 17:04 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00079090 | R00079089 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079091 | | 6/4/2019 15:45 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079092 | | 6/4/2019 12:45 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00079093 | | 6/4/2019 11:25 | Re: Sponsor Funding to Date | Re: Sponsor Funding to Date.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Privilege Asserted by Counsel for Mandler |
| R00079095 | | 6/3/2019 19:35 | Re: Borrower Call | Re: Borrower Call.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079096 | | 6/3/2019 18:33 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00079097 | | 6/3/2019 17:28 | Re: FW: B. Riley // CarePoint - Updated Term Sheets | Re: FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079098 | | 6/3/2019 16:07 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00079099 | | 5/29/2019 18:30 | Re: JMB proposal | Re: JMB proposal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079100 | | 5/29/2019 18:08 | Re: FW: JMB proposal | Re: FW: JMB proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00079101 | | 5/29/2019 12:46 | RE: United AR | RE: United AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079102 | | 4/23/2020 17:29 | Nizar termination agreements | Nizar termination agreements.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079103 | R00079102 | | | Doc - Apr 23 2020 - 1-08 PM.pdf | | | | | Atty Privileged Communication |
| R00079104 | R00079102 | | | Doc - Apr 23 2020 - 1-09 PM.pdf | | | | | Atty Privileged Communication |
| R00079105 | R00079102 | | | Doc - Apr 23 2020 - 1-11 PM.pdf | | | | | Atty Privileged Communication |
| R00079106 | R00079102 | | | Doc - Apr 23 2020 - 1-10 PM.pdf | | | | | Atty Privileged Communication |
| R00079107 | R00079102 | | | Doc - Apr 23 2020 - 1-20 PM.pdf | | | | | Atty Privileged Communication |
| R00079108 | R00079102 | | | Doc - Apr 23 2020 - 1-18 PM.pdf | | | | | Atty Privileged Communication |
| R00079109 | | 4/9/2020 19:59 | RE: Bayonne: Ankura BAA is ready for signature by Bayonne | RE: Bayonne: Ankura BAA is ready for signature by Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079110 | R00079109 | | | #4220584v2_MDMDOCS_ - Bayonne Ankura BAA.docx | | | | | Atty Privileged Communication |
| R00079111 | | 4/9/2020 17:29 | Bayonne: Ankura BAA is ready for signature by Bayonne | Bayonne: Ankura BAA is ready for signature by Bayonne .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079112 | R00079111 | | | #4220584v2_MDMDOCS_ - Bayonne Ankura BAA.DOCX | | | | | Atty Privileged Communication |
| R00079115 | | 4/9/2020 6:37 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079116 | R00079115 | | | Project Bees_Surgicore Diligence Tracker_2020.04.08 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00079117 | | 4/8/2020 19:15 | RE: BMC Licensure/Accreditation related questions | RE: BMC Licensure\Accreditation related questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079118 | | 4/8/2020 16:37 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00079125 | | 6/6/2019 13:22 | RE: CarePoint - B. Riley Term Sheets - Execution Version | RE: CarePoint - B. Riley Term Sheets - Execution Version.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00079126 | R00079125 | | | B. Riley CarePoint Term Sheet BMC.pdf | | | | | Atty Privileged Communication |
| R00079127 | R00079125 | | | B. Riley CarePoint Term Sheet Christ.pdf | | | | | Atty Privileged Communication |
| R00079128 | | 6/5/2019 23:03 | | .msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079129 | R00079128 | | | IMG_0040.JPG | | | | | Atty Privileged Communication |
| R00079130 | R00079128 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00079134 | | 6/5/2019 22:49 | Fwd: Message from "RNP002673958E1D" | Fwd: Message from "RNP002673958E1D".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079135 | R00079134 | | | 20190605183035566.pdf | | | | | Atty Privileged Communication |
| R00079136 | R00079134 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00079137 | | 6/5/2019 22:48 | Fwd: Message from "RNP002673958E1D" | Fwd: Message from "RNP002673958E1D".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079138 | R00079137 | | | 20190605183035566.pdf | | | | | Atty Privileged Communication |
| R00079139 | R00079137 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00079140 | | 5/29/2019 18:29 | Fwd: FW: JMB proposal | Fwd: FW: JMB proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079141 | | 5/29/2019 18:26 | Re: JMB proposal | Re: JMB proposal.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079142 | | 5/29/2019 18:19 | RE: JMB proposal | RE: JMB proposal.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00079143 | | 5/29/2019 18:16 | Re: JMB proposal | Re: JMB proposal.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079144 | | 5/29/2019 18:13 | Re: FW: JMB proposal | Re: FW: JMB proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00079145 | | 5/28/2019 16:03 | Re: B. Riley/CarePoint - Term Sheets | Re: B. Riley\CarePoint - Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079146 | | 5/28/2019 16:01 | Re: B. Riley/CarePoint - Term Sheets | Re: B. Riley\CarePoint - Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079147 | | 5/28/2019 14:20 | RE: United AR | RE: United AR.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079148 | | 5/18/2020 22:26 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079149 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079150 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079151 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079152 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079153 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079154 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079155 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079156 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079157 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079158 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079159 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079160 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079161 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079162 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079163 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079164 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079165 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079166 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079167 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079168 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079169 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079170 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079171 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079172 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079173 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079174 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079175 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079176 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079177 | R00079148 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079178 | | 4/27/2020 16:07 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079179 | R00079178 | | | SurgiCore Diligence Questions 4-27-20.docx | | | | | Atty Privileged Communication |
| R00079180 | R00079178 | | | April 2019 Bayonne Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00079181 | R00079178 | | | May 2019 Opco financials-061819 Opco.pdf | | | | | Atty Privileged Communication |
| R00079182 | R00079178 | | | Bayonne August 2019 Opco financials with stat's.pdf | | | | | Atty Privileged Communication |
| R00079183 | R00079178 | | | Purchased Services - Significant Expenses.xlsx | | | | | Atty Privileged Communication |
| R00079184 | R00079178 | | | MSO Detail Related to Bayonne..xlsx | | | | | Atty Privileged Communication |
| R00079185 | R00079178 | | | 18-14001-901638 Bayonne Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00079186 | | 4/10/2020 19:45 | FW: Project Bees - Follow-up questions 4-10-20 | FW: Project Bees - Follow-up questions 4-10-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079187 | R00079186 | | | Project Bees - Preminilary Follow-up Questions 4-10-20.DOCX | | | | | Atty Privileged Communication |
| R00079188 | R00079186 | | | Exhibit A - Org Chart - Sequoia Healthcare Services.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079189 | | 4/8/2020 3:56 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079190 | | 6/7/2019 18:02 | FW: B. Riley // CarePoint - Form of Perfection Certificates | FW: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00079191 | R00079190 | | | CarePoint __ Christ.2 - Form of Perfection Certificate (Choate draft 5_9_1..._-.doc | | | | | Atty Privileged Communication |
| R00079192 | R00079190 | | | CarePoint __ Bayonne.2 - Form of Perfection Certificate (Choate draft 5_9_...2-.doc | | | | | Atty Privileged Communication |
| R00079193 | R00079190 | | | CarePoint __ Hoboken.2 - Form of Perfection Certificate (Choate draft 5_9_..._-.doc | | | | | Atty Privileged Communication |
| R00079199 | | 5/28/2019 19:16 | RE: United AR | RE: United AR.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079200 | | 5/28/2019 15:20 | Re: B. Riley/CarePoint - Term Sheets | Re: B. Riley\CarePoint - Term Sheets.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00079201 | | 5/28/2019 14:58 | Re: B. Riley/CarePoint - Term Sheets | Re: B. Riley\CarePoint - Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079202 | | 5/28/2019 14:55 | RE: United AR | RE: United AR.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079203 | | 4/10/2020 19:41 | FW: Project Bees - Follow-up questions 4-10-20 | FW: Project Bees - Follow-up questions 4-10-20.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hans G. Polak <Hpolak@mdmc-law.com>; Lucille J. Karp | | Atty Privileged Communication |
| R00079204 | R00079203 | | | Project Bees - Preminilary Follow-up Questions 4-10-20.DOCX | | | | | Atty Privileged Communication |
| R00079205 | R00079203 | | | Exhibit A - Org Chart - Sequoia Healthcare Services.pdf | | | | | Atty Privileged Communication |
| R00079206 | | 4/8/2020 1:47 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | John W. Kaveney <jkaveney@greenbaumlaw.com>; | | | Atty Privileged Communication |
| R00079207 | | 4/8/2020 0:43 | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079210 | | 4/7/2020 21:51 | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | aleena.khan@carepointhealth.org <aleena.khan@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079213 | | 4/7/2020 17:21 | RE: Compliance Workgroup Meeting Minutes | RE: Compliance Workgroup Meeting Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079214 | | 4/7/2020 17:20 | RE: Compliance Workgroup Meeting Minutes | RE: Compliance Workgroup Meeting Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079215 | | 4/7/2020 16:55 | RE: IT org chart | RE: IT org chart.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00079216 | | 4/7/2020 15:56 | RE: IT org chart | RE: IT org chart.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00079219 | | 4/6/2020 18:29 | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079220 | | 6/18/2019 20:56 | FW: Perfecton Certificates revisions additional information | FW: Perfecton Certificates revisions additional information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079221 | R00079220 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00079222 | R00079220 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-.pdf | | | | | Atty Privileged Communication |
| R00079223 | R00079220 | | | Exhibit A to Christ Perfection Cert - General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00079224 | R00079220 | | | Bayonne Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079225 | R00079220 | | | Christ Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079226 | R00079220 | | | Christ Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079227 | R00079220 | | | Bayonne Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079228 | | 6/5/2019 19:27 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00079229 | R00079228 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079230 | R00079228 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00079231 | | 6/5/2019 12:17 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079232 | R00079231 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079233 | | 6/4/2019 21:47 | Fwd: Updated Term Sheet | Fwd: Updated Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079234 | R00079233 | | | Executed Term Sheet to Vivek.pdf | | | | | Atty Privileged Communication |
| R00079235 | | 6/4/2019 12:40 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00079236 | R00079235 | | | B. Riley __ CarePoint - Term Sheet - Christ (FJ 6.4.19).docx | | | | | Atty Privileged Communication |
| R00079237 | | 5/28/2019 10:23 | Re: B. Riley/CarePoint - Perfection Certificates | Re: B. Riley\CarePoint - Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ventola, John F. <jventola@choate.com> | Gaied, Melissa W. <mgaied@choate.com>; Louis A. | | Atty Privileged Communication |
| R00079238 | | 5/28/2019 1:14 | Re: B. Riley/CarePoint - Perfection Certificates | Re: B. Riley\CarePoint - Perfection Certificates.msg | Ventola, John F. <jventola@choate.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Gaied, Melissa W. <mgaied@choate.com>; Louis A. | | Atty Privileged Communication |
| R00079239 | | 5/28/2019 1:10 | Re: B. Riley/CarePoint - Perfection Certificates | Re: B. Riley\CarePoint - Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ventola, John F. <jventola@choate.com> | Gaied, Melissa W. <mgaied@choate.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079240 | | 5/28/2019 0:51 | Re: B. Riley/CarePoint - Perfection Certificates | Re: B. Riley\CarePoint - Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gaied, Melissa W. <mgaied@choate.com>; Louis A. | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079241 | | 5/24/2019 18:45 | Open items to due diligence request | Open items to due diligence request.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079242 | | 5/24/2019 16:44 | Re: B. Riley/CarePoint - Diligence | Re: B. Riley\CarePoint - Diligence.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079245 | | 5/23/2019 21:10 | RE: B. Riley/CarePoint - Diligence (Email 2 of 2) | RE: B. Riley\CarePoint - Diligence (Email 2 of 2).msg | Thide, Rick <rthide@choate.com> | Bridget Falco <bfalco@mdmc-law.com>; Louis A. Modugno | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00079247 | | 5/23/2019 20:53 | RE: B. Riley/CarePoint - Diligence | RE: B. Riley\CarePoint - Diligence.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gaied, Melissa W. <mgaied@choate.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079248 | | 5/23/2019 20:28 | RE: B. Riley/CarePoint - Diligence | RE: B. Riley\CarePoint - Diligence.msg | Gaied, Melissa W. <mgaied@choate.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079249 | | 5/23/2019 18:34 | B. Riley and JMB | B. Riley and JMB.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00079250 | | 5/23/2019 18:20 | Re: Time w/ B & VMG | Re: Time w\ B & VMG.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079254 | | 4/7/2020 15:48 | RE: IT org chart | RE: IT org chart.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079255 | | 4/6/2020 18:32 | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079256 | | 4/6/2020 20:01 | Ankura | Ankura.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079279 | | 6/18/2019 20:05 | FW: Perfecton Certificates revisions additional information | FW: Perfecton Certificates revisions additional information.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00079280 | R00079279 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00079281 | R00079279 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-.pdf | | | | | Atty Privileged Communication |
| R00079282 | R00079279 | | | Exhibit A to Christ Perfection Cert - General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00079283 | R00079279 | | | Bayonne Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079284 | R00079279 | | | Christ Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079285 | R00079279 | | | Christ Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079286 | R00079279 | | | Bayonne Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079287 | | 6/11/2019 19:58 | FW: IJKG et al credit facility-manager certificates | FW: IJKG et al credit facility-manager certificates.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | | Atty Privileged Communication |
| R00079288 | R00079287 | 6/7/2019 16:12 | B. Riley/Carepoint - Officer's Certificates and Resolutions | B. RileyCarepoint - Officer's Certificates and Resolutions.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00079289 | R00079287 | | | B. Riley __ CarePoint - Form of Officers Certificate (Choate draft 6_6).DOC | | | | | Atty Privileged Communication |
| R00079290 | R00079287 | | | B. Riley __ CarePoint - Form of Resolutions (Choate 6_6).DOCX | | | | | Atty Privileged Communication |
| R00079291 | R00079287 | | | B.Riley_CarePoint - Form of Guarantor Resolutions (choate draft 6_7).DOCX | | | | | Atty Privileged Communication |
| R00079293 | | 4/8/2020 14:04 | RE: Project Bees - Clean Team Agreement | RE: Project Bees - Clean Team Agreement.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com> | | Atty Privileged Communication |
| R00079294 | R00079293 | | | Clean Team Agreement - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00079296 | | 4/6/2020 18:25 | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079323 | | 6/19/2019 16:55 | FW: IJKG et al resolutions appointing officers | FW: IJKG et al resolutions appointing officers.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079324 | R00079323 | | | Resolutions CarePoint Health Management Associates, LLC.doc | | | | | Atty Privileged Communication |
| R00079325 | R00079323 | | | Resolutions CH Hudson Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00079326 | R00079323 | | | Resolutions Garden State Healthcare Associates, LLC.doc | | | | | Atty Privileged Communication |
| R00079327 | R00079323 | | | Resolutions Hudson Hospital Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00079328 | R00079323 | | | Resolutions Hudson Hospital Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00079329 | R00079323 | | | Resolutions IJKG Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00079330 | R00079323 | | | Resolutions IJKG, LLC.doc | | | | | Atty Privileged Communication |
| R00079331 | R00079323 | | | Resolutions New Jersey Medical and Health Associates, LLC.doc | | | | | Atty Privileged Communication |
| R00079332 | | 6/18/2019 19:35 | Perfecton Certificates revisions additional information | Perfecton Certificates revisions additional information.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079333 | R00079332 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00079334 | R00079332 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-.pdf | | | | | Atty Privileged Communication |
| R00079335 | R00079332 | | | Exhibit A to Christ Perfection Cert - General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079336 | R00079332 | | | Bayonne Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079337 | R00079332 | | | Christ Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079338 | R00079332 | | | Christ Perfection Certificate (MDMC 6-18-19)-Redline.docx | | | | | Atty Privileged Communication |
| R00079339 | R00079332 | | | Bayonne Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079340 | | 6/6/2019 15:22 | Fwd: B. Riley // CarePoint - Invoice | Fwd: B. Riley \\ CarePoint - Invoice.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00079341 | R00079340 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079342 | R00079340 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00079343 | R00079340 | | | CarePoint Invoice (June 2019).pdf | | | | | Atty Privileged Communication |
| R00079344 | R00079340 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00079345 | | 6/5/2019 17:33 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00079346 | R00079345 | | | image001.png | | | | | Atty Privileged Communication |
| R00079347 | R00079345 | | | image002.gif | | | | | Atty Privileged Communication |
| R00079348 | | 5/29/2019 19:07 | RE: Garden State Healthcare Associates LLC | RE: Garden State Healthcare Associates LLC.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00079349 | R00079348 | | | Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00079350 | | 5/28/2019 1:00 | Re: B. Riley/CarePoint - Perfection Certificates | Re: B. Riley\CarePoint - Perfection Certificates.msg | Ventola, John F. <jventola@choate.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | Gaied, Melissa W. <mgaied@choate.com>; Louis A. | | Atty Privileged Communication |
| R00079351 | R00079350 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079353 | | 4/3/2020 15:20 | RE: Due Diligence request | RE: Due Diligence request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer (spencer.papay@citi.com) | | Atty Privileged Communication |
| R00079354 | | 5/24/2019 19:01 | FW: Open items to due diligence request | FW: Open items to due diligence request.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079355 | R00079354 | | | Management Service Agreement Summary.docx | | | | | Atty Privileged Communication |
| R00079359 | | 4/8/2020 19:03 | FW: BMC Licensure/Accreditation related questions | FW: BMC Licensure\Accreditation related questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079360 | R00079359 | | | cn_decision_letter_new_accp_bed.pdf | | | | | Atty Privileged Communication |
| R00079361 | | 4/8/2020 8:28 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079362 | R00079361 | | | Project Bees_Surgicore Diligence Tracker_2020.04.07 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00079363 | | 4/7/2020 16:04 | Re: IT org chart | Re: IT org chart.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00079364 | R00079363 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00079369 | | 4/6/2020 13:20 | Ankura Data Request - Bayonne | Ankura Data Request - Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079372 | | 4/5/2020 13:54 | RE: Bayonne: Ankura BAA revisions | RE: Bayonne: Ankura BAA revisions .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079373 | | 4/4/2020 13:23 | Re: FW: [EXT] Bayonne Medical Center | Re: FW: [EXT] Bayonne Medical Center.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079374 | | 4/3/2020 21:41 | RE: Certificates of Formation | RE: Certificates of Formation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079375 | | 4/3/2020 21:39 | RE: Certificates of Formation | RE: Certificates of Formation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079376 | | 4/3/2020 21:38 | RE: Certificates of Formation | RE: Certificates of Formation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079377 | | 4/3/2020 20:30 | RE: Certificates of Formation | RE: Certificates of Formation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079387 | | 6/5/2019 17:01 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00079388 | R00079387 | | | image003.png | | | | | Atty Privileged Communication |
| R00079389 | R00079387 | | | image004.gif | | | | | Atty Privileged Communication |
| R00079390 | R00079387 | | | image005.png | | | | | Atty Privileged Communication |
| R00079391 | | 6/5/2019 14:25 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079392 | R00079391 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079393 | R00079391 | | | B. Riley __ CarePoint - Redline - Term Sheet - Christ - 9288714_6.pdf | | | | | Atty Privileged Communication |
| R00079394 | | 5/28/2019 14:01 | RE: United AR | RE: United AR.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079395 | R00079394 | | | United Cigna AR Analysis v2.xlsx | | | | | Atty Privileged Communication |
| R00079396 | | 5/24/2019 14:34 | Re: United AR | Re: United AR.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00079397 | R00079396 | | | United Cigna AR Analysis v2.xlsx | | | | | Atty Privileged Communication |
| R00079398 | | 5/24/2019 0:49 | Re: B. Riley // CarePoint - Expense Reimbursement and Deposit | Re: B. Riley \\ CarePoint - Expense Reimbursement and Deposit.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00079399 | R00079398 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079400 | | 5/24/2019 0:26 | FW: B. Riley // CarePoint - Expense Reimbursement and Deposit | FW: B. Riley \\ CarePoint - Expense Reimbursement and Deposit.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079401 | R00079400 | | | B. Riley __ CarePoint - Expense Deposit Letter.DOCX | | | | | Atty Privileged Communication |
| R00079402 | | 5/23/2019 21:08 | FW: B. Riley/CarePoint - Diligence (Email 2 of 2) | FW: B. Riley\CarePoint - Diligence (Email 2 of 2).msg | Bridget Falco <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00079403 | R00079402 | 5/23/2019 16:14 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless) | Bridget Falco <bfalco@mdmc-law.com> | Bridget Falco <bfalco@mdmc-law.com> | | | Atty Privileged Communication |
| R00079404 | | 5/23/2019 18:56 | B. Riley // CarePoint - Expense Reimbursement and Deposit | B. Riley \\ CarePoint - Expense Reimbursement and Deposit.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079405 | R00079404 | | | B. Riley __ CarePoint - Expense Deposit Letter.DOCX | | | | | Atty Privileged Communication |
| R00079409 | | 4/6/2020 17:39 | Bayonne: 2020 Redacted Bayonne Director Minutes | Bayonne: 2020 Redacted Bayonne Director Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079410 | R00079409 | | | filename-1.pdf | | | | | Atty Privileged Communication |
| R00079417 | | 4/3/2020 14:26 | RE: Corp org chart | RE: Corp org chart.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00079418 | R00079417 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-19 MSO AND MEDICAL GROUPS.pdf | | | | | Atty Privileged Communication |
| R00079419 | | 4/3/2020 12:08 | RE: Due Diligence request | RE: Due Diligence request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer (spencer.papay@citi.com) | | Atty Privileged Communication |
| R00079421 | | 4/2/2020 21:20 | RE: Corp org chart | RE: Corp org chart.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00079422 | | 4/2/2020 18:31 | RE: Certificates of Formation | RE: Certificates of Formation.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00079423 | | 4/2/2020 18:19 | Payor disputes | Payor disputes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | | | Atty Privileged Communication |
| R00079424 | | 4/2/2020 17:56 | RE: Project Bees - JIN | RE: Project Bees - JIN.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00079425 | | 4/2/2020 0:28 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | jkaveney@greenbaumlaw.com <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079428 | | 4/1/2020 19:59 | RE: Final CN application | RE: Final CN application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00079429 | | 5/23/2019 21:07 | FW: B. Riley/CarePoint - Diligence (Email 1 of 2) | FW: B. Riley\CarePoint - Diligence (Email 1 of 2).msg | Bridget Falco <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00079430 | R00079429 | | | image002.png | | | | | Atty Privileged Communication |
| R00079431 | R00079429 | 5/23/2019 16:13 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless).msg | Bridget Falco <bfalco@mdmc-law.com> | Bridget Falco <bfalco@mdmc-law.com> | | | Atty Privileged Communication |
| R00079433 | | 5/23/2019 15:56 | Re: B. Riley/CarePoint - Diligence | Re: B. Riley\CarePoint - Diligence.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gaied, Melissa W. <mgaied@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079435 | | 5/23/2019 14:26 | RE: B. Riley/CarePoint - Diligence | RE: B. Riley\CarePoint - Diligence.msg | Gaied, Melissa W. <mgaied@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079436 | | 5/23/2019 12:50 | vdr | vdr.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079437 | | 5/23/2019 12:49 | RE: United AR | RE: United AR.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00079438 | | 5/23/2019 12:46 | Re: B. Riley/CarePoint - Diligence | Re: B. Riley\CarePoint - Diligence.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079440 | | 5/23/2019 1:01 | Re: Perfection Certificates | Re: Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079441 | | 5/23/2019 0:52 | Re: Perfection Certificates | Re: Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079442 | | 5/22/2019 20:16 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079443 | | 5/22/2019 18:13 | Re: B.Riley/CarePoint- Legal Diligence Request List | Re: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079444 | | 5/22/2019 16:58 | RE: B. Riley/CarePoint - Call to Discuss Bayonne LSA and/or Diligence | RE: B. Riley\CarePoint - Call to Discuss Bayonne LSA and\or Diligence.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Ventola, John F. <jventola@choate.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079445 | | 4/14/2020 21:15 | FW: BROA | FW: BROA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079446 | R00079445 | | | Letter to BROA re Purchased Services Agmt _ Herskovic Pereira questions001.pdf | | | | | Atty Privileged Communication |
| R00079447 | R00079445 | | | NJ_Business Revocation for old BROA (BMC Radiation OncologyServices LLC).pdf | | | | | Atty Privileged Communication |
| R00079448 | R00079445 | | | PH2-#991681-v1-BAYONNE_RADONC_ASSOCIATES_LLC_IRS_EIN_CONFIRMATION_LETTER.pdf | | | | | Atty Privileged Communication |
| R00079449 | R00079445 | | | PH2-#991685-v1-BAYONNE_RADONC_ASSOCIATES__LLC_NJ_FILED_CERTIFICATE_OF_FORMATIO | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079450 | R00079445 | | | Upstream_BMC_WeissRadOnc_Term_Sheet_4_8_10_Executed.pdf | | | | | Atty Privileged Communication |
| R00079451 | | 4/14/2020 21:12 | FW: BROA | FW: BROA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079452 | R00079451 | | | Bayonne RadOnc - Asset Purchase Agreement and Bill of Sale.PDF | | | | | Atty Privileged Communication |
| R00079453 | R00079451 | | | Bayonne RadOnc - Assignment of Membership Interest.PDF | | | | | Atty Privileged Communication |
| R00079454 | R00079451 | | | Bayonne RadOnc - Purchase Price Escrow Agreement.PDF | | | | | Atty Privileged Communication |
| R00079455 | R00079451 | | | Bayonne RadOnc Associates - Change of Registered Agent.PDF | | | | | Atty Privileged Communication |
| R00079456 | R00079451 | | | Bayonne RadOnc Associates H&P, LLC - Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00079459 | | 4/7/2020 15:33 | FW: IT org chart | FW: IT org chart.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | | Atty Privileged Communication |
| R00079460 | R00079459 | 4/7/2020 15:15 | RE: IT org chart | RE IT org chart.msg | Whitney, Scott <Scott.Whitney@CarePointhealth.org | Powell, Hashime <Hashime.Powell@CarePointhealth. | WoodsNesmith, Chassidy <Chassidy.WoodsNesmith@CarePoi | | Atty Privileged Communication |
| R00079461 | | 4/6/2020 13:44 | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020) | RE: Project Bees - Surgicore Diligence Tracker (Week of 04.05.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079462 | R00079461 | | | Project Bees_Surgicore Diligence Tracker_2020.04.06 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00079464 | | 4/3/2020 15:32 | RE: Due Diligence request | RE: Due Diligence request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer (spencer.papay@citi.com) | | Atty Privileged Communication |
| R00079465 | | 4/3/2020 15:27 | RE: Due Diligence request | RE: Due Diligence request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Papay, Spencer (spencer.papay@citi.com) | | Atty Privileged Communication |
| R00079466 | | 4/3/2020 13:27 | RE: Payor disputes | RE: Payor disputes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Barnes, Tuesday <Tuesday.Barnes@CarePointhealth.o | | Atty Privileged Communication |
| R00079467 | | 4/3/2020 12:16 | Re: Project Bees - Surgicore Diligence Tracker (Week of 03.29.2020) | Re: Project Bees - Surgicore Diligence Tracker (Week of 03.29.2020).msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | spencer.papay@citi.com <spencer.papay@citi.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00079468 | | 4/3/2020 12:16 | RE: Due Diligence request | RE: Due Diligence request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079469 | | 4/3/2020 12:08 | RE: Payor disputes | RE: Payor disputes.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00079482 | | 6/5/2019 22:05 | loan documents | loan documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079483 | R00079482 | | | BMC Loan 6-5-19.pdf | | | | | Atty Privileged Communication |
| R00079484 | R00079482 | | | BMC Loan Pelino Sig Page.pdf | | | | | Atty Privileged Communication |
| R00079485 | R00079482 | | | Hudson Loan Pelino Sig Page.pdf | | | | | Atty Privileged Communication |
| R00079486 | R00079482 | | | Hudson Loan 6-5-19.pdf | | | | | Atty Privileged Communication |
| R00079487 | | 6/5/2019 19:33 | Fwd: B. Riley // CarePoint - Execution Versions of Term Sheets | Fwd: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | rsinger@okinhollander.com <rsinger@okinhollander.com>; | | Atty Privileged Communication |
| R00079488 | R00079487 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079489 | R00079487 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00079490 | R00079487 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00079491 | R00079487 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00079498 | | 5/23/2019 11:46 | Fwd: B. Riley/CarePoint - Diligence | Fwd: B. Riley\CarePoint - Diligence.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079499 | | 4/2/2020 17:01 | RE: Project Bees - JIN | RE: Project Bees - JIN.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079500 | | 4/2/2020 17:00 | Project Bees - JIN | Project Bees - JIN.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079501 | | 4/2/2020 13:27 | RE: BMC CN Application | RE: BMC CN Application.msg | DeVitto, Jean <Jean.DeVitto@doh.nj.gov> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079506 | | 4/1/2020 20:21 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Anjana D. Patel <ADPatel@ebglaw.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00079508 | | 4/1/2020 20:16 | RE: Final CN application | RE: Final CN application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079509 | | 4/1/2020 20:11 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00079510 | | 4/1/2020 20:01 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Anjana D. Patel <ADPatel@ebglaw.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00079511 | | 6/18/2019 17:37 | FW: Consolidated Hospitals Insurance Policies | FW: Consolidated Hospitals Insurance Policies.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079512 | R00079511 | | | 2017-2020 Special Crime K&R Policy.pdf | | | | | Atty Privileged Communication |
| R00079513 | R00079511 | | | 2018 07 Hospitals WC POL.pdf | | | | | Atty Privileged Communication |
| R00079514 | R00079511 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491.pdf | | | | | Atty Privileged Communication |
| R00079515 | R00079511 | | | 2018 12 Cyber FINEX Carepoint Health Medical Group AWAC POlicy.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079516 | R00079511 | | | 2019 01 BAUT POL (Business Auto - Bayonne Christ and Hoboken).pdf | | | | | Atty Privileged Communication |
| R00079517 | R00079511 | | | Enviromental.pdf | | | | | Atty Privileged Communication |
| R00079518 | | 6/6/2019 22:37 | B. Riley/CarePoint - Exhibits to Loan Agreement | B. Riley\CarePoint - Exhibits to Loan Agreement.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00079519 | R00079518 | | | CarePoint__Bayonne - Exhibit A Borrowing Notice (Choate draft 6_6_19).docx | | | | | Atty Privileged Communication |
| R00079520 | R00079518 | | | CarePoint__Bayonne - Exhibit A Borrowing Notice (Choate draft 5_23_19) -....pdf | | | | | Atty Privileged Communication |
| R00079521 | R00079518 | | | CarePoint__Bayonne - Exhibit D Solvency Certificate (Choate Draft 6_6_19....docx | | | | | Atty Privileged Communication |
| R00079522 | R00079518 | | | CarePoint__Bayonne - Exhibit D Solvency Certificate (Choate Draft 5_23_1....pdf | | | | | Atty Privileged Communication |
| R00079523 | R00079518 | | | B. Riley_CarePoint - Bayonne Exhibit B Form of Compliance Certificate (choate draft 6_6_19).DOCX | | | | | Atty Privileged Communication |
| R00079524 | | 6/5/2019 18:16 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079525 | R00079524 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079526 | R00079524 | | | B. Riley __ CarePoint - Term Sheet - Christ .pdf | | | | | Atty Privileged Communication |
| R00079527 | R00079524 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00079528 | R00079524 | | | B. Riley __ CarePoint - Term Sheet - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00079539 | | 5/23/2019 0:53 | Re: Sequoia Insurance policies | Re: Sequoia Insurance policies.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079540 | | 5/22/2019 23:59 | B. Riley/CarePoint - Diligence | B. Riley\CarePoint - Diligence.msg | Gaied, Melissa W. <mgaied@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079542 | | 5/22/2019 20:27 | Re: Time w/ B & VMG | Re: Time w\ B & VMG.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gill, Terry <terry.gill@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Gillan, | | Atty Privileged Communication |
| R00079543 | | 5/22/2019 17:25 | Re: B.Riley/CarePoint- Legal Diligence Request List | Re: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079544 | | 5/22/2019 17:23 | Re: perfection cert's | Re: perfection cert's.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079545 | | 5/22/2019 17:22 | Re: Call tomorrow? | Re: Call tomorrow?.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paul Hollander <phollander@okinhollander.com>; | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00079550 | | 4/8/2020 18:35 | FW: MHS | FW: MHS.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com> | | Atty Privileged Communication |
| R00079551 | R00079550 | | | CarePoint-Bayonne Medical Center Year_2018.xlsx | | | | | Atty Privileged Communication |
| R00079552 | R00079550 | | | Final_Review_Bayonne.xlsx | | | | | Atty Privileged Communication |
| R00079554 | | 6/6/2019 23:20 | B. Riley/CarePoint - Comments to Perfection Certificates | B. Riley\CarePoint - Comments to Perfection Certificates.msg | Gaied, Melissa W. <mgaied@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00079555 | R00079554 | | | B. Riley__Christ - Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079556 | R00079554 | | | B. Riley __ Bayonne - Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079557 | R00079554 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00079558 | R00079554 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00079559 | R00079554 | | | B. Riley __ Christ - Perfection Certificate.docx | | | | | Atty Privileged Communication |
| R00079560 | R00079554 | | | B. Riley __ Bayonne - Perfection Certificate.docx | | | | | Atty Privileged Communication |
| R00079561 | | 6/5/2019 15:49 | FW: B. Riley // CarePoint - Execution Versions of Term Sheets | FW: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00079562 | R00079561 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00079563 | R00079561 | | | B. Riley __ CarePoint - Term Sheet - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00079564 | R00079561 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079565 | R00079561 | | | B. Riley __ CarePoint - Redline - Term Sheet - Christ.pdf | | | | | Atty Privileged Communication |
| R00079566 | | 6/5/2019 15:31 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079567 | R00079566 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00079568 | R00079566 | | | B. Riley __ CarePoint - Term Sheet - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00079569 | R00079566 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079570 | R00079566 | | | B. Riley __ CarePoint - Redline - Term Sheet - Christ.pdf | | | | | Atty Privileged Communication |
| R00079571 | | 6/5/2019 14:06 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079572 | R00079571 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00079573 | R00079571 | | | B. Riley __ CarePoint - Redline - Term Sheet - Bayonne - 9288682_7.pdf | | | | | Atty Privileged Communication |
| R00079574 | R00079571 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079575 | R00079571 | | | B. Riley __ CarePoint - Redline - Term Sheet - Christ - B. Riley __ CarePoint - Term Sheet - Christ.pdf | | | | | Atty Privileged Communication |
| R00079576 | | 6/4/2019 11:01 | FW: B. Riley // CarePoint - Updated Term Sheets | FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00079577 | R00079576 | | | B. Riley __ CarePoint - Term Sheet - Bayonee.docx | | | | | Atty Privileged Communication |
| R00079578 | R00079576 | | | B. Riley __ CarePoint - Term Sheet - Bayonne - 9288682_5.pdf | | | | | Atty Privileged Communication |
| R00079579 | R00079576 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079580 | R00079576 | | | B. Riley __ CarePoint - Term Sheet - Christ - 9288714_4.pdf | | | | | Atty Privileged Communication |
| R00079581 | | 6/3/2019 23:09 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079582 | R00079581 | | | B. Riley __ CarePoint - Term Sheet - Bayonee.docx | | | | | Atty Privileged Communication |
| R00079583 | R00079581 | | | B. Riley __ CarePoint - Term Sheet - Bayonne - 9288682_5.pdf | | | | | Atty Privileged Communication |
| R00079584 | R00079581 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079585 | R00079581 | | | B. Riley __ CarePoint - Term Sheet - Christ - 9288714_4.pdf | | | | | Atty Privileged Communication |
| R00079589 | | 5/23/2019 16:13 | RE: B. Riley/CarePoint - Diligence (Email 1 of 2) | RE: B. Riley\CarePoint - Diligence (Email 1 of 2).msg | Bridget Falco <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00079590 | R00079589 | 5/23/2019 16:13 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless).msg | bfalco@mdmc-law.com <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079591 | | 5/21/2019 23:50 | perfection cert's | perfection cert's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079595 | | 5/21/2019 20:51 | RE: B.Riley/CarePoint- Legal Diligence Request List | RE: B.Riley\CarePoint- Legal Diligence Request List.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079596 | | 5/21/2019 20:16 | B. Riley/CarePoint - Bayonne LSA and Diligence | B. Riley\CarePoint - Bayonne LSA and Diligence.msg | Perry Mandarino <pmandarino@brileyfbr.com> | rsinger@okinhollander.com <rsinger@okinhollander.com>; | | | Atty Privileged Communication |
| R00079597 | | 5/21/2019 19:30 | Re: FW: Project Trinity Call | Re: FW: Project Trinity Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079598 | | 5/21/2019 19:26 | RE: B.Riley/CarePoint- Legal Diligence Request List | RE: B.Riley\CarePoint- Legal Diligence Request List.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | Atty Privileged Communication |
| R00079599 | | 5/21/2019 19:25 | Re: B.Riley/CarePoint- Legal Diligence Request List | Re: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | Atty Privileged Communication |
| R00079600 | | 5/21/2019 19:25 | RE: B.Riley/CarePoint- Legal Diligence Request List | RE: B.Riley\CarePoint- Legal Diligence Request List.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | Atty Privileged Communication |
| R00079601 | | 4/3/2020 8:48 | Project Bees - Surgicore Diligence Tracker (Week of 03.29.2020) | Project Bees - Surgicore Diligence Tracker (Week of 03.29.2020).msg | Papay, Spencer <spencer.papay@citi.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00079602 | R00079601 | | | Project Bees_Surgicore Diligence Tracker_2020.04.02 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00079604 | | 3/31/2020 22:49 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079608 | | 3/31/2020 21:43 | RE: Ankura Data Request | RE: Ankura Data Request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079609 | | 5/23/2019 16:14 | RE: B. Riley/CarePoint - Diligence (Email 2 of 2) | RE: B. Riley\CarePoint - Diligence (Email 2 of 2).msg | Bridget Falco <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00079610 | R00079609 | 5/23/2019 16:14 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless) | bfalco@mdmc-law.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079611 | | 5/22/2019 21:03 | RE: B.Riley/CarePoint- Legal Diligence Request List | RE: B.Riley\CarePoint- Legal Diligence Request List.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079612 | R00079611 | | | B Riley__CarePoint- Legal Diligence Request List (3)-RSC Response 5-22-19.docx | | | | | Atty Privileged Communication |
| R00079615 | | 5/22/2019 19:24 | FW: VDR Items | FW: VDR Items.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079616 | R00079615 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00079617 | | 5/22/2019 17:25 | FW: B.Riley/CarePoint- Legal Diligence Request List | FW: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079618 | R00079617 | | | CPH Bank Accounts.xlsx | | | | | Atty Privileged Communication |
| R00079619 | | 5/22/2019 16:45 | FW: B.Riley/CarePoint- Legal Diligence Request List | FW: B.Riley\CarePoint- Legal Diligence Request List.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00079620 | R00079619 | | | CPH Bank Accounts.xlsx | | | | | Atty Privileged Communication |
| R00079624 | | 5/19/2019 16:20 | Re: Call with Citi | Re: Call with Citi.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00079626 | | 5/17/2019 19:18 | Call with Citi | Call with Citi.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079627 | | 5/17/2019 11:59 | [redacted] | | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | grosenbaum@brileyfbr.com <grosenbaum@brileyfbr.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079628 | | 5/17/2019 11:46 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00079629 | | 5/17/2019 11:26 | [redacted] | | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Jim | | Atty Privileged Communication |
| R00079630 | | 5/17/2019 11:07 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00079631 | | 4/14/2020 14:19 | RE: Due diligence | RE: Due diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079632 | R00079631 | | | DatasiteOne_20200414021753.zip | | | | | Atty Privileged Communication |
| R00079633 | R00079631 | | | 7.4.6.2.2.1_BMC TCU and Fresenius signed Dec 2018 AGREEMENT.pdf | | | | | Atty Privileged Communication |
| R00079634 | R00079631 | | | 7.4.6.2.2.2_FMC Bayonne - Operating Agreement - EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00079635 | R00079631 | | | 7.4.6.2.2.3_FMC Bayonne - Sublease Agreement - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00079639 | | 4/4/2020 17:13 | Bayonne: Ankura BAA revisions | Bayonne: Ankura BAA revisions .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079640 | R00079639 | | | #4218958v2_MDMDOCS_ - Bayonne_ CarePoint BAA 4-3-20.DOCX | | | | | Atty Privileged Communication |
| R00079641 | R00079639 | | | Comparison__4218958v1 - 4218958v2.docx | | | | | Atty Privileged Communication |
| R00079645 | | 4/4/2020 11:36 | Re: [EXT] Bayonne Medical Center | Re: [EXT] Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079646 | R00079645 | | | image001.png | | | | | Atty Privileged Communication |
| R00079647 | R00079645 | | | image002.gif | | | | | Atty Privileged Communication |
| R00079648 | | 4/1/2020 15:14 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079649 | | 4/1/2020 14:45 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079652 | | 3/31/2020 22:47 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079653 | | 6/6/2019 0:02 | Fwd: B. Riley/CarePoint - Term Sheets | Fwd: B. Riley\CarePoint - Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079654 | R00079653 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079655 | R00079653 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00079656 | R00079653 | | | B.Riley-CarePoint - Term Sheet - Bayonne (executed).PDF | | | | | Atty Privileged Communication |
| R00079657 | R00079653 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00079658 | R00079653 | | | B.Riley-CarePoint - Term Sheet -Christ (executed).PDF | | | | | Atty Privileged Communication |
| R00079659 | R00079653 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00079665 | | 5/23/2019 14:57 | Re: B. Riley/CarePoint - Diligence | Re: B. Riley\CarePoint - Diligence.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079666 | R00079665 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079667 | | 5/21/2019 18:53 | RE: FW: Project Trinity Call | RE: FW: Project Trinity Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00079668 | | 5/21/2019 17:50 | Re: B.Riley/CarePoint- Legal Diligence Request List | Re: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079669 | | 5/21/2019 16:27 | Re: FW: Project Trinity Call | Re: FW: Project Trinity Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079670 | | 5/21/2019 16:19 | RE: Tax Returns | RE: Tax Returns.msg | Gaied, Melissa W. <mgaied@choate.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079671 | | 5/21/2019 16:17 | RE: Tax Returns | RE: Tax Returns.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Gaied, Melissa W. <mgaied@choate.com>; Louis A. | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079672 | | 5/21/2019 16:16 | RE: Tax Returns | RE: Tax Returns.msg | Gaied, Melissa W. <mgaied@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Kevin | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079673 | | 5/21/2019 16:16 | RE: Tax Returns | RE: Tax Returns.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079674 | | 5/21/2019 16:14 | RE: Tax Returns | RE: Tax Returns.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079675 | | 5/21/2019 16:12 | RE: Tax Returns | RE: Tax Returns.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079676 | | 5/21/2019 16:07 | Tax Returns | Tax Returns.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079679 | | 5/20/2019 22:37 | RE: B. Riley // CarePoint - Form of Perfection Certificates | RE: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079681 | | 4/14/2020 21:13 | FW: BROA | FW: BROA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079682 | R00079681 | | | Bayonne RadOnc Associates H&P, LLC - Certificate of Withdrawal.pdf | | | | | Atty Privileged Communication |
| R00079683 | R00079681 | | | Bayonne RadOnc Associates, LLC - Certificate of Withdrawal (9.11.2013).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079684 | R00079681 | | | Bayonne RadOnc Associates, LLC - dba certificate (Hudson County Cancer Institute).pdf | | | | | Atty Privileged Communication |
| R00079685 | R00079681 | | | BROA II revised structure (BG).ppt | | | | | Atty Privileged Communication |
| R00079686 | R00079681 | | | doh default assessment for old BROA (BMC Radiation OncologyServices LLC).pdf | | | | | Atty Privileged Communication |
| R00079687 | R00079681 | | | Email trail re Withdrawing Bayonne RadOnc from NJ - 9.11.2013.pdf | | | | | Atty Privileged Communication |
| R00079690 | | 4/1/2020 20:23 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00079691 | R00079690 | | | cn-19 expedited review for BMC vFINAL.pdf | | | | | Atty Privileged Communication |
| R00079692 | | 4/1/2020 17:55 | [redacted] | [redacted] | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079693 | R00079692 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079695 | | 3/31/2020 21:42 | RE: Ankura Data Request | RE: Ankura Data Request.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079696 | | 3/31/2020 21:29 | RE: Ankura Data Request | RE: Ankura Data Request.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079697 | | 3/31/2020 20:47 | RE: Ankura Data Request | RE: Ankura Data Request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lucille J. Karp <lkarp@mdmc-law.com>; Hans G. Polak | | Atty Privileged Communication |
| R00079698 | | 3/31/2020 20:18 | RE: BMC: Board Meetings; Executive Committee Meetings | RE: BMC: Board Meetings; Executive Committee Meetings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079699 | | 3/31/2020 19:56 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079700 | | 3/31/2020 19:45 | RE: BMC: Board Meetings; Executive Committee Meetings | RE: BMC: Board Meetings; Executive Committee Meetings.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079701 | | 6/4/2019 11:42 | Fwd: FW: B. Riley // CarePoint - Updated Term Sheets | Fwd: FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00079702 | R00079701 | | | B. Riley __ CarePoint - Term Sheet - Bayonee.docx | | | | | Atty Privileged Communication |
| R00079703 | R00079701 | | | B. Riley __ CarePoint - Term Sheet - Bayonne - 9288682_5.pdf | | | | | Atty Privileged Communication |
| R00079704 | R00079701 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079705 | R00079701 | | | B. Riley __ CarePoint - Term Sheet - Christ - 9288714_4.pdf | | | | | Atty Privileged Communication |
| R00079706 | | 5/22/2019 19:21 | Perfection Certificates | Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079707 | R00079706 | | | 20190522152643995.pdf | | | | | Atty Privileged Communication |
| R00079714 | | 5/22/2019 0:16 | RE: B.Riley/CarePoint- Legal Diligence Request List | RE: B.Riley\CarePoint- Legal Diligence Request List.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079715 | R00079714 | | | CPH Bank Accounts.xlsx | | | | | Atty Privileged Communication |
| R00079716 | | 5/17/2019 11:10 | [redacted] | [redacted] | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawyer <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00079719 | | 5/17/2019 10:56 | [redacted] | [redacted] | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawyer | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079729 | | 5/13/2019 18:39 | [redacted] | [redacted] | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | | Privilege Asserted by Counsel for Mandler |
| R00079734 | | 5/13/2019 13:36 | CapSource - Budget to Actual | CapSource - Budget to Actual.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00079735 | | 5/13/2019 12:26 | Re: Riley Offer | Re: Riley Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00079736 | | 4/18/2020 13:13 | RE: Project Bees | RE: Project Bees.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079737 | R00079736 | | | SurgiCore Diligence Questions 4-15-20.docx | | | | | Atty Privileged Communication |
| R00079738 | R00079736 | | | April 2019 Bayonne Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00079739 | R00079736 | | | May 2019 Opco financials-061819 Opco.pdf | | | | | Atty Privileged Communication |
| R00079740 | R00079736 | | | Bayonne August 2019 Opco financials with stat's.pdf | | | | | Atty Privileged Communication |
| R00079741 | R00079736 | | | Purchased Services - Significant Expenses.xlsx | | | | | Atty Privileged Communication |
| R00079742 | R00079736 | | | MSO Detail Related to Bayonne..xlsx | | | | | Atty Privileged Communication |
| R00079743 | R00079736 | | | 18-14001-901638 Bayonne Medical Center 2018.pdf | | | | | Atty Privileged Communication |
| R00079744 | | 4/6/2020 18:23 | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079745 | R00079744 | | | Mins - March.25.2020.pdf | | | | | Atty Privileged Communication |
| R00079746 | R00079744 | | | Executive Meeting Minutes -March 4.2020.pdf | | | | | Atty Privileged Communication |
| R00079747 | R00079744 | | | Executive Meeting Minutes -January 30.2020.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079748 | | 4/1/2020 19:08 | RE: Project Bees - Clean Team Agreement | RE: Project Bees - Clean Team Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00079749 | R00079748 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079750 | | 3/31/2020 17:31 | RE: Letters in Support | RE: Letters in Support.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00079752 | | 3/31/2020 15:03 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079757 | | 5/13/2019 12:22 | Re: Riley Offer | Re: Riley Offer.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00079758 | | 5/13/2019 12:16 | Re: Riley Offer | Re: Riley Offer.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079760 | | 4/2/2020 0:12 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | John W. Kaveney <jkaveney@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079761 | R00079760 | | | CarePoint Executed Settlement Agreement (MFD-2019-00044) 6-20-2019.pdf | | | | | Atty Privileged Communication |
| R00079762 | R00079760 | | | CarePoint fully executed settlement agreement - 3rd bucket - 9-23-19.pdf | | | | | Atty Privileged Communication |
| R00079765 | | 4/1/2020 17:40 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00079766 | R00079765 | | | cn-19 expedited review for BMC v3.pdf | | | | | Atty Privileged Communication |
| R00079767 | | 4/1/2020 14:32 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079768 | R00079767 | | | GoDaddy4-2020 - List of internet domains CPH owns.xlsx | | | | | Atty Privileged Communication |
| R00079769 | | 3/31/2020 14:55 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079776 | | 3/26/2020 20:02 | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079777 | | 6/18/2019 18:23 | Information required to complete Schedules | Information required to complete Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079778 | R00079777 | | | Tricare - Garden State.pdf | | | | | Atty Privileged Communication |
| R00079779 | R00079777 | | | Org Chart - New Jersey Medical and Health Associates LLC (fka WSMA).DOC | | | | | Atty Privileged Communication |
| R00079780 | R00079777 | | | Tricare - Medical Group.pdf | | | | | Atty Privileged Communication |
| R00079781 | R00079777 | | | General Corporate Ownership Chart - Bayonne Medical Center -5-1-2019.pdf | | | | | Atty Privileged Communication |
| R00079782 | R00079777 | | | Official CON Approval 2008 (shpb_bayonne_medctr_11708).pdf | | | | | Atty Privileged Communication |
| R00079783 | R00079777 | | | Tricare - Hospitals.pdf | | | | | Atty Privileged Communication |
| R00079784 | R00079777 | | | Borrower Chart DRAFT 6.17.19.docx | | | | | Atty Privileged Communication |
| R00079785 | R00079777 | | | Disclosures DRAFT 6.17.19.docx | | | | | Atty Privileged Communication |
| R00079788 | | 5/21/2019 19:02 | FW: B.Riley/CarePoint- Legal Diligence Request List | FW: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | Atty Privileged Communication |
| R00079789 | R00079788 | | | B.Riley__CarePoint- Legal Diligence Request List (Status Update 5.21.2019).docx | | | | | Atty Privileged Communication |
| R00079790 | | 5/21/2019 17:37 | Re: B.Riley/CarePoint- Legal Diligence Request List | Re: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079791 | R00079790 | | | B.Riley__CarePoint- Legal Diligence Request List (Status Update 5.21.2019).docx | | | | | Atty Privileged Communication |
| R00079792 | | 5/21/2019 17:24 | Re: B.Riley/CarePoint- Legal Diligence Request List | Re: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079793 | R00079792 | | | B. Riley __ CarePoint - Term Sheet (CPH 5.21.2019).docx | | | | | Atty Privileged Communication |
| R00079794 | | 5/21/2019 16:13 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079795 | R00079794 | | | [redacted] | | | | | Atty Privileged Communication |
| R00079796 | | 5/21/2019 0:12 | Re: B. Riley - CarePoint - Term Sheet | Re: B. Riley - CarePoint - Term Sheet.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079797 | R00079796 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00079798 | | 5/13/2019 12:10 | Riley Offer | Riley Offer.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079800 | | 5/10/2019 20:53 | RE: ASAP | RE: ASAP.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079817 | | 4/2/2020 20:47 | RE: Corp org chart | RE: Corp org chart.msg | Bridget Falco <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@carepointhealth.org>; | | Atty Privileged Communication |
| R00079818 | R00079817 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00079819 | R00079817 | | | Org Chart - Sequoia Healthcare Services.pdf | | | | | Atty Privileged Communication |
| R00079820 | | 4/1/2020 19:20 | Re: CN Application - Narrative and Appendix | Re: CN Application - Narrative and Appendix.msg | Anjana D. Patel <ADPatel@ebglaw.com> | Avramov, Elena <Elena.Avramov@carepointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079821 | R00079820 | | | image002.gif | | | | | Atty Privileged Communication |
| R00079822 | R00079820 | | | image003.png | | | | | Atty Privileged Communication |
| R00079823 | | 3/31/2020 21:00 | RE: CN Application | RE: CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00079824 | R00079823 | | | cn-19 expedited review for BMC v2.pdf | | | | | Atty Privileged Communication |
| R00079829 | | 3/26/2020 19:34 | RE: Project Bees diligence | RE: Project Bees diligence.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079846 | | 6/20/2019 17:17 | RE: B. Riley/CarePoint - Exhibits to Loan Agreement | RE: B. Riley\CarePoint - Exhibits to Loan Agreement.msg | Houlin, Andrew <ahoulin@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Ventola, John F. <jventola@choate.com>; Thide, Rick | | Atty Privileged Communication |
| R00079847 | R00079846 | | | B. Riley __ CarePoint - Loan and Security Agreement (Bayonne).docx | | | | | Atty Privileged Communication |
| R00079848 | R00079846 | | | CarePoint __ Bayonne - Interlender Provisions.docx | | | | | Atty Privileged Communication |
| R00079849 | R00079846 | | | 4840-9704-3098 v.2 Carepoint - B Riley - MPT Intercreditor Agreement.docx | | | | | Atty Privileged Communication |
| R00079850 | R00079846 | | | B.Riley__CarePoint - Guarantor Resolutions IJKG, LLC (Choate comments 6_20).DOC | | | | | Atty Privileged Communication |
| R00079851 | R00079846 | | | B.Riley__CarePoint - Resolutions IJKG Opco, LLC (Choate comments 6_20).DOC | | | | | Atty Privileged Communication |
| R00079852 | R00079846 | | | Bayonne Perfection Certificate (MDMC 6-19-19).docx | | | | | Atty Privileged Communication |
| R00079853 | R00079846 | | | Christ Perfection Certificate (MDMC 6-18-19).docx | | | | | Atty Privileged Communication |
| R00079854 | R00079846 | | | CarePoint __ Bayonne - Fee Letter (Choate draft 6_17_19).docx | | | | | Atty Privileged Communication |
| R00079855 | R00079846 | | | CarePoint__Bayonne - Exhibit A Borrowing Notice (Choate draft 6_19_19).DOCX | | | | | Atty Privileged Communication |
| R00079856 | R00079846 | | | B. Riley_CarePoint - Bayonne Exhibit B Form of Compliance Certificate (choate draft 6_19_19).DOCX | | | | | Atty Privileged Communication |
| R00079857 | R00079846 | | | CarePoint__Bayonne - Exhibit D Solvency Certificate MDMC 6-20-19.docx | | | | | Atty Privileged Communication |
| R00079858 | R00079846 | | | CarepointHealth - Client Pack - 1248309 (2).pdf | | | | | Atty Privileged Communication |
| R00079859 | R00079846 | | | CarepointHealth - Client Pack - 1248741.pdf | | | | | Atty Privileged Communication |
| R00079860 | R00079846 | | | CarepointHealth - Client Pack - 1249142.pdf | | | | | Atty Privileged Communication |
| R00079864 | | 5/20/2019 21:22 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079865 | R00079864 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079868 | | 5/17/2019 17:47 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079869 | R00079868 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079873 | | 3/31/2020 14:52 | RE: Project Bees - IP Questions | RE: Project Bees - IP Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079874 | R00079873 | | | 2.22.12_#140 - Trademarks.pdf | | | | | Atty Privileged Communication |
| R00079875 | | 6/3/2019 15:33 | FW: B. Riley // CarePoint - Updated Term Sheets | FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00079876 | R00079875 | | | B. Riley __ CarePoint - Term Sheet - Chris1.docx | | | | | Atty Privileged Communication |
| R00079877 | R00079875 | | | B. Riley __ CarePoint - Term Sheet - Christ .pdf | | | | | Atty Privileged Communication |
| R00079878 | R00079875 | | | B. Riley __ CarePoint - Term Sheet - Bayonn1.docx | | | | | Atty Privileged Communication |
| R00079879 | R00079875 | | | B. Riley __ CarePoint - Term Sheet - Bayonne .pdf | | | | | Atty Privileged Communication |
| R00079880 | R00079875 | | | Proposal Letter Vivek Garipalli 5 16 19.pdf | | | | | Atty Privileged Communication |
| R00079881 | | 5/10/2019 19:53 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079882 | R00079881 | | | CarePoint __ Hoboken - Form of Perfection Certificate (Choate draft 5_9_....doc | | | | | Atty Privileged Communication |
| R00079883 | | 4/30/2020 19:19 | RE: Garden state and CPHMG Email 3 of 4 | RE: Garden state and CPHMG Email 3 of 4.msg | Bridget Falco <bfalco@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079884 | R00079883 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00079885 | R00079883 | | | Management and Admin Svcs Agreement JHA - GSHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00079886 | R00079883 | | | Management and Admin Svcs Agreement JHA - NJMHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00079887 | R00079883 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00079888 | R00079883 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079889 | R00079883 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00079890 | R00079883 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.....doc | | | | | Atty Privileged Communication |
| R00079891 | R00079883 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.....doc | | | | | Atty Privileged Communication |
| R00079892 | R00079883 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15....doc | | | | | Atty Privileged Communication |
| R00079893 | R00079883 | 2/12/2020 17:42 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079894 | R00079883 | 2/12/2020 18:47 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00079895 | R00079883 | | | Management and Admin Svcs Agreement JHA - GSHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00079896 | R00079883 | | | Management and Admin Svcs Agreement JHA - NJMHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00079897 | R00079883 | | | JHA Ownership by IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00079898 | | 4/8/2020 20:40 | FW: DOH Psych CN | FW: DOH Psych CN.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079899 | R00079898 | | | Attachment A - CarePoint - Bayonne Ownership Chart.pdf | | | | | Atty Privileged Communication |
| R00079900 | R00079898 | | | Attachment B - CarePoint - Licensed Facilities.xlsx | | | | | Atty Privileged Communication |
| R00079901 | R00079898 | | | Project Narrative - CarePoint - Bayonne Medical Center - extension FINAL.DOCX | | | | | Atty Privileged Communication |
| R00079902 | R00079898 | | | New Jersey Department of Health.DOCX | | | | | Atty Privileged Communication |
| R00079903 | R00079898 | | | BMC - Psych Cover letter.DOCX | | | | | Atty Privileged Communication |
| R00079904 | R00079898 | | | NJDOH Emails.pdf | | | | | Atty Privileged Communication |
| R00079905 | | 4/6/2020 17:41 | Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00079906 | R00079905 | | | 20200406121910567.pdf | | | | | Atty Privileged Communication |
| R00079907 | R00079905 | | | 20200406121742703.pdf | | | | | Atty Privileged Communication |
| R00079908 | R00079905 | | | 20200406121705140.pdf | | | | | Atty Privileged Communication |
| R00079909 | | 3/31/2020 20:23 | RE: CN Application | RE: CN Application.msg | Anjana D. Patel <ADPatel@ebglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary W. Herschman <GHerschman@ebglaw.com> | | Atty Privileged Communication |
| R00079910 | R00079909 | | | Surgicore - NJ and NY Facility Ownership - Bayonne.XLSX | | | | | Atty Privileged Communication |
| R00079911 | R00079909 | | | Track Record Reports - Completed by NY DOH.PDF | | | | | Atty Privileged Communication |
| R00079912 | | 5/23/2019 13:00 | RE: Perfection Certificates | RE: Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00079913 | R00079912 | | | IJKG Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079914 | R00079912 | | | HUMC Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079915 | R00079912 | | | Hudson Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079916 | | 5/13/2019 14:14 | B. Riley Term Sheet | B. Riley Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00079917 | R00079916 | | | B. Riley __ CarePoint - Term Sheet - LAM COMMENTS - 5-13-19.docx | | | | | Atty Privileged Communication |
| R00079918 | | 5/11/2019 15:01 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00079919 | R00079918 | | | image001.gif | | | | | Atty Privileged Communication |
| R00079922 | | 5/10/2019 20:05 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079923 | R00079922 | | | CarePoint __ Christ - Form of Perfection Certificate (Choate draft 5_9_1....doc | | | | | Atty Privileged Communication |
| R00079924 | | 5/10/2019 19:45 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079925 | R00079924 | | | CarePoint __ Bayonne - Form of Perfection Certificate (Choate draft 5_9_....doc | | | | | Atty Privileged Communication |
| R00079934 | | 4/21/2020 0:00 | FW: Peninsula and Fresenius | FW: Peninsula and Fresenius.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00079935 | R00079934 | 4/10/2020 13:15 | RE: List of Acquisitions | RE List of Acquisitions | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00079936 | R00079934 | | | Asset Purchase Agreement CHMG (Lerner) - final.pdf | | | | | Atty Privileged Communication |
| R00079937 | R00079934 | | | CHMG Employment Agreement - M. Lerner final.pdf | | | | | Atty Privileged Communication |
| R00079938 | R00079934 | | | CHMG Employment Agreement - J. Lerner final.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00079939 | R00079934 | | | M. Lerner - FMV Report.pdf | | | | | Atty Privileged Communication |
| R00079940 | R00079934 | | | J. Lerner - FMV Report.pdf | | | | | Atty Privileged Communication |
| R00079941 | R00079934 | | | Lease - 654 Broadway, 2nd Fl. (Lerner Practice).pdf | | | | | Atty Privileged Communication |
| R00079942 | R00079934 | | | Lease FMV - 654 Broadway, 2nd Fl. (Lerner Practice).pdf | | | | | Atty Privileged Communication |
| R00079943 | R00079934 | | | Medical Record Custodial Agreement - John Joseph Smith, P.C..pdf | | | | | Atty Privileged Communication |
| R00079944 | | 4/1/2020 16:37 | RE: CN Application - Narrative and Appendix | RE: CN Application - Narrative and Appendix.msg | Anjana D. Patel <ADPatel@ebglaw.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00079945 | R00079944 | | | Surgicore - NJ and NY Facility Ownership - Bayonne.XLSX | | | | | Atty Privileged Communication |
| R00079946 | R00079944 | | | [Comparison Result] BMC CN19 Narrative and Regulatory Review (compared with BMC CN19 Narrative and Regulatory Review-1).pdf | | | | | Atty Privileged Communication |
| R00079947 | R00079944 | | | BMC CN19 Narrative and Regulatory Review.DOCX | | | | | Atty Privileged Communication |
| R00079948 | | 3/26/2020 19:22 | RE: Project Bees diligence | RE: Project Bees diligence.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079949 | R00079948 | 3/26/2020 19:22 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless).msg | rseiger@mdmc-law.com <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00079950 | | 3/26/2020 18:45 | RE: Project Bees diligence | RE: Project Bees diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Diane D. Reynolds | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079951 | | 3/26/2020 17:57 | Various Project Bees questions | Various Project Bees questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079952 | | 3/26/2020 17:37 | Project Bees diligence | Project Bees diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079953 | | 5/31/2019 17:54 | FW: B. Riley // CarePoint - Updated Term Sheets | FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00079954 | R00079953 | | | B. Riley __ CarePoint - Term Sheet - Bayonne.docx | | | | | Atty Privileged Communication |
| R00079955 | R00079953 | | | B. Riley __ CarePoint - Term Sheet - Bayonne .pdf | | | | | Atty Privileged Communication |
| R00079956 | R00079953 | | | B. Riley __ CarePoint - Term Sheet - Hoboken.docx | | | | | Atty Privileged Communication |
| R00079957 | R00079953 | | | B. Riley __ CarePoint - Term Sheet - Hoboken .pdf | | | | | Atty Privileged Communication |
| R00079958 | R00079953 | | | B. Riley __ CarePoint - Term Sheet - Christ.docx | | | | | Atty Privileged Communication |
| R00079959 | R00079953 | | | B. Riley __ CarePoint - Term Sheet - Christ.pdf | | | | | Atty Privileged Communication |
| R00079967 | | 5/22/2019 23:32 | RE: Perfection Certificates | RE: Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079968 | R00079967 | | | HUMC Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079969 | R00079967 | | | Hudson Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079970 | R00079967 | | | IJKG Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00079984 | | 4/1/2020 19:47 | RE: Final CN application | RE: Final CN application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00079985 | R00079984 | | | cn-19 expedited review for BMC vFINAL.pdf | | | | | Atty Privileged Communication |
| R00079986 | R00079984 | | | BMC CN19 Narrative and Appendix vFINAL.pdf | | | | | Atty Privileged Communication |
| R00079987 | R00079984 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2017 and 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00079994 | | 5/10/2019 20:36 | RE: B. Riley // CarePoint - Form of Perfection Certificates | RE: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00079995 | R00079994 | | | CarePoint __ Christ.2 - Form of Perfection Certificate (Choate draft 5_9_1..._-.doc | | | | | Atty Privileged Communication |
| R00079996 | R00079994 | | | CarePoint __ Bayonne.2 - Form of Perfection Certificate (Choate draft 5_9_...2-.doc | | | | | Atty Privileged Communication |
| R00079997 | R00079994 | | | CarePoint __ Hoboken.2 - Form of Perfection Certificate (Choate draft 5_9_..._-.doc | | | | | Atty Privileged Communication |
| R00079998 | | 4/18/2019 15:17 | RE: Cash Receipts | RE: Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00079999 | | 3/31/2020 22:03 | CN Application - Narrative and Appendix | CN Application - Narrative and Appendix.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00080000 | R00079999 | | | BMC CN19 Narrative and Regulatory Review v3.docx | | | | | Atty Privileged Communication |
| R00080001 | R00079999 | | | Appendix v2.pdf | | | | | Atty Privileged Communication |
| R00080011 | | 6/23/2019 15:27 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne)- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080012 | R00080011 | | | image001.gif | | | | | Atty Privileged Communication |
| R00080013 | R00080011 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080014 | R00080011 | | | image001.gif | | | | | Atty Privileged Communication |
| R00080015 | R00080011 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00080016 | R00080011 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00080017 | R00080011 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00080018 | R00080011 | | | image001.gif | | | | | Atty Privileged Communication |
| R00080019 | R00080011 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00080020 | R00080011 | | | B.Riley_Bayonne - Schedules to Loan Agreement (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00080021 | R00080011 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00080022 | R00080011 | | | B.Riley_Bayonne - Schedules to Loan Agreement (MDMC draft 6_21_19) - B.R....pdf | | | | | Atty Privileged Communication |
| R00080023 | R00080011 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00080024 | R00080011 | | | B. Riley __ Christ - Perfection Certificate (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00080025 | R00080011 | | | ATT00007.htm | | | | | Atty Privileged Communication |
| R00080026 | R00080011 | | | B. Riley __ Christ - Perfection Certificate (MDMC Draft 6_19_19) - B. Ri....pdf | | | | | Atty Privileged Communication |
| R00080027 | R00080011 | | | ATT00008.htm | | | | | Atty Privileged Communication |
| R00080028 | R00080011 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_21).docx | | | | | Atty Privileged Communication |
| R00080029 | R00080011 | | | ATT00009.htm | | | | | Atty Privileged Communication |
| R00080030 | R00080011 | | | B. Riley __ Bayonne - Perfection Certificate (MDMC draft 6_19) - B. Rile....pdf | | | | | Atty Privileged Communication |
| R00080031 | R00080011 | | | ATT00010.htm | | | | | Atty Privileged Communication |
| R00080032 | | 5/28/2019 11:57 | B. Riley/CarePoint - Term Sheets | B. Riley\CarePoint - Term Sheets.msg | Thide, Rick <rthide@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080033 | R00080032 | | | B. Riley __ CarePoint - Term Sheet - Christ.docx | | | | | Atty Privileged Communication |
| R00080034 | R00080032 | | | B. Riley __ CarePoint - Term Sheet - Christ .pdf | | | | | Atty Privileged Communication |
| R00080035 | R00080032 | | | B. Riley __ CarePoint - Term Sheet - Hoboken.docx | | | | | Atty Privileged Communication |
| R00080036 | R00080032 | | | B. Riley __ CarePoint - Term Sheet - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00080037 | R00080032 | | | B. Riley __ CarePoint - Term Sheet - Bayonne.docx | | | | | Atty Privileged Communication |
| R00080038 | R00080032 | | | B. Riley __ CarePoint - Term Sheet - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00080039 | | 5/22/2019 22:51 | Fwd: B.Riley/CarePoint- Legal Diligence Request List | Fwd: B.Riley\CarePoint- Legal Diligence Request List.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00080040 | R00080039 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00080041 | R00080039 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00080042 | R00080039 | | | B Riley__CarePoint- Legal Diligence Request List (3)-RSC Response 5-22-19.docx | | | | | Atty Privileged Communication |
| R00080043 | R00080039 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00080048 | | 4/18/2019 15:58 | RE: Status Update | RE: Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00080050 | | 3/23/2020 15:10 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00080051 | | 3/23/2020 14:53 | Re: Bayonne Sale Update | Re: Bayonne Sale Update.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080052 | | 3/23/2020 14:19 | WORKING DRAFT OF PRESS RELEASE | WORKING DRAFT OF PRESS RELEASE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00080053 | | 4/8/2019 16:03 | 13 Week Budget | 13 Week Budget.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00080054 | | 4/1/2020 20:38 | BMC CN Application | BMC CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | DeVitto, Jean <Jean.DeVitto@doh.nj.gov>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080055 | R00080054 | | | cn-19 expedited review for BMC vFINAL2.pdf | | | | | Atty Privileged Communication |
| R00080056 | R00080054 | | | BMC CN19 Narrative and Appendix vFINAL.pdf | | | | | Atty Privileged Communication |
| R00080057 | R00080054 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2017 and 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00080058 | | 4/1/2020 19:01 | Final CN application | Final CN application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080059 | R00080058 | | | BMC CN19 Narrative and Appendix vFINAL.pdf | | | | | Atty Privileged Communication |
| R00080060 | R00080058 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2017 and 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00080061 | R00080058 | | | cn-19 expedited review for BMC v3.pdf | | | | | Atty Privileged Communication |
| R00080064 | | 3/24/2020 17:50 | RE: EMT | RE: EMT.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080065 | | 3/24/2020 14:40 | RE: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center | RE: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00080066 | | 3/24/2020 14:38 | RE: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center | RE: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center.msg | Gillan, Taylor <taylor.gillan@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com> | | Atty Privileged Communication |
| R00080067 | | 3/24/2020 14:30 | RE: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center | RE: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00080068 | | 3/24/2020 14:02 | FW: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center | FW: NJ.com: CarePoint Health announces tentative deal to sell Bayonne Medical Center.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00080070 | | 3/23/2020 23:07 | [redacted] | | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080071 | | 3/23/2020 21:19 | Re: FW: Brief bios of Wayne Hatami, Anthony Degradi and Feliks Kogan | Re: FW: Brief bios of Wayne Hatami, Anthony Degradi and Feliks Kogan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00080077 | | 4/18/2019 14:04 | RE: Cash Receipts | RE: Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080078 | | 4/16/2019 18:23 | Re: Draft Refinancing CIM | Re: Draft Refinancing CIM.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080079 | | 4/12/2019 19:43 | RE: 2018 Tax Return Extensions | RE: 2018 Tax Return Extensions.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080082 | | 4/12/2019 18:26 | RE: 2018 Tax Return Extensions | RE: 2018 Tax Return Extensions.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080083 | | 4/12/2019 17:22 | RE: Gideon would like the MP deck to use | RE: Gideon would like the MP deck to use.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080084 | | 4/12/2019 13:55 | AR / Open Requests | AR \ Open Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00080085 | | 4/12/2019 13:26 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00080104 | | 3/23/2020 18:50 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080105 | | 3/23/2020 18:06 | Fwd: Draft Press Release we are working on with Buyer's counsel | Fwd: Draft Press Release we are working on with Buyer's counsel.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080106 | | 3/23/2020 17:58 | RE: John Bauer | RE: John Bauer.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080109 | | 4/8/2019 16:26 | Re: 13 Week Budget | Re: 13 Week Budget.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00080110 | | 4/8/2019 16:25 | Re: 13 Week Budget | Re: 13 Week Budget.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00080117 | | 3/23/2020 20:45 | RE: Draft Press Release we are working on with Buyer's counsel | RE: Draft Press Release we are working on with Buyer's counsel.msg | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Carepoint <Carepoint@mercuryllc.com>; | | Atty Privileged Communication |
| R00080118 | | 3/23/2020 20:42 | RE: Draft Press Release we are working on with Buyer's counsel | RE: Draft Press Release we are working on with Buyer's counsel.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Bloom <ebloom@mercuryllc.com>; Vivek | Carepoint <Carepoint@mercuryllc.com>; | | Atty Privileged Communication |
| R00080121 | | 3/23/2020 19:44 | RE: Draft Press Release we are working on with Buyer's counsel | RE: Draft Press Release we are working on with Buyer's counsel.msg | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Carepoint <Carepoint@mercuryllc.com>; | | Atty Privileged Communication |
| R00080122 | | 3/23/2020 19:32 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080124 | | 3/23/2020 19:31 | RE: Draft Press Release we are working on with Buyer's counsel | RE: Draft Press Release we are working on with Buyer's counsel.msg | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Carepoint <Carepoint@mercuryllc.com>; | | Atty Privileged Communication |
| R00080125 | | 3/23/2020 18:51 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080126 | | 3/23/2020 18:48 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080127 | | 3/23/2020 18:42 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00080128 | | 3/23/2020 18:30 | RE: Draft Press Release we are working on with Buyer's counsel | RE: Draft Press Release we are working on with Buyer's counsel.msg | Eric Bloom <ebloom@mercuryllc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080129 | | 3/23/2020 18:24 | Re: Draft Press Release we are working on with Buyer's counsel | Re: Draft Press Release we are working on with Buyer's counsel.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080130 | | 3/23/2020 18:18 | RE: Draft Press Release we are working on with Buyer's counsel | RE: Draft Press Release we are working on with Buyer's counsel.msg | Eric Bloom <ebloom@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080131 | | 3/23/2020 18:13 | RE: John Bauer | RE: John Bauer.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080132 | | 3/23/2020 17:53 | Draft Press Release we are working on with Buyer's counsel | Draft Press Release we are working on with Buyer's counsel.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Carepoint (Carepoint@mercuryllc.com) | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080138 | | 4/24/2019 15:57 | Re: CapSource Response | Re: CapSource Response.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawyer <lawlerjp@aol.com>; jeffrey mandler | | Atty Privileged Communication |
| R00080139 | R00080138 | | | image001.png | | | | | Atty Privileged Communication |
| R00080140 | | 4/12/2019 15:46 | RE: AR / Open Requests | RE: AR \ Open Requests.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00080141 | | 4/12/2019 12:13 | RE: 2018 Tax Return Extensions | RE: 2018 Tax Return Extensions.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00080142 | | 4/11/2019 12:38 | Re: Updated Cash Flow Summary | Re: Updated Cash Flow Summary.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080143 | | 4/11/2019 2:10 | Re: Practices | Re: Practices.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080147 | | 4/10/2019 18:05 | RE: Can we light a fire for the borrowing base? | RE: Can we light a fire for the borrowing base?.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080148 | | 4/10/2019 17:49 | RE: Can we light a fire for the borrowing base? | RE: Can we light a fire for the borrowing base?.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080153 | | 4/8/2019 23:57 | Re: FW: Update on BRG Call | Re: FW: Update on BRG Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00080155 | | 4/8/2019 20:20 | RE: Citi Data Room | RE: Citi Data Room.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00080156 | | 4/8/2019 20:20 | RE: Citi Data Room | RE: Citi Data Room.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080157 | | 4/8/2019 19:25 | RE: Funding Request Week of 4-8-2019 | RE: Funding Request Week of 4-8-2019.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080158 | | 4/8/2019 19:10 | Re: 13 Week Budget | Re: 13 Week Budget.msg | jeffrey mandler <jmand58@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00080159 | | 4/8/2019 18:57 | RE: Jim can speak when we are ready to call him. | RE: Jim can speak when we are ready to call him..msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080160 | | 4/8/2019 18:13 | RE: 13 Week Budget | RE: 13 Week Budget.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Vivek | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00080161 | | 3/22/2020 18:20 | Fwd: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Fwd: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080162 | | 3/22/2020 18:16 | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080163 | | 3/22/2020 17:51 | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00080164 | | 3/22/2020 17:49 | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080165 | | 3/22/2020 17:36 | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Jim_Contact Lawler <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00080166 | | 5/25/2019 1:31 | B. Riley/CarePoint - Perfection Certificates | B. Riley\CarePoint - Perfection Certificates.msg | Gaied, Melissa W. <mgaied@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080167 | R00080166 | | | REDLINE - B. Riley __ Bayonne - Perfection Certificate .pdf | | | | | Atty Privileged Communication |
| R00080168 | R00080166 | | | REDLINE - B.Riley __ Hoboken - Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00080169 | R00080166 | | | REDLINE - B. Riley__Christ - Perfection Certificate.pdf | | | | | Atty Privileged Communication |
| R00080170 | R00080166 | | | Bayonne facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00080171 | R00080166 | | | Hoboken facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00080172 | R00080166 | | | Christ facility - Deposit Accounts.pdf | | | | | Atty Privileged Communication |
| R00080173 | R00080166 | | | B. Riley __ Bayonne - Perfection Certificate.docx | | | | | Atty Privileged Communication |
| R00080174 | R00080166 | | | B.Riley __ Hoboken - Perfection Certificate.docx | | | | | Atty Privileged Communication |
| R00080175 | R00080166 | | | B. Riley __ Christ - Perfection Certificate.docx | | | | | Atty Privileged Communication |
| R00080176 | | 4/8/2019 18:48 | RE: Jim can speak when we are ready to call him. | RE: Jim can speak when we are ready to call him..msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080177 | R00080176 | | | OON cash projection over trailing 10.xlsx | | | | | Atty Privileged Communication |
| R00080178 | | 4/4/2019 22:49 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00080179 | | 4/4/2019 22:41 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00080180 | | 4/4/2019 22:00 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00080181 | | 4/4/2019 21:59 | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00080182 | | 4/4/2019 20:58 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080183 | | 4/4/2019 20:22 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080184 | | 4/4/2019 20:15 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080185 | | 4/4/2019 20:02 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00080186 | | 4/4/2019 20:00 | Re: Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00080187 | | 4/4/2019 19:58 | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | Natasha.Deckmann@carepointhealt h.org | | Atty Privileged Communication |
| R00080188 | | 4/4/2019 19:38 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080189 | | 3/25/2020 20:04 | RE: Due Diligence request | RE: Due Diligence request.msg | Papay, Spencer <spencer.papay@citi.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00080190 | R00080189 | | | Project Bees_Surgicore Diligence Tracker_2020.03.25 (Internal)_v2.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080191 | | 3/25/2020 18:31 | FW: Due Diligence request | FW: Due Diligence request.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Barreiro, Jorge (jorge.barreiro@citi.com) | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00080192 | R00080191 | | | Legal Due Diligence Request List.DOCX | | | | | Atty Privileged Communication |
| R00080196 | | 3/23/2020 17:28 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00080197 | | 3/23/2020 17:19 | RE: WORKING DRAFT OF PRESS RELEASE | RE: WORKING DRAFT OF PRESS RELEASE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00080198 | | 3/23/2020 17:16 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080199 | | 3/23/2020 17:14 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080200 | | 3/23/2020 17:11 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080201 | | 3/23/2020 17:11 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080202 | | 3/23/2020 17:00 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080203 | | 3/23/2020 16:59 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080204 | | 3/23/2020 16:56 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00080205 | | 3/23/2020 16:55 | RE: WORKING DRAFT OF PRESS RELEASE | RE: WORKING DRAFT OF PRESS RELEASE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080207 | | 3/23/2020 16:51 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080208 | | 3/23/2020 16:21 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080209 | | 3/23/2020 16:15 | Re: Bayonne Sale Update | Re: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080210 | | 3/23/2020 16:01 | RE: WORKING DRAFT OF PRESS RELEASE | RE: WORKING DRAFT OF PRESS RELEASE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bob Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00080211 | | 3/23/2020 15:54 | RE: Bayonne Sale Update | RE: Bayonne Sale Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00080215 | | 4/17/2019 15:45 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00080216 | R00080215 | | | [redacted] | | | | | Atty Privileged Communication |
| R00080217 | | 4/8/2019 18:51 | Re: RE: 13 Week Budget | Re: RE: 13 Week Budget.msg | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@CarePointhealth.org <Brad.Gingerich@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00080218 | | 4/8/2019 17:20 | RE: 13 Week Budget | RE: 13 Week Budget.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00080219 | | 4/8/2019 16:52 | Re: 13 Week Budget | Re: 13 Week Budget.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00080220 | | 4/8/2019 16:51 | Re: 13 Week Budget | Re: 13 Week Budget.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00080221 | | 4/8/2019 16:39 | Re: Re: 13 Week Budget | Re: Re: 13 Week Budget.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | grosenbaum@brileyfbr.com <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00080223 | | 4/8/2019 16:33 | Re: 13 Week Budget | Re: 13 Week Budget.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00080224 | | 4/8/2019 16:15 | Re: 13 Week Budget | Re: 13 Week Budget.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00080225 | | 4/8/2019 16:08 | RE: 13 Week Budget | RE: 13 Week Budget.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00080226 | | 4/8/2019 16:08 | Re: 13 Week Budget | Re: 13 Week Budget.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00080230 | | 4/7/2019 22:06 | Re: DOH Call and B Riley Engagement Letter | Re: DOH Call and B Riley Engagement Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080231 | | 4/7/2019 19:07 | Cash Receipts | Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00080237 | | 4/6/2019 12:27 | Re: DOH Call and B Riley Engagement Letter | Re: DOH Call and B Riley Engagement Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080238 | | 4/6/2019 11:15 | Re: DOH Call and B Riley Engagement Letter | Re: DOH Call and B Riley Engagement Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080239 | | 3/25/2020 18:35 | RE: Due Diligence request | RE: Due Diligence request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00080280 | | 5/13/2019 12:10 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080281 | R00080280 | | | CarePoint __ Bayonne.2 - Form of Perfection Certificate (CPH 5.13.2019).doc | | | | | Atty Privileged Communication |
| R00080282 | R00080280 | | | CarePoint __ Christ.2 - Form of Perfection Certificate (CPH 5.13.2019).doc | | | | | Atty Privileged Communication |
| R00080283 | R00080280 | | | CarePoint __ Hoboken.2 - Form of Perfection Certificate (CPH 5.13.2019).doc | | | | | Atty Privileged Communication |
| R00080288 | | 4/15/2019 12:29 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080290 | | 5/5/2020 12:08 | Fwd: Bayonne Medical Centers follow up | Fwd: Bayonne Medical Centers follow up.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | William Pelino <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080291 | R00080290 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080292 | R00080290 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00080293 | R00080290 | | | image002.png | | | | | Atty Privileged Communication |
| R00080294 | R00080290 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00080295 | R00080290 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00080296 | R00080290 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00080297 | R00080290 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00080298 | R00080290 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00080299 | R00080290 | | | 2020 Loss Runs GL-Prof Princeton 061514-090120.pdf | | | | | Atty Privileged Communication |
| R00080300 | R00080290 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00080301 | R00080290 | | | 2020 Loss Runs GL-Prof Sedgwick 090113-090120.pdf | | | | | Atty Privileged Communication |
| R00080302 | R00080290 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00080303 | R00080290 | | | 2019 GL- prof policy 090120 EEs as named insureds scheduled.pdf | | | | | Atty Privileged Communication |
| R00080304 | R00080290 | | | ATT00007.htm | | | | | Atty Privileged Communication |
| R00080305 | R00080290 | | | 2020 Loss Runs WC HIG 2014-17 as of 042120.xls | | | | | Atty Privileged Communication |
| R00080306 | R00080290 | | | ATT00008.htm | | | | | Atty Privileged Communication |
| R00080307 | R00080290 | | | 2020 Loss Runs WC NJM 2017-19 as of 042020.xlsx | | | | | Atty Privileged Communication |
| R00080308 | R00080290 | | | ATT00009.htm | | | | | Atty Privileged Communication |
| R00080309 | R00080290 | | | 2020 Loss Runs WC PMA 2019-20 as of 032520.pdf | | | | | Atty Privileged Communication |
| R00080310 | R00080290 | | | ATT00010.htm | | | | | Atty Privileged Communication |
| R00080311 | R00080290 | | | 2019 Property Policy 101320.pdf | | | | | Atty Privileged Communication |
| R00080312 | R00080290 | | | ATT00011.htm | | | | | Atty Privileged Communication |
| R00080313 | | 3/23/2020 16:59 | Re: WORKING DRAFT OF PRESS RELEASE | Re: WORKING DRAFT OF PRESS RELEASE.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | | Atty Privileged Communication |
| R00080314 | | 3/23/2020 14:59 | RE: WORKING DRAFT OF PRESS RELEASE | RE: WORKING DRAFT OF PRESS RELEASE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00080315 | | 3/23/2020 14:12 | Re: Bayonne Sale Update | Re: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080316 | | 3/23/2020 14:00 | Re: Bayonne Sale Update | Re: Bayonne Sale Update.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080317 | | 3/23/2020 13:43 | Re: FW: Bayonne Sale Update | Re: FW: Bayonne Sale Update.msg | Bill Conroy <wconroy58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080319 | | 3/23/2020 13:34 | Re: Bayonne Sale Update | Re: Bayonne Sale Update.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080320 | | 3/23/2020 13:26 | Re: Bayonne Sale Update | Re: Bayonne Sale Update.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080321 | | 3/23/2020 13:22 | Bayonne Sale Update | Bayonne Sale Update.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer (Jennifer.Dobin@CarePointhealth.org | | | Atty Privileged Communication |
| R00080322 | | 3/22/2020 22:29 | Re: BAyonne | Re: BAyonne.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080323 | | 3/22/2020 22:14 | Re: BAyonne | Re: BAyonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080324 | | 3/22/2020 22:03 | Re: BAyonne | Re: BAyonne.msg | Robert Torricelli <rgtnj1@rosemontassocs.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080325 | | 3/22/2020 21:25 | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Bill Conroy <wconroy58@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080326 | | 3/22/2020 20:44 | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080336 | | 4/12/2019 13:29 | Re: Gideon would like the MP deck to use | Re: Gideon would like the MP deck to use.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080337 | R00080336 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00080340 | | 4/7/2019 22:01 | Re: DOH Call and B Riley Engagement Letter | Re: DOH Call and B Riley Engagement Letter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080341 | | 4/5/2019 20:19 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080346 | | 4/5/2019 13:09 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080347 | | 4/5/2019 10:49 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080348 | | 4/4/2019 23:03 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00080349 | | 3/31/2020 17:43 | RE: Additional information required for BMC CN | RE: Additional information required for BMC CN.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Gary W. Herschman <GHerschman@ebglaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080350 | R00080349 | 3/29/2020 11:25 | CN Application | CN Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary W. Herschman (GHerschman@ebglaw.com) | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00080351 | R00080349 | | | Letter Of Support - Sample v1.docx | | | | | Atty Privileged Communication |
| R00080352 | R00080349 | | | cn-19 expidited review for BMC.PDF | | | | | Atty Privileged Communication |
| R00080354 | | 3/26/2020 14:24 | RE: Due Diligence request | RE: Due Diligence request.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00080355 | | 3/26/2020 13:20 | RE: Due Diligence request | RE: Due Diligence request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00080356 | | 3/25/2020 18:46 | RE: Due Diligence request | RE: Due Diligence request.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00080358 | | 6/23/2019 23:58 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00080359 | R00080358 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00080360 | R00080358 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080361 | R00080358 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00080362 | R00080358 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-.pdf | | | | | Atty Privileged Communication |
| R00080363 | R00080358 | | | IJKG.pdf | | | | | Atty Privileged Communication |
| R00080364 | R00080358 | | | Sequoia Healthcare Services.pdf | | | | | Atty Privileged Communication |
| R00080365 | R00080358 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00080366 | R00080358 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080367 | R00080358 | | | Exhibit A to Christ Perfection Cert - General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |
| R00080368 | R00080358 | | | CH Hudson Holdco.pdf | | | | | Atty Privileged Communication |
| R00080369 | R00080358 | | | B.Riley_Bayonne - Schedules to Loan Agreement MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00080370 | R00080358 | | | B.Riley_Bayonne - Schedules to Loan Agreement MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080371 | R00080358 | | | (GSHA CPHMG) 3 Matters Report.xls | | | | | Atty Privileged Communication |
| R00080372 | R00080358 | | | BMC Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00080373 | R00080358 | | | (GSHA CPHMG) Matters Report.xls | | | | | Atty Privileged Communication |
| R00080374 | R00080358 | | | IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00080375 | R00080358 | | | New Jersey Medical and Health Associates LLC dba CarePoint Health Medical Group SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00080376 | R00080358 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00080377 | R00080358 | | | B.Riley_Christ - Schedules to Loan Agreement MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080378 | R00080358 | | | CH- Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00080379 | R00080358 | | | Christ Hospital SOI as of 4.3.19.pdf | | | | | Atty Privileged Communication |
| R00080380 | | 6/23/2019 23:51 | RE: B. Riley // CarePoint - Loan Agreement (Bayonne/Hudson Hospital Opco- schedules -amendment - deposit accounts | RE: B. Riley \\ CarePoint - Loan Agreement (Bayonne\Hudson Hospital Opco- schedules -amendment - deposit accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Houlin, Andrew <ahoulin@choate.com>; Thide, Rick | Perry Mandarino (pmandarino@brileyfbr.com) | | Atty Privileged Communication |
| R00080381 | R00080380 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00080382 | R00080380 | | | B. Riley __ Bayonne - Perfection Certificate MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080383 | R00080380 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00080384 | R00080380 | | | Exhibit A to Bayonne Perfection Cert - General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-.pdf | | | | | Atty Privileged Communication |
| R00080385 | R00080380 | | | IJKG.pdf | | | | | Atty Privileged Communication |
| R00080386 | R00080380 | | | Sequoia Healthcare Services.pdf | | | | | Atty Privileged Communication |
| R00080387 | R00080380 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00080388 | R00080380 | | | B. Riley __ Christ - Perfection Certificate (MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080389 | R00080380 | | | Exhibit A to Christ Perfection Cert - General Corporate Ownership Chart - CHRIST HOSPITAL 11.18.doc | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080390 | R00080380 | | | CH Hudson Holdco.pdf | | | | | Atty Privileged Communication |
| R00080391 | R00080380 | | | B.Riley_Bayonne - Schedules to Loan Agreement MDMC comments 6_23)-Redline.docx | | | | | Atty Privileged Communication |
| R00080392 | R00080380 | | | B.Riley_Bayonne - Schedules to Loan Agreement MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080393 | R00080380 | | | (GSHA CPHMG) 3 Matters Report.xls | | | | | Atty Privileged Communication |
| R00080394 | R00080380 | | | BMC Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00080395 | R00080380 | | | (GSHA CPHMG) Matters Report.xls | | | | | Atty Privileged Communication |
| R00080396 | R00080380 | | | IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00080397 | R00080380 | | | New Jersey Medical and Health Associates LLC dba CarePoint Health Medical Group SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00080398 | R00080380 | | | Garden State Healthcare Associates SOI as of 1.2.19.pdf | | | | | Atty Privileged Communication |
| R00080399 | R00080380 | | | B.Riley_Christ - Schedules to Loan Agreement MDMC comments 6_23).docx | | | | | Atty Privileged Communication |
| R00080400 | R00080380 | | | CH- Matters Report (Revised).xls | | | | | Atty Privileged Communication |
| R00080401 | R00080380 | | | Christ Hospital SOI as of 4.3.19.pdf | | | | | Atty Privileged Communication |
| R00080402 | | 5/10/2019 20:11 | Re: B. Riley // CarePoint - Form of Perfection Certificates | Re: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080403 | R00080402 | | | CarePoint __ Hoboken.2 - Form of Perfection Certificate (Choate draft 5_9_....doc | | | | | Atty Privileged Communication |
| R00080404 | R00080402 | | | CarePoint __ Christ.2 - Form of Perfection Certificate (Choate draft 5_9_1....doc | | | | | Atty Privileged Communication |
| R00080405 | R00080402 | | | CarePoint __ Bayonne.2 - Form of Perfection Certificate (Choate draft 5_9_...[2].doc | | | | | Atty Privileged Communication |
| R00080406 | | 5/10/2019 16:59 | FW: B. Riley // CarePoint - Form of Perfection Certificates | FW: B. Riley \\ CarePoint - Form of Perfection Certificates.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080407 | R00080406 | | | CarePoint __ Bayonne - Form of Perfection Certificate (Choate draft 5_9_....doc | | | | | Atty Privileged Communication |
| R00080408 | R00080406 | | | CarePoint __ Hoboken - Form of Perfection Certificate (Choate draft 5_9_....doc | | | | | Atty Privileged Communication |
| R00080409 | R00080406 | | | CarePoint __ Christ - Form of Perfection Certificate (Choate draft 5_9_1....doc | | | | | Atty Privileged Communication |
| R00080414 | | 4/18/2019 15:48 | RE: Status Update | RE: Status Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00080416 | | 4/18/2019 12:50 | Cash Receipts | Cash Receipts.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080417 | | 4/18/2019 12:15 | Re: Status Update | Re: Status Update.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080418 | | 4/18/2019 11:49 | Re: FW: Status Update | Re: FW: Status Update.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00080420 | | 3/26/2020 20:43 | FW: Israel Discount Bank of New York -- CarePoint Letters of Credit | FW: Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | aleena.khan@carepointhealth.org <aleena.khan@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080421 | R00080420 | | | ATT23123.pdf | | | | | Atty Privileged Communication |
| R00080422 | R00080420 | | | ATT37726.pdf | | | | | Atty Privileged Communication |
| R00080423 | R00080420 | | | ATT96328.pdf | | | | | Atty Privileged Communication |
| R00080424 | R00080420 | | | ATT38302.pdf | | | | | Atty Privileged Communication |
| R00080430 | | 3/26/2020 14:41 | Re: Due Diligence request | Re: Due Diligence request.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00080431 | R00080430 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00080432 | R00080430 | | | image002.gif | | | | | Atty Privileged Communication |
| R00080433 | | 3/22/2020 16:56 | RE: Bayonne Waterfall | RE: Bayonne Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00080434 | | 3/22/2020 15:39 | FW: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | FW: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080435 | | 3/22/2020 15:30 | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080436 | | 3/22/2020 15:08 | Re: FW: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: FW: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080437 | | 3/22/2020 14:38 | RE: Further Modified Letter of Intent for Bayonne Hospital | RE: Further Modified Letter of Intent for Bayonne Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080438 | | 3/21/2020 16:17 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00080439 | | 3/21/2020 16:02 | Re: Modified Document Letter Agreement re Bayonne Real Estate | Re: Modified Document Letter Agreement re Bayonne Real Estate.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080446 | | 5/3/2019 12:51 | B. Riley FBR Invoice - April 9- 21 | B. Riley FBR Invoice - April 9- 21.msg | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080447 | R00080446 | | | IJKG LLC, Hudson Hospital Holdco, LLC and HUMC Holdco, LLC. Invoice 4.30.19.pdf | | | | | Atty Privileged Communication |
| R00080448 | R00080446 | | | BRFBR Consol Timesheet April 9 - April 21_V2.pdf | | | | | Atty Privileged Communication |
| R00080449 | | 4/15/2019 15:52 | FW: B. Riley FBR Invoice | FW: B. Riley FBR Invoice.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080450 | R00080449 | | | IJKG LLC, Hudson Hospital Holdco, LLC and HUMC Holdco, LLC. Invoice 4.12.19.pdf | | | | | Atty Privileged Communication |
| R00080451 | R00080449 | | | BRFBR Consol Timesheet Through 4.8.19.pdf | | | | | Atty Privileged Communication |
| R00080452 | | 4/15/2019 13:47 | B. Riley FBR Invoice | B. Riley FBR Invoice.msg | Pam Samuels <psamuels@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080453 | R00080452 | | | IJKG LLC, Hudson Hospital Holdco, LLC and HUMC Holdco, LLC. Invoice 4.12.19.pdf | | | | | Atty Privileged Communication |
| R00080454 | R00080452 | | | BRFBR Consol Timesheet Through 4.8.19.pdf | | | | | Atty Privileged Communication |
| R00080461 | | 4/8/2019 17:33 | RE: 13 Week Budget | RE: 13 Week Budget.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00080462 | R00080461 | | | Cash Receipts by Payor DRAFT 4.6.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00080463 | | 4/6/2019 10:47 | DOH Call and B Riley Engagement Letter | DOH Call and B Riley Engagement Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00080464 | R00080463 | | | IJKG LLC, Hudson Hospital Holdco, LLC and HUMC Holdco, LLC. Invoice.pdf | | | | | Atty Privileged Communication |
| R00080465 | | 4/5/2019 20:19 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080466 | R00080465 | | | Cash Receipts by Payor DRAFT 4.5.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00080467 | | 4/4/2019 19:40 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080468 | | 4/4/2019 18:58 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080469 | | 4/4/2019 18:54 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli,Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080470 | | 4/4/2019 18:32 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; James | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00080471 | | 4/4/2019 18:27 | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00080472 | | 4/4/2019 18:07 | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00080473 | | 4/4/2019 17:34 | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00080478 | | 3/22/2020 22:26 | Letter_of_Intent_for_Bayonne_Hospital.docx (002).pdf | Letter_of_Intent_for_Bayonne_Hospital.docx (002).pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080479 | R00080478 | | | Letter_of_Intent_for_Bayonne_Hospital.docx (002).pdf | | | | | Atty Privileged Communication |
| R00080480 | | 3/22/2020 21:57 | BAyonne | BAyonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Bob Torricelli <rgtnj1@rosemontassocs.com>; | | | Atty Privileged Communication |
| R00080481 | R00080480 | | | Letter of Intent for Bayonne Hospital.docx | | | | | Atty Privileged Communication |
| R00080482 | | 3/20/2020 20:25 | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Gary W. Herschman <GHerschman@ebglaw.com>; Pun, | Andrew Kaplan <ANKaplan@ebglaw.com>; Louis A. | | Atty Privileged Communication |
| R00080483 | | 3/20/2020 19:46 | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Gary W. Herschman <GHerschman@ebglaw.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Andrew Kaplan <ANKaplan@ebglaw.com>; Louis A. | | Atty Privileged Communication |
| R00080484 | | 3/20/2020 19:17 | Re: Slight Edit to Surgicore Term Sheet | Re: Slight Edit to Surgicore Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080485 | | 3/20/2020 17:23 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080486 | | 3/20/2020 13:07 | Re: Slight Edit to Surgicore Term Sheet | Re: Slight Edit to Surgicore Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080487 | | 3/19/2020 19:50 | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Gary W. Herschman <GHerschman@ebglaw.com>; Pun, | Andrew Kaplan <ANKaplan@ebglaw.com>; Louis A. | | Atty Privileged Communication |
| R00080492 | | 4/4/2019 17:06 | Is everyone available for a call in the next 2 hours to discuss the budget? | Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00080502 | | 4/3/2019 21:16 | Re: B. Riley | Re: B. Riley.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080503 | | 4/3/2019 17:04 | Re: B. Riley | Re: B. Riley.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080504 | | 3/22/2020 22:00 | Re: Siganture | Re: Siganture.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080505 | R00080504 | | | Letter_of_Intent_for_Bayonne_Hospital.docx.pdf | | | | | Atty Privileged Communication |
| R00080506 | | 3/22/2020 21:45 | Bayonne Medical Center | Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Mark Spektor <mark.spektor@cloverhealth.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080507 | R00080506 | | | Letter of Intent for Bayonne Hospital.docx | | | | | Atty Privileged Communication |
| R00080508 | | 3/22/2020 18:06 | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080509 | R00080508 | | | BMC Waterfall Standalone 3.22.20 v4.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080510 | | 3/22/2020 17:09 | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080511 | R00080510 | | | BMC Waterfall Standalone 3.22.20 v2.pdf | | | | | Atty Privileged Communication |
| R00080514 | | 3/21/2020 16:01 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00080515 | | 3/20/2020 15:57 | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Gary W. Herschman <GHerschman@ebglaw.com>; Pun, | Andrew Kaplan <ANKaplan@ebglaw.com>; Louis A. | | Atty Privileged Communication |
| R00080516 | | 3/19/2020 18:59 | Fwd: FW: Draft letter agreement re: Real Estate of Bayonne Medical Center | Fwd: FW: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080518 | | 3/19/2020 16:07 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080519 | | 3/19/2020 13:59 | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pun, Gregory <Gregory.Pun@withersworldwide.co | | Atty Privileged Communication |
| R00080520 | | 3/19/2020 13:52 | RE: [EXTERNAL] RE: | RE: [EXTERNAL] RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080521 | | 3/18/2020 22:21 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00080522 | | 3/18/2020 22:05 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080523 | | 3/18/2020 16:45 | RE: Further Modified Letter of Intent for Bayonne Hospital | RE: Further Modified Letter of Intent for Bayonne Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080524 | | 3/18/2020 16:01 | Re: managed care | Re: managed care.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080540 | | 4/5/2019 18:54 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli,Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080541 | R00080540 | | | CarePoint - BRFBR Due Diligence Request List 4.5.19 v1.xls | | | | | Atty Privileged Communication |
| R00080544 | | 4/4/2019 17:06 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00080549 | | 4/3/2019 21:00 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli,Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080552 | | 4/3/2019 16:42 | Re: B. Riley | Re: B. Riley.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00080558 | | 3/24/2020 18:08 | LOI comments | LOI comments.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00080559 | R00080558 | | | LOI EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00080560 | R00080558 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00080565 | | 3/18/2020 17:04 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com>; Louis A. | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00080566 | | 3/18/2020 17:04 | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00080567 | | 3/18/2020 17:04 | RE: managed care | RE: managed care.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080568 | | 3/18/2020 17:03 | RE: managed care | RE: managed care.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080569 | | 3/18/2020 16:14 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00080574 | | 4/3/2019 14:22 | RE: Just thought of something | RE: Just thought of something.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080575 | | 4/3/2019 14:12 | FW: Just thought of something | FW: Just thought of something.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080577 | | 4/2/2019 19:15 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080581 | | 3/20/2020 12:50 | Slight Edit to Surgicore Term Sheet | Slight Edit to Surgicore Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00080582 | R00080581 | | | Modified Document Letter of Intent for Bayonne Hospital REDLINE 3-19-20.docx | | | | | Atty Privileged Communication |
| R00080583 | | 3/20/2020 4:38 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080584 | R00080583 | | | Project Bees_Surgicore Diligence Tracker_2020.03.20 (Internal).xlsx | | | | | Atty Privileged Communication |
| R00080585 | | 3/15/2020 13:36 | [redacted] | | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080587 | | 3/11/2020 0:59 | Re: BMC abridged waterfall | Re: BMC abridged waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080588 | | 4/5/2019 14:12 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080589 | R00080588 | | | HUMC March cash postings 4.5.19.xlsx | | | | | Atty Privileged Communication |
| R00080590 | R00080588 | | | HUMC April MMX projection.xlsx | | | | | Atty Privileged Communication |
| R00080593 | | 3/22/2020 22:07 | FW: Siganture | FW: Siganture.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080594 | R00080593 | | | Letter_of_Intent_for_Bayonne_Hospital.docx.pdf | | | | | Atty Privileged Communication |
| R00080595 | R00080593 | | | Letter of Intent for Bayonne Hospitalbp.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080596 | | 3/20/2020 19:02 | RE: Slight Edit to Surgicore Term Sheet | RE: Slight Edit to Surgicore Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00080597 | R00080596 | | | Modified Document Letter of Intent for Bayonne Hospital REDLINE 3-20-20.docx | | | | | Atty Privileged Communication |
| R00080598 | | 3/18/2020 17:08 | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00080599 | | 3/18/2020 15:13 | Re: Further Modified Letter of Intent for Bayonne Hospital | Re: Further Modified Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080600 | | 3/17/2020 22:54 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00080601 | | 3/17/2020 22:53 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00080602 | | 3/17/2020 21:57 | Re: Project Bees - Surgicore Legal Diligence Items | Re: Project Bees - Surgicore Legal Diligence Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080603 | | 3/17/2020 21:36 | Project Bees - Surgicore Legal Diligence Items | Project Bees - Surgicore Legal Diligence Items.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080604 | | 3/17/2020 19:06 | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00080605 | | 3/17/2020 14:01 | Hudson Regional Draft Response | Hudson Regional Draft Response.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080606 | | 3/16/2020 21:57 | Re: Surgicore | Re: Surgicore.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080608 | | 3/16/2020 14:52 | Re: Surgicore | Re: Surgicore.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080609 | | 3/13/2020 14:28 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00080611 | | 3/12/2020 0:09 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00080612 | | 3/11/2020 23:57 | RE: REdWings \| Hackensack / Ardent | RE: REdWings \| Hackensack \ Ardent.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | King, Toby <toby.king@citi.com>; Gillan, Taylor | | Atty Privileged Communication |
| R00080613 | | 4/14/2019 18:49 | Re: AR / Open Requests | Re: AR \ Open Requests.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00080614 | R00080613 | | | trailing 24 month end ATB net AR by payor aged BMC 3.31.19 vGAR.xlsx | | | | | Atty Privileged Communication |
| R00080615 | R00080613 | | | trailing 24 month end ATB net AR by payor aged CH 3.31.19 vGAR.xlsx | | | | | Atty Privileged Communication |
| R00080616 | R00080613 | | | trailing 24 month end ATB net AR by payor aged HUMC 3.31.19 vGAR.xlsx | | | | | Atty Privileged Communication |
| R00080617 | | 4/4/2019 21:30 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080618 | R00080617 | | | CPH 2019 DRAFT BRFBR CF 4.4.19 v5.xlsx | | | | | Atty Privileged Communication |
| R00080621 | | 4/4/2019 13:00 | B. Riley Engagement Letter | B. Riley Engagement Letter.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080622 | R00080621 | | | B. Riley Engagement Letter.pdf | | | | | Atty Privileged Communication |
| R00080623 | | 4/2/2019 19:13 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080624 | | 4/2/2019 19:16 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080625 | | 4/2/2019 19:15 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080626 | | 4/2/2019 19:06 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080627 | | 4/2/2019 18:57 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080632 | | 4/2/2019 3:01 | Re: Perry's Engagement Lettter | Re: Perry's Engagement Lettter.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00080634 | | 4/2/2019 0:51 | Re: Perry's Engagement Lettter | Re: Perry's Engagement Lettter.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080638 | | 4/1/2019 23:10 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080639 | | 4/1/2019 22:47 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080640 | | 4/1/2019 21:51 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080641 | | 4/1/2019 21:02 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080642 | | 4/1/2019 18:52 | FW: 2018 Tax Return Extensions | FW: 2018 Tax Return Extensions.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Pam Samuels <psamuels@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00080643 | | 4/7/2020 20:36 | Compliance Workgroup Meeting Minutes | Compliance Workgroup Meeting Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00080644 | R00080643 | | | 20200407160723536.pdf | | | | | Atty Privileged Communication |
| R00080645 | R00080643 | | | 20200407160801592.pdf | | | | | Atty Privileged Communication |
| R00080646 | R00080643 | | | 20200407160941653.pdf | | | | | Atty Privileged Communication |
| R00080647 | R00080643 | | | 20200407161007196.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080648 | R00080643 | | | 20200407161031708.pdf | | | | | Atty Privileged Communication |
| R00080649 | R00080643 | | | 20200407161057003.pdf | | | | | Atty Privileged Communication |
| R00080650 | R00080643 | | | 20200407161123472.pdf | | | | | Atty Privileged Communication |
| R00080651 | R00080643 | | | 20200407161151019.pdf | | | | | Atty Privileged Communication |
| R00080652 | R00080643 | | | 20200407161217672.pdf | | | | | Atty Privileged Communication |
| R00080653 | R00080643 | | | 20200407161246010.pdf | | | | | Atty Privileged Communication |
| R00080654 | | 4/7/2020 16:49 | Compliance Workgroup Meeting Minutes | Compliance Workgroup Meeting Minutes.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00080655 | R00080654 | | | Compliance Privacy Workgroup Meeting Minutes - 01.16.18.pdf | | | | | Atty Privileged Communication |
| R00080656 | R00080654 | | | Compliance Privacy Workgroup Meeting Minutes - 07.17.17.pdf | | | | | Atty Privileged Communication |
| R00080657 | R00080654 | | | Compliance Privacy Workgroup Meeting Minutes - 07.31.18.pdf | | | | | Atty Privileged Communication |
| R00080658 | R00080654 | | | Compliance Privacy Workgroup Meeting Minutes - 10.25.17.pdf | | | | | Atty Privileged Communication |
| R00080659 | R00080654 | | | Compliance Privacy Workgroup Meeting Minutes - 12.04.19.pdf | | | | | Atty Privileged Communication |
| R00080660 | R00080654 | | | Compliance Workgroup Meeting Agenda - 04.25.18.pdf | | | | | Atty Privileged Communication |
| R00080661 | R00080654 | | | Compliance Workgroup Meeting Minutes - 01.30.19.pdf | | | | | Atty Privileged Communication |
| R00080662 | R00080654 | | | Compliance Workgroup Meeting Minutes - 04.30.19.pdf | | | | | Atty Privileged Communication |
| R00080663 | R00080654 | | | Compliance Workgroup Meeting Minutes - 08.22.19.pdf | | | | | Atty Privileged Communication |
| R00080664 | R00080654 | | | Compliance Workgroup Meeting Minutes - 11.13.18.pdf | | | | | Atty Privileged Communication |
| R00080665 | | 4/6/2020 21:10 | FW: Due Diligence | FW: Due Diligence.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080666 | R00080665 | | | BMC CWG Minutes 7.17.17.pdf | | | | | Atty Privileged Communication |
| R00080667 | R00080665 | | | BMC Minutes 10.25.17.pdf | | | | | Atty Privileged Communication |
| R00080668 | R00080665 | | | ....CWG Minutes 1.16.18.pdf | | | | | Atty Privileged Communication |
| R00080669 | R00080665 | | | BMC Agenda 4.25.18.pdf | | | | | Atty Privileged Communication |
| R00080670 | R00080665 | | | CWG Minutes 7.31.18.pdf | | | | | Atty Privileged Communication |
| R00080671 | R00080665 | | | BMC CWG Minutes 11.13.18.pdf | | | | | Atty Privileged Communication |
| R00080672 | R00080665 | | | CWG Draft Minutes 1.30.19.pdf | | | | | Atty Privileged Communication |
| R00080673 | R00080665 | | | BMC CWG Minutes 4.30.19.pdf | | | | | Atty Privileged Communication |
| R00080674 | R00080665 | | | BMC CWG Minutes 8.22.19.pdf | | | | | Atty Privileged Communication |
| R00080675 | R00080665 | | | BMC CWG Minutes 12.4.19.pdf | | | | | Atty Privileged Communication |
| R00080676 | | 3/22/2020 18:42 | Wind down for Bayonne deal. Waterfall and latest LOI attached. | Wind down for Bayonne deal. Waterfall and latest LOI attached..msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louispetriello@gmail.com <louispetriello@gmail.com> | | | Privilege Asserted by Counsel for Mandler |
| R00080677 | R00080676 | | | BMC Waterfall Standalone 3.22.20 v4.pdf | | | | | Atty Privileged Communication |
| R00080678 | R00080676 | | | Letter of Intent for Bayonne Hospital compared with Letter of Intent for....pdf | | | | | Atty Privileged Communication |
| R00080679 | | 3/19/2020 15:34 | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pun, | | Atty Privileged Communication |
| R00080680 | R00080679 | | | image001.png | | | | | Atty Privileged Communication |
| R00080681 | | 3/19/2020 2:43 | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Stein, | | Atty Privileged Communication |
| R00080682 | R00080681 | | | image001.png | | | | | Atty Privileged Communication |
| R00080686 | | 3/10/2020 19:44 | Re: FW: Letter of Intent for Bayonne Hospital | Re: FW: Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080689 | | 3/10/2020 19:21 | Re: Surigcore LOI with redlines | Re: Surigcore LOI with redlines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080690 | | 4/18/2019 2:46 | Status Update | Status Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha(Natasha.Deckmann@Care | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00080691 | R00080690 | | | CPH DRAFT CIM 4.17.19 v6.pdf | | | | | Atty Privileged Communication |
| R00080692 | | 4/16/2019 15:45 | Draft Refinancing CIM | Draft Refinancing CIM.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080693 | R00080692 | | | CPH DRAFT CIM 4.16.19 v2.pdf | | | | | Atty Privileged Communication |
| R00080694 | | 4/1/2019 20:59 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080695 | | 4/1/2019 14:16 | RE: Connecting you guys | RE: Connecting you guys.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080697 | | 4/22/2020 14:37 | RE: GS and CPMG diligence request | RE: GS and CPMG diligence request.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080698 | R00080697 | | | CPHMG & GS (Request of 4-22-2020).zip | | | | | Atty Privileged Communication |
| R00080699 | R00080697 | | | CPHMG - Record Owner Agreement, Mark Spektor (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00080700 | R00080697 | | | CPHMG - Record Owner Agreement_Nizar Kifaieh (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00080701 | R00080697 | | | CPHMG - Third Amended and Restated Operating Agreement 1.1.17.pdf | | | | | Atty Privileged Communication |
| R00080702 | R00080697 | | | GSHA - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00080703 | R00080697 | | | GSHA - Record Owner Agreement_Mark Spektor (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00080704 | R00080697 | | | GSHA - Record Owner Agreement_Nizar Kifaieh (Jan 2017).pdf | | | | | Atty Privileged Communication |
| R00080705 | R00080697 | | | GSHA & BMC - Exclusive Agreement for Anesthesiology Services.pdf | | | | | Atty Privileged Communication |
| R00080706 | R00080697 | | | GSHA & BMC - Exclusive Agreement for Emergency Services.pdf | | | | | Atty Privileged Communication |
| R00080707 | R00080697 | | | GSHA & BMC - Exclusive Agreement for Hospitalist Services.pdf | | | | | Atty Privileged Communication |
| R00080708 | R00080697 | | | GSHA & BMC - Exclusive Agreement for NHC.pdf | | | | | Atty Privileged Communication |
| R00080709 | R00080697 | | | GSHA & BMC - Exclusive Agreement for Pathology Services.pdf | | | | | Atty Privileged Communication |
| R00080710 | R00080697 | | | GSHA & BMC - Exclusive Agreement for Radiology Services.pdf | | | | | Atty Privileged Communication |
| R00080711 | R00080697 | | | GSHA & BMC - Exclusive Agreement for Surgery Services.pdf | | | | | Atty Privileged Communication |
| R00080712 | R00080697 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00080716 | | 3/22/2020 13:05 | FW: Revised LOI - Bayonne Hospital | FW: Revised LOI - Bayonne Hospital.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080717 | R00080716 | | | 50263298_2.pdf | | | | | Atty Privileged Communication |
| R00080718 | R00080716 | | | Letter of Intent for Bayonne Hospital (LM 3-20-20 Draft).DOCX | | | | | Atty Privileged Communication |
| R00080724 | | 3/18/2020 22:13 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gillan, Taylor <taylor.gillan@citi.com>; Barreiro, | | Atty Privileged Communication |
| R00080725 | R00080724 | | | Bayonne Provider ChargesPayment - Project Bees 3-18.xlsx | | | | | Atty Privileged Communication |
| R00080727 | | 3/10/2020 19:09 | Re: Surigcore LOI with redlines | Re: Surigcore LOI with redlines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080728 | | 3/10/2020 19:08 | Re: Surigcore LOI with redlines | Re: Surigcore LOI with redlines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080729 | | 3/10/2020 19:02 | Re: Surigcore LOI with redlines | Re: Surigcore LOI with redlines.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080733 | | 3/6/2020 15:36 | Re: Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gary W. Herschman <GHerschman@ebglaw.com>; Louis | amoulick@yahoo.com <amoulick@yahoo.com>; | | Atty Privileged Communication |
| R00080742 | | 4/4/2019 19:21 | RE: BMC Cash projection | RE: BMC Cash projection.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00080743 | R00080742 | | | Christ April MMX projection.xlsx | | | | | Atty Privileged Communication |
| R00080744 | R00080742 | | | Christ March cash actual.xlsx | | | | | Atty Privileged Communication |
| R00080748 | | 3/30/2019 13:38 | Re: Cash Flow and Budget by Hospital | Re: Cash Flow and Budget by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080749 | | 3/30/2019 13:36 | Re: Cash Flow and Budget by Hospital | Re: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080750 | | 4/30/2020 19:19 | RE: Garden state and CPHMG Email 1 of 4 | RE: Garden state and CPHMG Email 1 of 4.msg | Bridget Falco <bfalco@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080751 | R00080750 | | | 20171030132909642.pdf | | | | | Atty Privileged Communication |
| R00080752 | R00080750 | | | Amended-Restated Limited Liability Operating Agreement- Garden State .pdf | | | | | Atty Privileged Communication |
| R00080753 | R00080750 | 2/11/2020 19:00 | FW: Signed Garden State Documents | FW Signed Garden State Documents | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00080754 | R00080750 | | | 20171030132909642.pdf | | | | | Atty Privileged Communication |
| R00080755 | R00080750 | | | Garden State - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00080756 | R00080750 | | | Garden State Healthcare Associates.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080757 | R00080750 | | | Garden Staten Healthcare Associates.docx | | | | | Atty Privileged Communication |
| R00080758 | R00080750 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00080759 | R00080750 | | | Management and Admin Svcs Agreement JHA - GSHA.pdf | | | | | Atty Privileged Communication |
| R00080760 | R00080750 | | | PH1-#2358071-vdoc-LLC_Operating_Agreement_(single_member)_-_BMC_Medical_Associates__LLC_-_FRM.DOC | | | | | Atty Privileged Communication |
| R00080761 | R00080750 | 5/29/2019 19:07 | RE: Garden State Healthcare Associates LLC | RE Garden State Healthcare Associates LLC | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00080762 | R00080750 | | | Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00080763 | R00080750 | 2/12/2020 22:16 | RE: New Jersey Medical and Health Associates | RE New Jersey Medical and Health Associates | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Duffy, Sarah | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080764 | R00080750 | | | Garden Staten Healthcare Associates.docx | | | | | Atty Privileged Communication |
| R00080765 | R00080750 | | | EmbeddedOLE.bin | | | | | Atty Privileged Communication |
| R00080766 | R00080750 | | | PH1-#2358071-vdoc-LLC_Operating_Agreement_(single_member)_-_BMC_Medical_Associates__LLC_-_FRM.DOC | | | | | Atty Privileged Communication |
| R00080767 | R00080750 | | | Record Owner Agreement - GSHA.pdf | | | | | Atty Privileged Communication |
| R00080768 | R00080750 | | | Supplemental Manager Certificate Garden State Healthcare Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00080769 | R00080750 | | | Garden State - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00080770 | | 2/25/2020 17:43 | RE: Bayonne | RE: Bayonne.msg | Wayne Hatami <WHatami@surgicoreasc.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Vivek | William Pelino <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080771 | | 2/25/2020 17:40 | RE: Bayonne | RE: Bayonne.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; | William Pelino <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080772 | | 2/25/2020 16:39 | RE: Bayonne | RE: Bayonne.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Achintya Moulick <achintya.moulick@carepointhealth. | | Atty Privileged Communication |
| R00080773 | | 2/25/2020 14:53 | Bayonne | Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Whatami@surgicoreasc.com <Whatami@surgicoreasc.com>; | Achintya Moulick <achintya.moulick@carepointhealth. | | Atty Privileged Communication |
| R00080774 | | 2/12/2020 0:42 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080775 | | 2/11/2020 1:37 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080776 | | 2/11/2020 0:22 | SurgiCore \| Meeting on Wednesday | SurgiCore \| Meeting on Wednesday.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080779 | | 3/29/2019 21:30 | RE: Connecting you guys | RE: Connecting you guys.msg | Pam Samuels <psamuels@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00080780 | | 3/29/2019 20:38 | RE: Connecting you guys | RE: Connecting you guys.msg | Pam Samuels <psamuels@brileyfbr.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00080785 | | 3/18/2020 22:01 | RE: Project Bees - Surgicore Legal Diligence Items | RE: Project Bees - Surgicore Legal Diligence Items.msg | Pelino, William <William.Pelino@CarePointhealth.or | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080786 | R00080785 | | | BMC_GSHA_CHMG participating insurances.xlsx | | | | | Atty Privileged Communication |
| R00080787 | R00080785 | | | BMC Operating Leases.xlsx | | | | | Atty Privileged Communication |
| R00080790 | | 4/3/2019 15:56 | B. Riley | B. Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00080791 | R00080790 | | | IJKG et al Engagement Agreement + OH comments 4.3.19 v2.docx | | | | | Atty Privileged Communication |
| R00080792 | R00080790 | | | Schedule 2 to B. Riley EL 4.3.19.docx | | | | | Atty Privileged Communication |
| R00080796 | | 4/1/2019 13:37 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00080797 | R00080796 | | | CarePoint - BRFBR Due Diligence Request List 4.1.19 v1.xls | | | | | Atty Privileged Communication |
| R00080799 | | 2/25/2020 16:45 | RE: Bayonne | RE: Bayonne.msg | Wayne Hatami <WHatami@surgicoreasc.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | William Pelino <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00080800 | | 2/25/2020 16:43 | Re: Bayonne | Re: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com> | Whatami@surgicoreasc.com <Whatami@surgicoreasc.com>; | | Atty Privileged Communication |
| R00080801 | | 2/12/2020 1:17 | Re: SurgiCore \| Meeting on Wednesday | Re: SurgiCore \| Meeting on Wednesday.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00080802 | | 2/12/2020 1:17 | Re:  SurgiCore \| Meeting on Wednesday | Re:  SurgiCore \| Meeting on Wednesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00080803 | | 2/11/2020 21:48 | FW: SurgiCore - A short summary | FW: SurgiCore - A short summary.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Gillan, Taylor <taylor.gillan@citi.com> | | Atty Privileged Communication |
| R00080804 | | 2/11/2020 1:35 | Re: SurgiCore \| Meeting on Wednesday | Re: SurgiCore \| Meeting on Wednesday.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080805 | | 2/11/2020 1:23 | Re: SurgiCore \| Meeting on Wednesday | Re: SurgiCore \| Meeting on Wednesday.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00080806 | | 2/11/2020 1:19 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Achintya | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080807 | | 2/11/2020 1:15 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080808 | | 2/11/2020 1:14 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Achintya | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080809 | | 2/11/2020 0:38 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080810 | | 2/11/2020 0:32 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Achintya | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080811 | | 2/11/2020 0:30 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080812 | | 2/11/2020 0:28 | RE: SurgiCore \| Meeting on Wednesday | RE: SurgiCore \| Meeting on Wednesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Barreiro, Jorge <jorge.barreiro@citi.com>; Achintya | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00080813 | | 2/10/2020 23:24 | Re: Hospital | Re: Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Barreiro, Jorge <jorge.barreiro@citi.com>; Louis A. | | Atty Privileged Communication |
| R00080818 | | 3/29/2019 22:41 | RE: Connecting you guys | RE: Connecting you guys.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pam Samuels <psamuels@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00080819 | | 3/29/2019 17:51 | RE: Connecting you guys | RE: Connecting you guys.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pam Samuels <psamuels@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00080820 | | 3/29/2019 17:08 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080821 | | 3/29/2019 17:08 | Recall: Connecting you guys | Recall: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080823 | | 3/28/2019 17:16 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080828 | | 3/19/2020 15:49 | Draft letter agreement re: Real Estate of Bayonne Medical Center | Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Pun, Gregory <Gregory.Pun@withersworldwide.co | GHerschman@ebglaw.com <GHerschman@ebglaw.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | | Atty Privileged Communication |
| R00080829 | R00080828 | | | Letter Agreement re_ Bayonne Real Estate (003).doc | | | | | Atty Privileged Communication |
| R00080830 | R00080828 | | | WS_Binary_comparison#_7976242v1_Letter Agreement re_ Bayonne Real Estate....pdf | | | | | Atty Privileged Communication |
| R00080833 | | 3/18/2020 11:41 | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00080834 | R00080833 | | | Letter Agreement re_ Bayonne Real Estate.doc | | | | | Atty Privileged Communication |
| R00080835 | R00080833 | | | Modified Document Letter of Intent for Bayonne Hospital - Clean - 3-17-2....docx | | | | | Atty Privileged Communication |
| R00080836 | | 3/17/2020 18:41 | Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Vivek Garipalli <vgaripalli@gmail.com> | Stein, David <David.Stein@withersworldwide.com | | Atty Privileged Communication |
| R00080837 | R00080836 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00080840 | | 3/12/2020 16:28 | [redacted] | [redacted] | Papay, Spencer <spencer.papay@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00080841 | R00080840 | | | [redacted] | | | | | Atty Privileged Communication |
| R00080850 | | 4/4/2019 17:18 | Re: Is everyone available for a call in the next 2 hours to discuss the budget? | Re: Is everyone available for a call in the next 2 hours to discuss the budget?.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00080851 | R00080850 | | | CPH 2019 DRAFT BRFBR CF 4.4.19 v3[1].pdf | | | | | Atty Privileged Communication |
| R00080872 | | 3/30/2019 11:24 | Re: Discretionary Funding Letters and Borrowing Base Calculation | Re: Discretionary Funding Letters and Borrowing Base Calculation.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00080873 | R00080872 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00080874 | | 3/28/2019 17:08 | RE: Connecting you guys | RE: Connecting you guys.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080875 | R00080874 | | | CPH 2019 Facilty CF.xlsx | | | | | Atty Privileged Communication |
| R00080876 | | 3/28/2019 15:18 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080877 | | 3/31/2020 17:28 | Re: Letters in Support | Re: Letters in Support.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00080878 | R00080877 | | | Letter of SupportMayor Davis.pdf | | | | | Atty Privileged Communication |
| R00080879 | R00080877 | | | Letter of Support-ChairmanCAG.docx | | | | | Atty Privileged Communication |
| R00080880 | R00080877 | | | LetterCommisionerOfHealth Re.BayonneHospital-ChairmanCAG.pdf | | | | | Atty Privileged Communication |
| R00080881 | R00080877 | | | Letter of Support - Bayonne Chamber of Commerce.pdf | | | | | Atty Privileged Communication |
| R00080882 | R00080877 | | | Letter of Support - BCB Bank.pdf | | | | | Atty Privileged Communication |
| R00080883 | R00080877 | | | Letter of Support - Madeline Fiadini LoRe Foundation.pdf | | | | | Atty Privileged Communication |
| R00080884 | R00080877 | | | Letter of Support - Rev. Jose Lopez.pdf | | | | | Atty Privileged Communication |
| R00080885 | R00080877 | | | Letter of Support - Fr. George Greiss.pdf | | | | | Atty Privileged Communication |
| R00080890 | | 3/22/2020 16:22 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080891 | R00080890 | | | CPH Waterfall DRAFT 3.22.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00080892 | R00080890 | | | BMC Waterfall Standalone 3.22.20 v1.pdf | | | | | Atty Privileged Communication |
| R00080896 | | 3/20/2020 23:24 | Letter Agreement re Bayonne Real Estate-1.doc | Letter Agreement re Bayonne Real Estate-1.doc.msg | Andrew Kaplan <ANKaplan@ebglaw.com> | Pun, Gregory <Gregory.Pun@withersworldwide.co | Andrew Kaplan <ANKaplan@ebglaw.com>; Gary W. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00080897 | R00080896 | | | [Comparison Result] Letter Agreement re Bayonne Real Estate-1.doc | | | | | Atty Privileged Communication |
| R00080898 | R00080896 | | | [Modified Document] Letter Agreement re Bayonne Real Estate.doc | | | | | Atty Privileged Communication |
| R00080902 | | 3/19/2020 3:06 | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center | RE: IMPORTANT - Re: Draft letter agreement re: Real Estate of Bayonne Medical Center.msg | Pun, Gregory <Gregory.Pun@withersworldwide.co | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Stein, | | Atty Privileged Communication |
| R00080903 | R00080902 | | | Letter Agreement re_ Bayonne Real Estate (003).doc | | | | | Atty Privileged Communication |
| R00080904 | R00080902 | | | WS_Binary_comparison#_7976242v1_Letter Agreement re_ Bayonne Real Estate....pdf | | | | | Atty Privileged Communication |
| R00080913 | | 2/11/2020 1:23 | Re: SurgiCore \| Meeting on Wednesday | Re: SurgiCore \| Meeting on Wednesday.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080914 | | 4/4/2019 1:59 | Owner Signature | Owner Signature.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00080915 | R00080914 | | | Schedule 2 to B. Riley EL.PDF | | | | | Atty Privileged Communication |
| R00080916 | R00080914 | | | B RILEY ENGAGEMENT LETTER.PDF | | | | | Atty Privileged Communication |
| R00080917 | | 4/3/2019 20:26 | RE: B. Riley | RE: B. Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Paul Hollander | | Atty Privileged Communication |
| R00080918 | R00080917 | | | Schedule 2 to B. Riley EL.pdf | | | | | Atty Privileged Communication |
| R00080919 | R00080917 | | | B RILEY ENGAGEMENT LETTER.pdf | | | | | Atty Privileged Communication |
| R00080920 | | 4/2/2019 0:37 | Perry's Engagement Lettter | Perry's Engagement Lettter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00080921 | R00080920 | | | IJKG et al Engagement Agreement (00000003).pdf | | | | | Atty Privileged Communication |
| R00080922 | | 3/29/2019 1:16 | Re: Connecting you guys | Re: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080923 | | 3/28/2019 21:01 | RE: Connecting you guys | RE: Connecting you guys.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080924 | | 3/28/2019 16:53 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pam Samuels <psamuels@brileyfbr.com>; | | Atty Privileged Communication |
| R00080925 | | 3/27/2019 21:10 | RE: Connecting you guys | RE: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Mariani,Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00080926 | | 3/26/2020 18:11 | RE: Project Bees diligence | RE: Project Bees diligence.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00080927 | R00080926 | | | B. Riley - Bayonne - MPT Intercreditor Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00080928 | R00080926 | | | B. Riley - Bayonne - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00080929 | R00080926 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00080930 | R00080926 | | | B. Riley - Bayonne - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00080931 | R00080926 | | | B.Riley - Bayonne - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00080932 | R00080926 | | | B. Riley - Bayonne - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00080933 | R00080926 | | | B. Riley - Bayonne - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00080934 | R00080926 | | | B. Riley - Bayonne - Limited Guaranty and Pledge Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00080935 | R00080926 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00080947 | | 11/23/2020 22:21 | Re: B. Riley//CarePoint - Status Call; 8886338784,,,6172484715# | Re: B. Riley\\CarePoint - Status Call; 8886338784,,,6172484715#.msg | Perry Mandarino <pmandarino@brileyfin.com> | rthide@choate.com <rthide@choate.com>; Press, Marc | | | Atty Privileged Communication |
| R00080951 | | 6/30/2020 18:32 | RE: Potential Bankruptcy of Bayonne Medical Center | RE: Potential Bankruptcy of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Schneider, John <JSchneider@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080952 | R00080951 | | | Utility Exhibit - 6-30.docx | | | | | Atty Privileged Communication |
| R00080953 | | 6/30/2020 1:32 | Re: Potential Bankruptcy of Bayonne Medical Center | Re: Potential Bankruptcy of Bayonne Medical Center.msg | Schneider, John <JSchneider@lowenstein.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00080956 | | 3/21/2020 15:48 | Fwd: Modified Document Letter Agreement re Bayonne Real Estate | Fwd: Modified Document Letter Agreement re Bayonne Real Estate.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080957 | R00080956 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00080958 | R00080956 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00080959 | R00080956 | | | Modified Document Letter Agreement re Bayonne Real Estate compared with Modified Document Letter Agreement re Bayonne Real Estate.pdf | | | | | Atty Privileged Communication |
| R00080960 | R00080956 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00080961 | R00080956 | | | Modified Document Letter Agreement re Bayonne Real Estate.DOC | | | | | Atty Privileged Communication |
| R00080962 | R00080956 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00080969 | | 3/15/2020 16:19 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00080970 | R00080969 | | | [redacted] | | | | | | Atty Privileged Communication |
| R00080971 | R00080969 | | | [redacted] | | | | | | Atty Privileged Communication |
| R00080976 | | 3/6/2020 0:12 | Fwd: Letter of Intent for Bayonne Hospital | Fwd: Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick <achintya.moulick@carepointhealth. | | | Atty Privileged Communication |
| R00080977 | R00080976 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | | Atty Privileged Communication |
| R00080978 | R00080976 | | | ATT00001.htm | | | | | | Atty Privileged Communication |
| R00080979 | R00080976 | | | Letter of Intent for Bayonne Hospital.DOCX | | | | | | Atty Privileged Communication |
| R00080980 | R00080976 | | | ATT00002.htm | | | | | | Atty Privileged Communication |
| R00080981 | | 5/10/2019 20:36 | Fwd: ASAP | Fwd: ASAP.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00080982 | R00080981 | | | image002.png | | | | | | Atty Privileged Communication |
| R00080983 | R00080981 | | | ATT00001.htm | | | | | | Atty Privileged Communication |
| R00080984 | R00080981 | | | image003.png | | | | | | Atty Privileged Communication |
| R00080985 | R00080981 | | | ATT00002.htm | | | | | | Atty Privileged Communication |
| R00080986 | R00080981 | | | _Org Chart - BMC - General Corporate Ownership Structure Subsidiaries .._.doc | | | | | | Atty Privileged Communication |
| R00080987 | R00080981 | | | ATT00003.htm | | | | | | Atty Privileged Communication |
| R00080988 | R00080981 | | | _Org Chart - CH - General Corporate Ownership Structure Subsidiaries June 2018).doc | | | | | | Atty Privileged Communication |
| R00080989 | R00080981 | | | ATT00004.htm | | | | | | Atty Privileged Communication |
| R00080990 | R00080981 | | | _Org Chart - HUMC - General Corporate Ownership Structure & Subsidiaries (July 2017 Revision).doc | | | | | | Atty Privileged Communication |
| R00080991 | R00080981 | | | ATT00005.htm | | | | | | Atty Privileged Communication |
| R00080992 | | 4/2/2019 12:26 | Fwd: Perry's Engagement Lettter | Fwd: Perry's Engagement Lettter.msg | Louis Modugno <LModugno@LJMstrategies.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Privilege Asserted by Counsel for Mandler |
| R00080993 | R00080992 | | | RedWings Engagement Letter_v11.14.2018.docx | | | | | | Atty Privileged Communication |
| R00080994 | R00080992 | | | ATT00001.htm | | | | | | Atty Privileged Communication |
| R00080995 | | 4/1/2019 21:47 | RE: Cash Flow and Budget by Hospital | RE: Cash Flow and Budget by Hospital.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | | Atty Privileged Communication |
| R00080996 | R00080995 | | | CH cash agings by payor by week- trailing 6 mos ending Apri 19'.xlsx | | | | | | Atty Privileged Communication |
| R00080997 | R00080995 | | | BMC cash agings by payor by week- trailing 6 mos ending Apri 19'.xlsx | | | | | | Atty Privileged Communication |
| R00080998 | R00080995 | | | HUMC cash agings by payor by week- trailing 6 mos ending Apri 19'.xlsx | | | | | | Atty Privileged Communication |
| R00081006 | | 9/28/2020 15:21 | RE: Attorney client privilege Re: Summary of 9/25/20 meeting with HRH | RE: Attorney client privilege Re: Summary of 9\25\20 meeting with HRH.msg | DiPasquale, Joseph J. <JDiPasquale@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | | Atty Privileged Communication |
| R00081011 | | 4/30/2020 19:19 | RE: Garden state and CPHMG Email 2 of 4 | RE: Garden state and CPHMG Email 2 of 4.msg | Bridget Falco <bfalco@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081012 | R00081011 | | | B. Riley __ Bayonne - Perfection Certificate (Choate comments 6_24) - B.....pdf | | | | | | Atty Privileged Communication |
| R00081013 | R00081011 | | | GARDEN STATE HEALTHCARE ASSOCIATES,LLC - NJGS.pdf | | | | | | Atty Privileged Communication |
| R00081014 | R00081011 | | | GARDEN STATE HEALTHCARE ASSOCIATES,LLC - NJCC.pdf | | | | | | Atty Privileged Communication |
| R00081015 | R00081011 | | | NEW JERSEY MEICAL AND HEALTH ASSOCIATES, LLC - NJC.pdf | | | | | | Atty Privileged Communication |
| R00081016 | R00081011 | | | Org Chart - Sequoia Healthcare Services- General Corporate Ownership S....doc | | | | | | Atty Privileged Communication |
| R00081017 | R00081011 | | | Quality Care Associates LLC.pdf | | | | | | Atty Privileged Communication |
| R00081018 | R00081011 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | | Atty Privileged Communication |
| R00081019 | R00081011 | | | Article of Incorporation.pdf | | | | | | Atty Privileged Communication |
| R00081020 | R00081011 | 2/12/2020 17:23 | Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | lawlerjp@aol.com | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081021 | R00081011 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | | Atty Privileged Communication |
| R00081022 | R00081011 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | | Atty Privileged Communication |
| R00081023 | R00081011 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | | Atty Privileged Communication |
| R00081024 | R00081011 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081025 | R00081011 | | | Management and Admin Svcs Agreement JHA - GSHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081026 | R00081011 | | | Management and Admin Svcs Agreement JHA - NJMHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081027 | R00081011 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081028 | R00081011 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081029 | R00081011 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00081030 | R00081011 | | | Management and Admin Svcs Agreement JHA - GSHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081031 | R00081011 | | | Management and Admin Svcs Agreement JHA - NJMHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081032 | R00081011 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081033 | R00081011 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081034 | R00081011 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00081035 | R00081011 | | | Management and Admin Svcs Agreement JHA - GSHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081036 | R00081011 | | | Management and Admin Svcs Agreement JHA - NJMHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081037 | R00081011 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081038 | R00081011 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081039 | | 3/26/2020 18:44 | Project Bees diligence | Project Bees diligence.msg | Bridget Falco <bfalco@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081040 | R00081039 | | | B. Riley - Bayonne - MPT Intercreditor Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00081041 | R00081039 | | | B. Riley - Bayonne - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00081042 | R00081039 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00081043 | R00081039 | | | B. Riley - Bayonne - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00081044 | R00081039 | | | B.Riley - Bayonne - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00081045 | R00081039 | | | B. Riley - Bayonne - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00081046 | R00081039 | | | B. Riley - Bayonne - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00081047 | R00081039 | | | B. Riley - Bayonne - Limited Guaranty and Pledge Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00081048 | R00081039 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00081063 | | 6/11/2020 17:40 | RE: Bayonne/BMC APA: Schedules draft for review and edit | RE: Bayonne\BMC APA: Schedules draft for review and edit.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081064 | | 6/10/2020 19:58 | RE: Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020 | RE: Zyter Subscription AGMT-ORDER FORM-Carepoint HOBOKEN 06052020.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081071 | | 6/29/2020 22:21 | Potential Bankruptcy of Bayonne Medical Center | Potential Bankruptcy of Bayonne Medical Center.msg | Schneider, John <JSchneider@lowenstein.com> | William.pelino@carepointhealth.org <William.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081072 | R00081071 | | | Cash Management Exhibit.docx | | | | | Atty Privileged Communication |
| R00081073 | R00081071 | | | Insurance Exhibits.docx | | | | | Atty Privileged Communication |
| R00081074 | R00081071 | | | Tax Exhibit.docx | | | | | Atty Privileged Communication |
| R00081075 | R00081071 | | | Utility Exhibit.docx | | | | | Atty Privileged Communication |
| R00081076 | R00081071 | | | IJKG Opco, LLC - Summary of Outstanding First Day Questions.docx | | | | | Atty Privileged Communication |
| R00081080 | | 6/25/2020 17:06 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Ventola, John F. <jventola@choate.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00081081 | | 6/25/2020 17:05 | Re: Revised Draft of Bayonne Forbearance Agreement | Re: Revised Draft of Bayonne Forbearance Agreement.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Ventola, John F. <jventola@choate.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00081082 | | 6/25/2020 17:04 | RE: Revised Draft of Bayonne Forbearance Agreement | RE: Revised Draft of Bayonne Forbearance Agreement.msg | Ventola, John F. <jventola@choate.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00081092 | | 5/15/2020 12:13 | RE: Project Bees - Asset Purchase Agreement | RE: Project Bees - Asset Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081093 | | 3/9/2020 15:56 | RE: BMC org chart | RE: BMC org chart.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena (Aleena.Khan@CarePointhealth.org) | | Atty Privileged Communication |
| R00081094 | R00081093 | | | General Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00081095 | | 3/6/2020 22:18 | RE: BMC Closure Plan Application | RE: BMC Closure Plan Application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00081096 | | 3/6/2020 22:17 | Re: BMC Closure Plan Application | Re: BMC Closure Plan Application.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081097 | | 3/6/2020 20:34 | RE: BMC Closure Plan | RE: BMC Closure Plan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081098 | | 3/6/2020 20:30 | RE: BMC Closure Plan | RE: BMC Closure Plan.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081099 | | 11/1/2019 12:02 | Re: Christ Hospital WARN Documents | Re: Christ Hospital WARN Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081100 | | 10/16/2019 13:22 | Re: Follow Up | Re: Follow Up.msg | David Kostinas <davidkostinas@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00081101 | R00081100 | | | Financial Information.docx | | | | | Atty Privileged Communication |
| R00081102 | R00081100 | | | CN Information Request.docx | | | | | Atty Privileged Communication |
| R00081103 | R00081100 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00081104 | | 10/14/2019 19:52 | Conference Call | Conference Call.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ross, | | Atty Privileged Communication |
| R00081105 | | 9/25/2019 18:29 | RE: RE: Ensemble | RE: RE: Ensemble.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00081107 | | 9/5/2019 20:30 | Re: BMC thoughts | Re: BMC thoughts.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00081111 | | 8/31/2020 22:54 | RE: What the new address for the corporate headquarters? | RE: What the new address for the corporate headquarters?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081122 | | 3/6/2020 20:46 | RE: BMC Closure Plan | RE: BMC Closure Plan.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081123 | | 3/6/2020 20:11 | BMC Closure Plan | BMC Closure Plan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081124 | | 10/14/2019 16:01 | RE: IJKG | RE: IJKG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | | Atty Privileged Communication |
| R00081125 | | 6/18/2019 23:21 | Burdensom contract | Burdensom contract.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00081126 | | 6/5/2019 18:51 | Re: B. Riley // CarePoint - Execution Versions of Term Sheets | Re: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | | Atty Privileged Communication |
| R00081129 | | 8/3/2020 13:37 | RE: Redwings - Diligence | RE: Redwings - Diligence.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gillan, Taylor <taylor.gillan@citi.com>; | Barreiro, Jorge <jorge.barreiro@citi.com>; Papay, | | Atty Privileged Communication |
| R00081130 | R00081129 | | | Fully Executed Bayonne APA 6.1.20.pdf | | | | | Atty Privileged Communication |
| R00081131 | | 6/18/2020 21:45 | RE: WIP - Schedule 2 Review | RE: WIP - Schedule 2 Review.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081135 | | 5/29/2020 2:49 | Re: Latest APA | Re: Latest APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081136 | | 5/27/2020 1:49 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081137 | R00081136 | | | Bayonne Asset Purchase Agreement-1 (compared with BMC Asset Purchase Agreement-1)-AK comments.pdf | | | | | Atty Privileged Communication |
| R00081138 | | 5/24/2020 15:50 | Re: Revised APA | Re: Revised APA.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081139 | R00081138 | | | MDMC Draft 5-23-20 with CBD Changes and Comments 5-24-20.docx | | | | | Atty Privileged Communication |
| R00081141 | | 5/23/2020 21:34 | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carla B. Gunther <cbgunther@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081142 | | 6/23/2020 12:57 | FW: Conference Call | FW: Conference Call.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081143 | R00081142 | | | image001.gif | | | | | Atty Privileged Communication |
| R00081144 | R00081142 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00081145 | | 3/9/2020 19:13 | BMC abridged waterfall | BMC abridged waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081146 | R00081145 | | | BMC Summary Waterfall.xlsx | | | | | Atty Privileged Communication |
| R00081147 | | 10/16/2019 13:30 | FW: Follow Up | FW: Follow Up.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00081148 | R00081147 | | | Financial Information.docx | | | | | Atty Privileged Communication |
| R00081149 | R00081147 | | | CN Information Request.docx | | | | | Atty Privileged Communication |
| R00081150 | R00081147 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00081152 | | 12/12/2019 20:49 | RE: D&O Policy | RE: D&O Policy.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081153 | R00081152 | | | 2019 03 ERPK FINEX HUMC OPCO Beazley Policy.pdf | | | | | Atty Privileged Communication |
| R00081154 | R00081152 | | | 2019 03 ERPK FINEX Hudson Beazley Policy.pdf | | | | | Atty Privileged Communication |
| R00081155 | R00081152 | | | 2019 03 ERPK FINEX IJKG Opco Beazley Policy.pdf | | | | | Atty Privileged Communication |
| R00081156 | R00081152 | | | 2018 09 Sequoia D&O-EPLI Primary Starr Policy[27920].pdf | | | | | Atty Privileged Communication |
| R00081159 | | 5/30/2020 22:11 | RE: Project Bees - Revised Draft of APA | RE: Project Bees - Revised Draft of APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081160 | R00081159 | | | Comparison Result Bayonne Asset Purchase Agreement-3 (compared with Bayonne Asset Purchase Agreement-3-1)jd.pdf | | | | | Atty Privileged Communication |
| R00081161 | | 5/30/2020 21:37 | Project Bees APA | Project Bees APA.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | | Atty Privileged Communication |
| R00081162 | R00081161 | | | EBG Draft 5-30-20 with CBD Changes and Comments 5-30-20.docx | | | | | Atty Privileged Communication |
| R00081163 | | 5/30/2020 20:58 | RE: Project Bees - Revised Draft of APA | RE: Project Bees - Revised Draft of APA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081164 | R00081163 | | | Comparison Result Bayonne Asset Purchase Agreement-3 (compared with Bayonne Asset Purchase Agreement-3-1)-5-30bp.pdf | | | | | Atty Privileged Communication |
| R00081165 | | 5/29/2020 10:57 | Indemnity Escrow | Indemnity Escrow.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00081166 | R00081165 | | | BMC Waterfall Standalone 5.25.20 v1.pdf | | | | | Atty Privileged Communication |
| R00081167 | | 5/26/2020 23:46 | BMC Union severance language | BMC Union severance language.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081168 | | 5/26/2020 13:14 | Re: Bayonne APA | Re: Bayonne APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081169 | | 5/24/2020 18:48 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised .msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081170 | | 5/24/2020 17:46 | RE: Bayonne/BMC: APA revised | RE: Bayonne\BMC: APA revised .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081174 | | 5/23/2020 23:48 | FW: Wind-Down/Escrow/Indemnification Concept | FW: Wind-Down\Escrow\Indemnification Concept.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00081175 | | 5/23/2020 23:03 | Confidential to Vivek and Lou, only | Confidential to Vivek and Lou, only.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00081176 | | 5/23/2020 22:57 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081177 | | 5/23/2020 22:52 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | W Conroy <wconroy58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00081178 | | 5/23/2020 22:48 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081179 | | 5/23/2020 22:40 | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carla B. Gunther <cbgunther@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081182 | | 5/15/2020 20:59 | Fwd: B. Riley//CarePoint - Forbearance Agreements/Amendments | Fwd: B. Riley\\CarePoint - Forbearance Agreements\Amendments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00081183 | | 3/6/2020 22:04 | BMC Closure Plan Application | BMC Closure Plan Application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081184 | | 6/5/2019 18:32 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander <phollander@okinhollander.com> | | Atty Privileged Communication |
| R00081185 | | 6/5/2019 16:59 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00081189 | | 4/2/2019 19:07 | Re: Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00081190 | | 4/2/2019 18:31 | Re: Re: Follow up yesterday's call relative to BMC volume | Re: Re: Follow up yesterday's call relative to BMC volume.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00081191 | | 4/2/2019 17:56 | Re: Follow up yesterday's call relative to BMC volume | Re: Follow up yesterday's call relative to BMC volume.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00081192 | | 4/2/2019 17:18 | Re: Follow up yesterday's call relative to BMC volume | Re: Follow up yesterday's call relative to BMC volume.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Natasha Deckmann <natasha.deckmann@carepointhealt | | Atty Privileged Communication |
| R00081193 | | 4/2/2019 16:49 | Fwd: Follow up yesterday's call relative to BMC volume | Fwd: Follow up yesterday's call relative to BMC volume .msg | James Lawler <lawlerjp@aol.com> | natasha.deckmann@carepointhealth .org | | | Atty Privileged Communication |
| R00081198 | | 3/26/2019 17:56 | Revised BMC plan - numbers need to be locked down. | Revised BMC plan - numbers need to be locked down..msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00081199 | R00081198 | | | BAYONNE ACTION PLAN CLOSURE OPTION.docx | | | | | Atty Privileged Communication |
| R00081200 | | 3/26/2019 17:46 | FW: Message from "RNP002673E4C409" | FW: Message from "RNP002673E4C409".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081201 | R00081200 | | | 20190326133711421.pdf | | | | | Atty Privileged Communication |
| R00081202 | | 3/26/2019 17:04 | Re: DRAFT MESSAGING TO DOH COMMISH AND MAYOR D | Re: DRAFT MESSAGING TO DOH COMMISH AND MAYOR D.msg | Minniear, Randy <Randy.Minniear@CarePointhealth.o | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081203 | R00081202 | | | image001.png | | | | | Atty Privileged Communication |
| R00081204 | | 3/26/2019 13:39 | RE: DRAFT MESSAGING TO DOH COMMISH AND MAYOR D | RE: DRAFT MESSAGING TO DOH COMMISH AND MAYOR D.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081205 | | 4/21/2020 21:35 | GS and CPMG diligence request | GS and CPMG diligence request.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00081206 | R00081205 | | | DatasiteOne_20200421092629.zip | | | | | Atty Privileged Communication |
| R00081207 | R00081205 | | | 4.7.1_CarePoint Health Management Associates, LLC - Certificate of Formation (NJ).pdf | | | | | Atty Privileged Communication |
| R00081208 | R00081205 | | | 4.7.2_Garden State fka BMC Medical Associates - Certificate of Amendment (Name Change to Garden State) - 2012.pdf | | | | | Atty Privileged Communication |
| R00081209 | R00081205 | | | 4.7.3_Garden State fka BMC Medical Associates - Certificate of Formation, 2-27-09.pdf | | | | | Atty Privileged Communication |
| R00081210 | R00081205 | | | 4.7.4_IJKG LLC - Certificate of Formation - Amendment.pdf | | | | | Atty Privileged Communication |
| R00081211 | R00081205 | | | 4.7.5_IJKG LLC - Certificate of Formation.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081212 | R00081205 | | | 4.7.6_IJKG Opco - Certificate of Formation (NJ).pdf | | | | | Atty Privileged Communication |
| R00081213 | R00081205 | | | 4.7.7_McCabe Ambulance Service, Inc. - Certificate of Incorporation 1973.pdf | | | | | Atty Privileged Communication |
| R00081214 | R00081205 | | | 4.7.8_New Jersey Medical and Health Associates - Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00081215 | R00081205 | | | 4.7.9_New Jersey Medical and Health Associates - Certificate of Amendment (Name change).pdf | | | | | Atty Privileged Communication |
| R00081216 | R00081205 | | | 4.7.10_Quality Care Assoc. - NJ Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00081217 | R00081205 | | | 4.8.1_CarePoint Health Management Associates, LLC - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00081218 | R00081205 | | | 4.8.2_IJKG LLC - Operating Agreement (5-30-2008).pdf | | | | | Atty Privileged Communication |
| R00081219 | R00081205 | | | 4.8.3_IJKG LLC - Agreement Assigning Membership Interest in and 1st Amendment to OA.pdf | | | | | Atty Privileged Communication |
| R00081220 | R00081205 | | | 4.8.4_IJKG LLC - Agreement Assigning Membership Interest in and 2nd Amendment to OA.pdf | | | | | Atty Privileged Communication |
| R00081221 | R00081205 | | | 4.8.5_IJKG LLC - Amended and Restated Assignment of Membership Interest and Second Amendment to OA.pdf | | | | | Atty Privileged Communication |
| R00081222 | R00081205 | | | 4.8.6_IJKG Opco - Amended and Restated Operating Agreement, 1-31-08.pdf | | | | | Atty Privileged Communication |
| R00081223 | R00081205 | | | 4.8.7_McCabe Ambulance Service, Inc. - Bylaws 1997.pdf | | | | | Atty Privileged Communication |
| R00081224 | R00081205 | | | 4.8.8_Quality Care Associates LLC Operating Agreement_Signed.pdf | | | | | Atty Privileged Communication |
| R00081225 | R00081205 | | | 4.8.9_GS - Amended and Restated Operating Agreement (1.1.17).pdf | | | | | Atty Privileged Communication |
| R00081226 | R00081205 | | | 4.8.10_CPHMG - Third Amended and Restated Operating Agreement 1.1.17.pdf | | | | | Atty Privileged Communication |
| R00081227 | R00081205 | | | 4.1.1_BMC Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00081228 | R00081205 | | | 4.1.2_BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00081229 | R00081205 | | | DatasiteOne_20200421093050.zip | | | | | Atty Privileged Communication |
| R00081230 | R00081205 | | | 7.4.6.1.4.1_QCA-CHMA Management Agreement (CPHMG - GS).pdf | | | | | Atty Privileged Communication |
| R00081231 | R00081205 | | | 7.4.6.1.4.2_Quality Care Associates LLC Operating Agreement_Signed.pdf | | | | | Atty Privileged Communication |
| R00081232 | R00081205 | | | 7.4.6.1.2.1_Garden State Healthcare Associates - Operating Agreement (10.5.2012).pdf | | | | | Atty Privileged Communication |
| R00081233 | R00081205 | | | 7.4.6.1.1.1_Garden State Healthcare Associates - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00081234 | R00081205 | | | 7.4.6.1.1.2_IJKG Opco - BAA 8-2019.pdf | | | | | Atty Privileged Communication |
| R00081235 | | 10/28/2020 23:47 | HRH Text Messages | HRH Text Messages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081236 | R00081235 | 10/28/2020 23:36 | |  | 5853625037@vzwpix.com | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00081237 | R00081235 | 10/28/2020 23:36 | |  | 5853625037@vzwpix.com | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00081238 | R00081235 | | | IMG_0722.jpg | | | | | Atty Privileged Communication |
| R00081239 | R00081235 | | | text_1.txt | | | | | Atty Privileged Communication |
| R00081240 | R00081235 | 10/28/2020 23:35 | |  | 5853625037@vzwpix.com | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00081241 | R00081235 | 10/28/2020 23:35 | |  | 5853625037@vzwpix.com | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00081242 | R00081235 | | | text_0.txt | | | | | Atty Privileged Communication |
| R00081243 | R00081235 | | | IMG_2318.jpg | | | | | Atty Privileged Communication |
| R00081244 | R00081235 | | | IMG_2328.jpg | | | | | Atty Privileged Communication |
| R00081245 | R00081235 | | | IMG_2325.jpg | | | | | Atty Privileged Communication |
| R00081246 | R00081235 | | | IMG_2315.jpg | | | | | Atty Privileged Communication |
| R00081247 | R00081235 | | | IMG_2306.jpg | | | | | Atty Privileged Communication |
| R00081248 | R00081235 | | | IMG_2311.jpg | | | | | Atty Privileged Communication |
| R00081249 | R00081235 | | | IMG_2303.jpg | | | | | Atty Privileged Communication |
| R00081250 | R00081235 | | | text_8.txt | | | | | Atty Privileged Communication |
| R00081251 | R00081235 | 10/28/2020 23:34 | |  | 5853625037@vzwpix.com | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081252 | R00081235 | 10/28/2020 23:34 | |  | 5853625037@vzwpix.com | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00081253 | R00081235 | | | text_0.txt | | | | | Atty Privileged Communication |
| R00081257 | | 5/23/2020 22:32 | Re: Re: Wind-Down/Escrow/Indemnification Concept | Re: Re: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081258 | | 5/23/2020 22:10 | Re: Re: Wind-Down/Escrow/Indemnification Concept | Re: Re: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00081269 | | 4/7/2020 21:36 | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes | RE: Bayonne: 2017, 2018 and 2019 Redacted Bayonne Director Minutes.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | Atty Privileged Communication |
| R00081270 | R00081269 | | | OneDrive_1_4-7-2020.zip | | | | | Atty Privileged Communication |
| R00081271 | R00081269 | | | Executive Meeting minutes -10.29.18a_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081272 | R00081269 | | | Executive Meeting Minutes -January 30.2020_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081273 | R00081269 | | | Executive Meeting Minutes -March 4.2020_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081274 | R00081269 | | | Executive Meeting Minutes -Oct.29.19_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081275 | R00081269 | | | Executive Meeting minutes -12.20.17a_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081276 | R00081269 | | | Executive Meeting minutes -12.5.17 rev._Redacted.pdf | | | | | Atty Privileged Communication |
| R00081277 | R00081269 | | | Executive Meeting Minutes -Dec.2.19_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081278 | R00081269 | | | Executive Meeting Minutes -8.6.19 -_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081279 | R00081269 | | | Executive Committee Meeting Minutes -4.4.19_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081280 | R00081269 | | | Executive Committee Mins. 5.31.17_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081281 | R00081269 | | | Executive Committee Meeting Minutes -2.6.19_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081282 | R00081269 | | | Executive Meeting minutes -6.28.18a_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081283 | R00081269 | | | Executive Meeting Minutes -7-5-19-_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081284 | R00081269 | | | Executive Meeting Mins. 9.27.17r_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081285 | R00081269 | | | Executive Meeting minutes -2.28.18a_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081286 | R00081269 | | | Executive Meeting minutes -7.31.18a_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081287 | R00081269 | | | Executive Meeting minutes -1.24.18a_Redacted.pdf | | | | | Atty Privileged Communication |
| R00081288 | | 6/11/2020 17:44 | Bayonne/BMC APA: Schedules draft for review and edit | Bayonne\BMC APA: Schedules draft for review and edit .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00081289 | R00081288 | | | Revised Bayonne Schedules.docx | | | | | Atty Privileged Communication |
| R00081290 | | 6/10/2020 20:15 | FW: Signed Asset Purchase Agreement for Bayonne | FW: Signed Asset Purchase Agreement for Bayonne.msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081291 | R00081290 | | | Fully Executed Bayonne APA 6.1.20.pdf | | | | | Atty Privileged Communication |
| R00081292 | | 5/28/2020 20:48 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00081293 | R00081292 | | | [redacted] | | | | | Atty Privileged Communication |
| R00081294 | R00081292 | | | [redacted] | | | | | Atty Privileged Communication |
| R00081295 | | 5/28/2020 1:29 | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | Re: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Scott Wich <smwich@cbdm.com>; David P. Ofenloch | | Atty Privileged Communication |
| R00081296 | R00081295 | | | EBG Draft 5-26-20 with CBD Changes 5-27-20.DOCX | | | | | Atty Privileged Communication |
| R00081305 | | 5/23/2020 21:54 | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Carla B. Gunther <cbgunther@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081309 | | 5/23/2020 19:29 | Re: RE: Wind-Down/Escrow/Indemnification Concept | Re: RE: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00081310 | | 5/23/2020 16:23 | Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | Atty Privileged Communication |
| R00081311 | | 5/23/2020 15:39 | Re: Revised Redline | Re: Revised Redline.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00081316 | | 6/28/2019 20:44 | FW: IJKG Opco, LLC | FW: IJKG Opco, LLC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00081317 | R00081316 | | | IJKG Opco, LLC May 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00081318 | | 3/20/2019 21:49 | Re: Messaging to DOH and Mayor draft. | Re: Messaging to DOH and Mayor draft..msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081331 | | 5/27/2020 13:02 | RE: Bayonne Medical Center | RE: Bayonne Medical Center.msg | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081332 | R00081331 | | | WTW RW engagement letter - sample.docx | | | | | Atty Privileged Communication |
| R00081333 | R00081331 | | | WTW Reps Warranties Engagement Letter - SELL SIDE ENGAGEMENT.docx | | | | | Atty Privileged Communication |
| R00081334 | | 5/23/2020 13:49 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00081335 | | 5/22/2020 18:12 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00081336 | | 5/21/2020 18:15 | Wind-Down/Escrow/Indemnification Concept | Wind-Down\Escrow\Indemnification Concept.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00081338 | | 5/21/2020 0:49 | RE: Project Bees - Capital leases | RE: Project Bees - Capital leases.msg | Papay, Spencer <spencer.papay@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00081340 | | 5/19/2020 17:59 | Re: Bayonne Transaction | Re: Bayonne Transaction.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00081341 | | 5/19/2020 14:09 | Re: Bayonne Transaction | Re: Bayonne Transaction.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00081342 | | 5/19/2020 13:23 | Bayonne Transaction | Bayonne Transaction.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081343 | | 5/18/2020 18:16 | Re: BAYONNE - APA | Re: BAYONNE - APA.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00081344 | | 5/18/2020 3:09 | Re: Project Bees - Asset Purchase Agreement | Re: Project Bees - Asset Purchase Agreement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081345 | | 5/17/2020 15:37 | Fwd: BAYONNE - APA | Fwd: BAYONNE - APA.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00081349 | | 4/2/2019 16:28 | Re: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | Re: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00081352 | | 3/22/2019 23:13 | Bayonne Files Requested | Bayonne Files Requested.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081353 | R00081352 | | | Bayonne.xlsx | | | | | Atty Privileged Communication |
| R00081354 | R00081352 | | | BMC Feb Colateral.pdf | | | | | Atty Privileged Communication |
| R00081355 | R00081352 | | | BMC Letter of Credit List.pdf | | | | | Atty Privileged Communication |
| R00081360 | | 5/24/2020 0:01 | Bayonne/BMC: APA revised | Bayonne\BMC: APA revised .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081361 | R00081360 | | | #4236659v3_MDMDOCS_ - Bayonne APA - MDMC 5-23-20 LAM ONLY CLEAN.DOCX | | | | | Atty Privileged Communication |
| R00081362 | R00081360 | | | Comparison__4236668v1 - 4236659v3.docx | | | | | Atty Privileged Communication |
| R00081374 | | 6/1/2020 14:19 | Re: Bayonne REVISED APA | Re: Bayonne REVISED APA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert Wiesen <rawiesen@cbdm.com>; Dobin, | | Atty Privileged Communication |
| R00081375 | R00081374 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00081379 | | 5/30/2020 21:24 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | | Atty Privileged Communication |
| R00081380 | R00081379 | | | [redacted] | | | | | Atty Privileged Communication |
| R00081386 | | 5/29/2020 15:38 | Re: Bayonne/BMC: APA revised | Re: Bayonne\BMC: APA revised.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer (Jennifer.Dobin@CarePointhealth.org | | Atty Privileged Communication |
| R00081387 | R00081386 | | | MCMC Draft with CBD Changes and Comments 5-29-20.docx | | | | | Atty Privileged Communication |
| R00081388 | | 5/28/2020 20:40 | Latest APA | Latest APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louispetriello@gmail.com <louispetriello@gmail.com> | | | Privilege Asserted by Counsel for Mandler |
| R00081389 | R00081388 | | | #4237610v4_MDMDOCS_ - Bayonne_ BMC Asset Purchase Agreement 5_26_20.docx | | | | | Atty Privileged Communication |
| R00081390 | R00081388 | | | Comparison__4237610v1 - 4237610v4.docx | | | | | Atty Privileged Communication |
| R00081391 | | 5/27/2020 22:07 | Re: BMC Union severance language (Revised) | Re: BMC Union severance language (Revised).msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081392 | | 5/27/2020 21:40 | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT | RE: Project Bees - REVISED DRAFT OF ASSET PURCHASE AGREEMENT.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | Tracey McQuaid <tmcquaid@mdmc-law.com> | | Atty Privileged Communication |
| R00081397 | | 5/23/2020 23:04 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | wconroy58@gmail.com <wconroy58@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081398 | | 5/23/2020 22:23 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081399 | | 5/23/2020 21:24 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00081400 | | 5/23/2020 21:17 | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Carla B. Gunther <cbgunther@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Scott Wich <smwich@cbdm.com> | | Atty Privileged Communication |
| R00081402 | | 5/23/2020 15:30 | Re: Revised Redline | Re: Revised Redline.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00081403 | | 6/26/2020 17:48 | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240] | RE: Forbearance Agreements [IWOV-CSDOCS.FID2279240].msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Thide, Rick <rthide@choate.com>; Paul Hollander | Ventola, John F. <jventola@choate.com>; | | Atty Privileged Communication |
| R00081404 | R00081403 | | | Maple Signature Page.pdf | | | | | Atty Privileged Communication |
| R00081405 | R00081403 | | | Doc - Jun 26 2020 - 11-45 AM.PDF | | | | | Atty Privileged Communication |
| R00081406 | | 9/5/2019 20:29 | Re: BMC thoughts | Re: BMC thoughts.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | natasha.deckmann@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081407 | | 7/11/2019 20:48 | FW: IJKG Opco June 2019 Invoice | FW: IJKG Opco June 2019 Invoice.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081408 | R00081407 | | | IJKG Opco June 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00081411 | | 4/4/2019 21:22 | RE: Bayonne Analysis Data Request | RE: Bayonne Analysis Data Request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00081413 | | 4/2/2019 16:07 | RE: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | jeffrey mandler <jmand58@gmail.com> | Bill Conroy <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00081414 | R00081413 | | | BMC Summary by Attending -BD Update 1.xlsx | | | | | Atty Privileged Communication |
| R00081415 | | 4/1/2019 16:45 | Bayonne Analysis Data Request | Bayonne Analysis Data Request.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00081417 | | 3/23/2019 12:39 | Re: Bayonne Files Requested | Re: Bayonne Files Requested.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00081441 | | 3/26/2020 19:01 | RE: Project Bees diligence | RE: Project Bees diligence.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081442 | R00081441 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00081443 | R00081441 | | | First Amendment to Management Service Agreement IJKG LLC and IJKG Opco (Suspension).pdf | | | | | Atty Privileged Communication |
| R00081444 | R00081441 | | | First Amendment to Management Service Agreement Sequoia and IJKG Opco (Suspension).pdf | | | | | Atty Privileged Communication |
| R00081445 | R00081441 | | | Management Service Agreement IJKG Opco and IJKG LLC.pdf | | | | | Atty Privileged Communication |
| R00081446 | R00081441 | | | Management Service Agreement IJKG Propco and IJKG LLC.pdf | | | | | Atty Privileged Communication |
| R00081447 | R00081441 | | | Management Service Agreement CarePoint Health Foundation and IJKG Opco d.b.a Bayonne Medical Center.pdf | | | | | Atty Privileged Communication |
| R00081448 | R00081441 | | | Management Services Agr Sequoia-IJKG (EXECUTED 11-26-18).pdf | | | | | Atty Privileged Communication |
| R00081449 | R00081441 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00081450 | R00081441 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00081451 | R00081441 | | | Exhibit D - IJKG MSA of IJKG Opco - Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00081452 | R00081441 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00081453 | R00081441 | | | Certificate of Officer of Garden State Healthcare Assoc..pdf | | | | | Atty Privileged Communication |
| R00081454 | R00081441 | | | Amendment to the Management and Administrative Services Agreement between Jersey Health Alliance and Garden State Helathcare - 2013.pdf | | | | | Atty Privileged Communication |
| R00081455 | R00081441 | | | Amendment to the Management Services Agreement between Jersey Health Alliance and BMC medical Associates and IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00081456 | R00081441 | | | Amendment to the Management and Administrative Services Agreement between Jerset Health Alliance and Garden State Healthcare - 2014.pdf | | | | | Atty Privileged Communication |
| R00081457 | R00081441 | | | Certificate of Officer fo New Jersey Medical and Health Assoc..pdf | | | | | Atty Privileged Communication |
| R00081458 | R00081441 | | | Certification of Beneficial Ownership.pdf | | | | | Atty Privileged Communication |
| R00081459 | R00081441 | | | CarePoint - First Amendment and Limited Waiver (Form) (2).DOC | | | | | Atty Privileged Communication |
| R00081460 | R00081441 | | | CarePoint Sig Packet (updated).docx | | | | | Atty Privileged Communication |
| R00081462 | | 6/1/2020 23:14 | FW: BMC - Fully executed APA | FW: BMC - Fully executed APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00081463 | R00081462 | | | Fully Executed Bayonne APA 6.1.20.PDF | | | | | Atty Privileged Communication |
| R00081465 | | 6/1/2020 21:41 | RE: Bayonne Asset Purchase Agreement | RE: Bayonne Asset Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00081466 | R00081465 | | | Modified Document Bayonne Asset Purchase Agreement.pdf | | | | | Atty Privileged Communication |
| R00081467 | | 5/28/2020 20:48 | Re: Latest APA | Re: Latest APA.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00081468 | | 5/23/2020 17:06 | RE: Revised Redline | RE: Revised Redline.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081469 | R00081468 | | | Compare EBG Original to Cumulative Changes by MDMC 5-23-20 bp.docx | | | | | Atty Privileged Communication |
| R00081470 | | 5/23/2020 16:34 | Revised APA | Revised APA.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081473 | | 5/17/2020 17:35 | RE: Bayonne | RE: Bayonne.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081474 | R00081473 | | | Bayonne Asset Purchase Agreement 5-16bp - AK 5-17 - includes VS comments.doc | | | | | Atty Privileged Communication |
| R00081475 | | 6/23/2020 13:26 | RE: A/P List | RE: A\P List.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081476 | | 3/9/2020 19:26 | Re: BMC abridged waterfall | Re: BMC abridged waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081479 | | 10/14/2019 15:49 | FW: IJKG | FW: IJKG.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081480 | R00081479 | | | IJKG September 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00081481 | | 9/5/2019 20:29 | Re: BMC thoughts | Re: BMC thoughts.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00081482 | | 6/5/2019 19:56 | Fwd: CarePoint - B. Riley Term Sheets - Execution Version | Fwd: CarePoint - B. Riley Term Sheets - Execution Version.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Elaine Tramutola <elaine.tramutola@carepointhealth. | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00081483 | | 6/5/2019 18:30 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00081485 | | 4/4/2019 16:01 | RE: Bayonne Analysis Data Request | RE: Bayonne Analysis Data Request.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00081487 | | 3/15/2019 19:44 | Engagement Letters for Bayonne and Christ | Engagement Letters for Bayonne and Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00081488 | R00081487 | | | IJKG Opco engagement letter.pdf | | | | | Atty Privileged Communication |
| R00081489 | R00081487 | | | Hudson Hospital Opco, LLC - Engagement Agreement.pdf | | | | | Atty Privileged Communication |
| R00081490 | R00081487 | | | Wire Info - Attorney Retainer Acc. (BofA).pdf | | | | | Atty Privileged Communication |
| R00081505 | | 7/10/2020 18:00 | RE: Possible completeness review questions | RE: Possible completeness review questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081506 | | 7/9/2020 19:36 | Re: Status Update | Re: Status Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00081514 | | 6/29/2020 19:04 | Re: Draft documents | Re: Draft documents.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | | | Atty Privileged Communication |
| R00081515 | | 6/29/2020 18:59 | RE: Draft documents | RE: Draft documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | stevefillebrown@yahoo.com <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00081516 | | 6/29/2020 18:59 | Re: Draft documents | Re: Draft documents.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Vijayant.Singh@CarePointhealth.org <Vijayant.Singh@CarePointhealth.org | | | Atty Privileged Communication |
| R00081517 | | 6/29/2020 18:49 | Re: Draft documents | Re: Draft documents.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00081518 | R00081517 | | | Physicians with Admitting Privileges 2020.docx | | | | | Atty Privileged Communication |
| R00081519 | | 6/29/2020 13:56 | Re: Draft documents | Re: Draft documents.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081520 | | 6/29/2020 13:54 | RE: Draft documents | RE: Draft documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00081521 | | 6/29/2020 13:18 | Re: Draft documents | Re: Draft documents.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081522 | | 6/27/2020 23:00 | Re: Signatures | Re: Signatures.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00081523 | | 3/31/2020 17:43 | Project Bees diligence | Project Bees diligence.msg | Bridget Falco <bfalco@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081524 | R00081523 | | | QCA CHMG GS MSO Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00081525 | R00081523 | | | Article of Incorporation.pdf | | | | | Atty Privileged Communication |
| R00081526 | R00081523 | 2/12/2020 17:23 | Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | lawlerjp@aol.com | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081527 | R00081523 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081528 | R00081523 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081529 | R00081523 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081530 | R00081523 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081531 | R00081523 | | | Lou Modugno (2).lnk | | | | | Atty Privileged Communication |
| R00081532 | R00081523 | | | Management and Admin Svcs Agreement JHA - GSHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081533 | R00081523 | | | Management and Admin Svcs Agreement JHA - NJMHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081534 | R00081523 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081535 | R00081523 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081536 | R00081523 | | | Quality Care Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00081537 | R00081523 | | | Assignment and Assumption Agt Raina to Spektor.pdf | | | | | Atty Privileged Communication |
| R00081538 | R00081523 | | | Amedned and Restated LLC Operating Agreement Garden State Healthcare Associates 2012.pdf | | | | | Atty Privileged Communication |
| R00081539 | R00081523 | | | Amended and restate Operating Agreement of Garden State Healthcare Assoc. 2017.pdf | | | | | Atty Privileged Communication |
| R00081540 | R00081523 | | | Amended and Restated Limited Liability Operating Argeement of Garden State Healthcare Associates 2012.pdf | | | | | Atty Privileged Communication |
| R00081541 | R00081523 | | | Amendment to the Loan Agreement between Jersey Health Alliance IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00081542 | R00081523 | | | Amendment to the Management and Administrative Services Agreement between Jersey Health Alliance and Garden State Healthcare - 2014.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081543 | R00081523 | | | Amendment to the Management and Administrative Services Agreement between Jersey Health Alliance and Garden State Helathcare - 2013.pdf | | | | | Atty Privileged Communication |
| R00081544 | R00081523 | | | Amendment to the Management Services Agreement between Jersey Health Alliance and BMC medical Associates and IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00081545 | R00081523 | | | Record Owner Agreement Regarding Garden State Healthcare Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00081546 | R00081523 | | | Certificate of Officer of Garden State Healthcare Assoc..pdf | | | | | Atty Privileged Communication |
| R00081547 | R00081523 | | | Certification of Beneficial Ownership.pdf | | | | | Atty Privileged Communication |
| R00081548 | R00081523 | | | Francois - Assignment and Assumption Agreement - 12..21.11.pdf | | | | | Atty Privileged Communication |
| R00081549 | R00081523 | | | Francois - Assignment and Assumption Agreement.pdf | | | | | Atty Privileged Communication |
| R00081550 | R00081523 | | | Francois - Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00081551 | R00081523 | | | Francois - Record Owner Agreement.pdf | | | | | Atty Privileged Communication |
| R00081552 | R00081523 | | | Limited Liability Operating Agreement of BMC Medical Associates LLC.pdf | | | | | Atty Privileged Communication |
| R00081553 | R00081523 | | | Loan Agreement between Jersey Health Alliance and IJKG OpcoHUMC Opco and Hudson Hospital Opco.pdf | | | | | Atty Privileged Communication |
| R00081554 | R00081523 | | | Management and Administrative Services Agreement between Quality Care Assoc and Garden State Healthcare Assoc.pdf | | | | | Atty Privileged Communication |
| R00081555 | R00081523 | | | Management and Administrative Services Agreement between Quality Care, CarePoint Health Mgt, Garden State Healthcare and NJ Medical and Health.pdf | | | | | Atty Privileged Communication |
| R00081556 | R00081523 | | | Management and Administrative Services Agreement btween Jersery Health Alliance and Garden State Healthcare Associates.pdf | | | | | Atty Privileged Communication |
| R00081557 | R00081523 | | | Notes Re Garden State Agreements.pdf | | | | | Atty Privileged Communication |
| R00081558 | R00081523 | | | Notice and Assignement and Assumption and Termination Agreement Garden State Healthcare Assoc..pdf | | | | | Atty Privileged Communication |
| R00081559 | R00081523 | | | Notice Re Assignement and Assumption and Termination Agreement Garden State Healthcare Assoc..pdf | | | | | Atty Privileged Communication |
| R00081563 | | 6/2/2020 13:33 | FW: Signed Asset Purchase Agreement for Bayonne | FW: Signed Asset Purchase Agreement for Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081564 | R00081563 | | | Fully Executed Bayonne APA 6.1.20.pdf | | | | | Atty Privileged Communication |
| R00081565 | | 6/1/2020 22:28 | APA execution | APA execution .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081566 | | 6/1/2020 21:33 | FW: Bayonne Asset Purchase Agreement | FW: Bayonne Asset Purchase Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00081567 | R00081566 | | | [Comparison Result] Bayonne Asset Purchase Agreement (compared with Bayonne Asset Purchase Agreement-1).pdf | | | | | Atty Privileged Communication |
| R00081568 | R00081566 | | | [Modified Document] Bayonne Asset Purchase Agreement.docx | | | | | Atty Privileged Communication |
| R00081569 | | 5/23/2020 15:04 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00081570 | R00081569 | | | Bayonne APA - MDMC 5-23-20 LAM ONLY CLEAN - VG.docx | | | | | Atty Privileged Communication |
| R00081577 | | 6/25/2019 22:32 | [redacted] | | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00081578 | R00081577 | | | Factual Certificate Signatures.pdf | | | | | Atty Privileged Communication |
| R00081579 | R00081577 | | | Resolutions of Managers.pdf | | | | | Atty Privileged Communication |
| R00081580 | R00081577 | | | Resolutions Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00081581 | R00081577 | | | Written Consent Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00081582 | R00081577 | | | Company Signatures.pdf | | | | | Atty Privileged Communication |
| R00081583 | R00081577 | | | Signature Page Reaffirmation Agreement Release Consent Acknowledgement.pdf | | | | | Atty Privileged Communication |
| R00081599 | | 6/26/2020 0:56 | Bayonne/BMC APA Schedules for review | Bayonne\BMC APA Schedules for review .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Bradford P. Meisel <BMeisel@mdmc-law.com> | | Atty Privileged Communication |
| R00081600 | R00081599 | | | Contracts Schedule-Excel Spreadsheet June 25 2020.xlsx | | | | | Atty Privileged Communication |
| R00081601 | R00081599 | | | Draft Bayonne Schedules 6 25 2020.docx | | | | | Atty Privileged Communication |
| R00081602 | | 5/28/2020 20:39 | Latest APA | Latest APA.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00081603 | R00081602 | | | #4237610v4_MDMDOCS_ - Bayonne_ BMC Asset Purchase Agreement 5_26_20.docx | | | | | Atty Privileged Communication |
| R00081604 | R00081602 | | | Comparison__4237610v1 - 4237610v4.docx | | | | | Atty Privileged Communication |
| R00081622 | | 7/6/2020 15:30 | RE: Invoice for CN Printing | RE: Invoice for CN Printing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081625 | | 7/1/2020 15:09 | Re: Application delivered | Re: Application delivered.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081626 | | 7/1/2020 1:07 | Re: Draft documents | Re: Draft documents.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | stevefillebrown@yahoo.com <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081627 | | 7/1/2020 0:58 | Re: Draft documents | Re: Draft documents.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081640 | | 3/9/2020 16:17 | Fw: BMC org chart | Fw: BMC org chart.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081641 | R00081640 | | | General Corporate Ownership Chart - Bayonne Medical Center.doc | | | | | Atty Privileged Communication |
| R00081642 | | 10/14/2019 21:02 | Re: Conference Call | Re: Conference Call.msg | David Kostinas <davidkostinas@gmail.com> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00081646 | | 3/13/2019 11:10 | RE: plan | RE: plan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00081647 | R00081646 | | | BAYONNE ACTION PLAN CLOSURE OPTION.docx | | | | | Atty Privileged Communication |
| R00081652 | | 6/11/2020 17:24 | Bayonne/BMC APA: Schedules draft for review and edit | Bayonne\BMC APA: Schedules draft for review and edit .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00081653 | R00081652 | | | Revised Bayonne Schedules.docx | | | | | Atty Privileged Communication |
| R00081654 | | 6/10/2020 20:13 | Bayonne APA Final Draft -pre-execution (Word doc) | Bayonne APA Final Draft -pre-execution (Word doc) .msg | Diane D. Reynolds <DReynolds@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081655 | R00081654 | | | 4242055_1.DOCX | | | | | Atty Privileged Communication |
| R00081658 | | 6/1/2020 13:34 | RE: Bayonne REVISED APA | RE: Bayonne REVISED APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081659 | R00081658 | | | Comparison Result Bayonne Asset Purchase Agreement (compared with Bayonne Asset Purchase Agreement-1)jd.pdf | | | | | Atty Privileged Communication |
| R00081660 | | 5/30/2020 21:37 | Re: non compete | Re: non compete.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00081661 | | 5/27/2020 21:56 | Re: BMC Union severance language | Re: BMC Union severance language.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081662 | | 5/27/2020 21:21 | RE: BMC Union severance language | RE: BMC Union severance language.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081663 | | 5/26/2020 17:51 | RE: Bayonne - IKJG Opco Bylaws | RE: Bayonne - IKJG Opco Bylaws.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Duffy, Sarah | | Atty Privileged Communication |
| R00081664 | | 5/23/2020 22:02 | Re: Wind-Down/Escrow/Indemnification Concept | Re: Wind-Down\Escrow\Indemnification Concept.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00081665 | | 5/23/2020 14:50 | Revised Redline | Revised Redline.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer (Jennifer.Dobin@CarePointhealth.org | Lucille J. Karp <lkarp@mdmc-law.com>; Diane D. Reynolds | | Atty Privileged Communication |
| R00081666 | R00081665 | | | Compare EBG Original to Cumulative Changes by MDMC 5-23-20.docx | | | | | Atty Privileged Communication |
| R00081667 | R00081665 | | | Bayonne APA - MDMC 5-23-20 LAM ONLY CLEAN.DOCX | | | | | Atty Privileged Communication |
| R00081669 | | 5/18/2020 20:00 | Bayonne Medical Center Draft Asset Purchase Agreement | Bayonne Medical Center Draft Asset Purchase Agreement.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Scott | | Atty Privileged Communication |
| R00081670 | R00081669 | | | APA Draft with CBD's Revisions and Comments 5-18-20.docx | | | | | Atty Privileged Communication |
| R00081671 | R00081669 | | | Successors and Assigns, and Severance Provisions in BMC CBAs.docx | | | | | Atty Privileged Communication |
| R00081673 | | 5/16/2020 23:51 | Re: Bayonne | Re: Bayonne.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081674 | R00081673 | | | Bayonne Asset Purchase Agreement 5-16bp.doc | | | | | Atty Privileged Communication |
| R00081675 | | 5/16/2020 13:30 | RE: Bayonne | RE: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081676 | R00081675 | | | Bayonne Asset Purchase Agreement 5-16bp.doc | | | | | Atty Privileged Communication |
| R00081679 | | 12/6/2019 21:04 | Fwd: IJKG November 2019 Invoice | Fwd: IJKG November 2019 Invoice.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | William Pelino <pelino.william@gmail.com>; Louis | | | Atty Privileged Communication |
| R00081680 | R00081679 | | | IJKG Opco, LLC November 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00081681 | R00081679 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00081682 | | 10/14/2019 19:54 | Re: Conference Call | Re: Conference Call.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081683 | | 9/28/2019 20:26 | Fwd: Follow up | Fwd: Follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081684 | R00081683 | | | AM Quals for NJ Opportunity. 092819.pdf | | | | | Atty Privileged Communication |
| R00081685 | R00081683 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00081686 | | 5/21/2019 18:10 | RE: request- CP Union contracts | RE: request- CP Union contracts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081687 | | 5/8/2019 15:33 | FW: IJKG Opeo, LLC | FW: IJKG Opeo, LLC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081688 | R00081687 | | | IJKG April 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00081691 | | 4/4/2019 15:15 | FW: Bayonne Analysis Data Request | FW: Bayonne Analysis Data Request.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00081692 | | 4/3/2019 16:30 | RE: AdminStats Patient Volumes_Scheduled was executed at 4/1/2019 6:00:10 AM | RE: AdminStats Patient Volumes_Scheduled was executed at 4\1\2019 6:00:10 AM.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081693 | R00081692 | | | BMC Summary by Attending.xls | | | | | Atty Privileged Communication |
| R00081717 | | 7/1/2020 1:05 | Re: Draft documents | Re: Draft documents.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Vijayant.Singh@CarePointhealth.org <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081719 | | 6/28/2020 3:10 | Re: Signatures | Re: Signatures.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00081720 | | 6/27/2020 23:52 | Re: Signatures | Re: Signatures.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | stevefillebrown@yahoo.com <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00081721 | R00081720 | | | BMC Full Review Cover Letter.pdf | | | | | Atty Privileged Communication |
| R00081722 | R00081720 | | | BMC Full Review Signatlure Page.pdf | | | | | Atty Privileged Communication |
| R00081723 | | 6/27/2020 23:10 | Re: Signatures | Re: Signatures.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Vijayant.Singh@CarePointhealth.org <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00081724 | | 6/27/2020 17:34 | RE: Signature | RE: Signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; | Gary W. Herschman <gherschman@ebglaw.com>; John | | Atty Privileged Communication |
| R00081725 | | 6/27/2020 17:27 | Re: Signature | Re: Signature.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Pelino, William <william.pelino@carepointhealth.org | Gary W. Herschman <gherschman@ebglaw.com>; John | | Atty Privileged Communication |
| R00081727 | | 6/26/2020 20:10 | RE: CN | RE: CN.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081730 | | 9/25/2019 18:18 | Re: RE: Ensemble | Re: RE: Ensemble.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081732 | | 6/5/2019 18:16 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Paul Hollander <phollander@okinhollander.com> | | Atty Privileged Communication |
| R00081733 | | 5/21/2019 13:28 | RE: CarePoint (Sale / Real Estate) | RE: CarePoint (Sale \ Real Estate).msg | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Vivek Garipalli <vgaripalli@gmail.com>; Emmett E. | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00081734 | R00081733 | | | Bayonne PCR and Phase I.zip | | | | | Atty Privileged Communication |
| R00081735 | R00081733 | | | 95847.10R-001.047_Bayonne_Medical_Center_Final_PCR 02012011.pdf | | | | | Atty Privileged Communication |
| R00081736 | R00081733 | | | Bayonne Final Phase I With File Review Rec_d 3-14-11.pdf | | | | | Atty Privileged Communication |
| R00081756 | | 6/29/2020 13:13 | RE: Draft documents | RE: Draft documents.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00081757 | R00081756 | | | BMC 2020 Projection - Outpatient Statistics.xlsx | | | | | Atty Privileged Communication |
| R00081758 | | 6/28/2020 17:02 | Draft documents | Draft documents.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Louis | | | Atty Privileged Communication |
| R00081759 | R00081758 | | | BMC Full Review.doc | | | | | Atty Privileged Communication |
| R00081760 | R00081758 | | | BMC Full Review Section II.docx | | | | | Atty Privileged Communication |
| R00081763 | | 6/27/2020 14:17 | Re: CN | Re: CN.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00081765 | | 6/26/2020 17:50 | Re: CN | Re: CN.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00081766 | | 6/26/2020 17:28 | RE: CN | RE: CN.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00081767 | R00081766 | | | Bayonne Medical Center 2020 Budget.xlsx | | | | | Atty Privileged Communication |
| R00081768 | | 6/26/2020 13:23 | Re: CN Review | Re: CN Review.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Fillebrown Steve <stevefillebrown@yahoo.com>; | Sanzo, Rachael <Rachael.Sanzo@CarePointhealth.or | | Atty Privileged Communication |
| R00081769 | | 6/26/2020 13:09 | Re: CN | Re: CN.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Fillebrown Steve <stevefillebrown@yahoo.com> | | Atty Privileged Communication |
| R00081774 | | 10/16/2019 13:21 | Follow Up | Follow Up.msg | David Kostinas <davidkostinas@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00081775 | | 11/16/2020 14:06 | Re: HUMC / Sequoia Amendments - Maturity Extension | Re: HUMC \ Sequoia Amendments - Maturity Extension.msg | Peter Sherman <PSherman@capitalagroup.com> | Davis Hutchens <dhutchens@capitalagroup.com>; | Eric Althofer <EAlthofer@capitalagroup.com> | | Atty Privileged Communication |
| R00081776 | | 11/10/2020 12:59 | Re: Hoboken/Capitala | Re: Hoboken\Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00081778 | | 10/1/2020 21:52 | Capitala - Fifth Amendment - Sequoia 2331057.pdf | Capitala - Fifth Amendment - Sequoia 2331057.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081779 | R00081778 | | | Capitala - Fifth Amendment - Sequoia 2331057.pdf | | | | | Atty Privileged Communication |
| R00081780 | | 10/1/2020 20:59 | Re: Capitala | Re: Capitala.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081781 | | 10/1/2020 20:39 | FW: Capitala | FW: Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081782 | | 10/1/2020 19:51 | RE: Capitala | RE: Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081783 | R00081782 | | | Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v3.pdf | | | | | Atty Privileged Communication |
| R00081784 | | 10/1/2020 16:33 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081787 | | 10/1/2020 10:57 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081789 | | 9/30/2020 20:59 | RE: B. RIley Loan at Bayonne | RE: B. RIley Loan at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081790 | | 9/30/2020 19:37 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081791 | | 9/30/2020 18:40 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081792 | | 9/30/2020 17:56 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081794 | | 9/29/2020 18:18 | FW: HUMC & Sequoia Amendments - 45 Day Extension | FW: HUMC & Sequoia Amendments - 45 Day Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00081795 | | 9/29/2020 1:25 | RE: Capitala extension | RE: Capitala extension.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081796 | | 9/29/2020 1:21 | Capitala extension | Capitala extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00081797 | | 9/27/2020 23:56 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081798 | | 5/23/2020 18:08 | Re: Bayonne Transaction | Re: Bayonne Transaction.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | wconroy58@gmail.com <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00081799 | | 5/23/2020 14:45 | RE: Wind-Down/Escrow/Indemnification Concept | RE: Wind-Down\Escrow\Indemnification Concept.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Bill Conroy | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00081800 | R00081799 | | | Compare EBG Original to Cumulative Changes by MDMC 5-23-20.docx | | | | | Atty Privileged Communication |
| R00081801 | R00081799 | | | Bayonne APA - MDMC 5-23-20 LAM ONLY CLEAN.docx | | | | | Atty Privileged Communication |
| R00081805 | | 5/17/2020 20:47 | RE: Bayonne | RE: Bayonne.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00081806 | R00081805 | | | Bayonne Asset Purchase Agreement 5-16bp - AK 5-17 - VS and JD.doc | | | | | Atty Privileged Communication |
| R00081807 | | 7/22/2020 23:12 | DOH Update | DOH Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00081809 | | 6/27/2020 17:33 | Signatures | Signatures.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | | Atty Privileged Communication |
| R00081810 | R00081809 | | | BMC Full Review Signatlure Page.pdf | | | | | Atty Privileged Communication |
| R00081811 | R00081809 | | | BMC Full Review Cover Letter.docx | | | | | Atty Privileged Communication |
| R00081812 | | 6/27/2020 17:23 | RE: Signature | RE: Signature.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Anjana D. Patel <ADPatel@ebglaw.com>; Aaron | | Atty Privileged Communication |
| R00081813 | | 6/27/2020 14:15 | Re: CN | Re: CN.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Pelino, William <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00081815 | | 6/26/2020 13:17 | Re: CN | Re: CN.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081821 | | 3/9/2020 18:31 | BMC abridged waterfall | BMC abridged waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081822 | R00081821 | | | BMC Summary Waterfall.xlsx | | | | | Atty Privileged Communication |
| R00081823 | | 3/6/2020 22:24 | Re: BMC Closure Plan Application | Re: BMC Closure Plan Application.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00081824 | | 8/20/2019 16:05 | FW: IJKG Opco, LLC | FW: IJKG Opco, LLC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00081825 | R00081824 | | | IJKG Opco, LLC July 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00081826 | | 5/7/2019 20:24 | Fwd: IJKG Opeo, LLC | Fwd: IJKG Opeo, LLC.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081827 | R00081826 | | | IJKG April 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00081828 | R00081826 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00081832 | | 11/10/2020 12:03 | Hoboken/Capitala | Hoboken\Capitala.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. (lmcmichael@dilworthlaw.com) | | Atty Privileged Communication |
| R00081834 | | 10/2/2020 2:00 | Re: Capitala | Re: Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081835 | | 10/2/2020 1:13 | Re: Capitala | Re: Capitala.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081846 | | 6/12/2020 13:48 | Re: BMC - Underserved Population Narrative | Re: BMC - Underserved Population Narrative.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00081847 | | 6/12/2020 13:44 | RE: BMC - Underserved Population Narrative | RE: BMC - Underserved Population Narrative.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Fillebrown Steve <stevefillebrown@yahoo.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00081848 | | 6/11/2020 22:19 | RE: Call with Steve | RE: Call with Steve.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00081849 | | 6/11/2020 20:26 | RE: Call with Steve | RE: Call with Steve.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00081850 | | 10/1/2020 21:54 | Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v3.pdf | Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v3.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081851 | R00081850 | | | Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v3.pdf | | | | | Atty Privileged Communication |
| R00081852 | | 9/30/2020 21:01 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081853 | R00081852 | 9/29/2020 18:17 | RE: HUMC & Sequoia Amendments - 45 Day Extension | RE HUMC & Sequoia Amendments - 45 Day Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Roberts <KRoberts@capitalagroup.com> | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00081854 | | 9/28/2020 1:29 | Re: Sequoia/HUMC - draft extension agreements | Re: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00081855 | R00081854 | | | image001.jpg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081857 | | 9/26/2020 1:09 | Re: HUMC & Sequoia Amendments - 45 Day Extension | Re: HUMC & Sequoia Amendments - 45 Day Extension.msg | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00081858 | | 8/13/2020 11:54 | Re: Capitala | Re: Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00081859 | | 8/12/2020 22:52 | Re: Capitala | Re: Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00081862 | | 7/7/2020 16:47 | RE: Closing with Capitala | RE: Closing with Capitala.msg | William M. Shields <wshields@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Julie Ramos <jramos@okinhollander.com> | | Atty Privileged Communication |
| R00081863 | | 7/6/2020 17:14 | Re: FW: Capitala - Sequoia | Re: FW: Capitala - Sequoia.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00081866 | | 5/4/2020 18:02 | FW: CarePoint - Bayonne Loss Runs | FW: CarePoint - Bayonne Loss Runs.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081867 | R00081866 | 4/24/2020 20:24 | RE: BMC DUE DILIGENCE | RE BMC DUE DILIGENCE.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | | Atty Privileged Communication |
| R00081868 | R00081866 | | | CarePoint Health.pdf | | | | | Atty Privileged Communication |
| R00081869 | R00081866 | | | 2019 CYSL FINEX CarePoint Health Loss Runs.pdf | | | | | Atty Privileged Communication |
| R00081870 | R00081866 | | | Carepoint Health Claims 4.21.20.pdf | | | | | Atty Privileged Communication |
| R00081871 | R00081866 | | | SCV0039432001.pdf | | | | | Atty Privileged Communication |
| R00081872 | R00081866 | | | CarePoint Prop & Auto Loss Runs 2019 & 2020.pdf | | | | | Atty Privileged Communication |
| R00081873 | R00081866 | | | Bayonne Property & Loss Runs 2014 - 2018.xlsx | | | | | Atty Privileged Communication |
| R00081874 | R00081866 | | | LossRunReport_CarePoint Health_04.23.2020.pdf | | | | | Atty Privileged Communication |
| R00081875 | R00081866 | 4/29/2020 14:00 | RE: BMC DUE DILIGENCE | RE BMC DUE DILIGENCE.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | | Atty Privileged Communication |
| R00081876 | R00081866 | | | IJKG Opco LLC dba CarePoint Health Bayonne Medical Center 24-Apr-2020 REM.pdf | | | | | Atty Privileged Communication |
| R00081877 | R00081866 | | | Policy Loss Run.pdf | | | | | Atty Privileged Communication |
| R00081878 | R00081866 | | | 0308-2016.pdf | | | | | Atty Privileged Communication |
| R00081879 | R00081866 | | | 0310-5878.pdf | | | | | Atty Privileged Communication |
| R00081880 | R00081866 | | | IJKG Opco LLC LOSS RUNS.xlsx | | | | | Atty Privileged Communication |
| R00081881 | R00081866 | | | IJKG Bayonne 2020 Loss runs.pdf | | | | | Atty Privileged Communication |
| R00081882 | R00081866 | | | Bayonne Medical PMA Loss Runs.pdf | | | | | Atty Privileged Communication |
| R00081883 | R00081866 | | | Copy of NJM Bayonne Loss Run.xlsx | | | | | Atty Privileged Communication |
| R00081884 | R00081866 | | | Workers Compensation 13 WN S38500 Bayonne Loss Run.xls | | | | | Atty Privileged Communication |
| R00081885 | R00081866 | | | 601328 2020 rating.pdf | | | | | Atty Privileged Communication |
| R00081886 | R00081866 | 3/18/2020 16:04 | RE: BMC Allocation for HPL/GL for 2019-2020 Policy Year | RE BMC Allocation for HPLGL for 2019-2020 Policy Year.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00081887 | R00081866 | | | Bayonne Physicians after closing.docx | | | | | Atty Privileged Communication |
| R00081888 | R00081866 | 5/4/2020 17:55 | FW: BMC | FW BMC.msg | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | Vible, Donna <Donna.Vible@WillisTowersWatson. | | | Atty Privileged Communication |
| R00081889 | R00081866 | | | IJKG Opco-Bayonne - Executive Risk Policies.zip | | | | | Atty Privileged Communication |
| R00081890 | R00081866 | | | 2019 03 AD&O ENDT FINEX IJKG Opco XL Extension Endorsement.pdf | | | | | Atty Privileged Communication |
| R00081891 | R00081866 | | | 2019 03 AD&O FINEX IJKG Opco LLC dba CarePoint-XL-Policy.pdf | | | | | Atty Privileged Communication |
| R00081892 | R00081866 | | | 2019 03 CRIM ENDT FINEX IJKG Opco AWAC Extension Endorsement.pdf | | | | | Atty Privileged Communication |
| R00081893 | R00081866 | | | 2019 03 CRIM FINEX IJKG Opco AWAC Policy.pdf | | | | | Atty Privileged Communication |
| R00081894 | R00081866 | | | 2019 03 ERPK ENDT FINEX IJKG Opco Beazley Extension Endorsement.pdf | | | | | Atty Privileged Communication |
| R00081895 | R00081866 | | | 2019 03 ERPK FINEX IJKG Opco Beazley Policy.pdf | | | | | Atty Privileged Communication |
| R00081896 | R00081866 | | | 2019 03 EXDO 1xs ENDT FINEX IJKG Opco AWAC Extension Endorsement.pdf | | | | | Atty Privileged Communication |
| R00081897 | R00081866 | | | 2019 03 EXDO 1xs FINEX IJKG OPCO LLC-AWAC Policy.pdf | | | | | Atty Privileged Communication |
| R00081898 | R00081866 | | | 2019 03 EXER 2xs ENDT FINEX IJKG Opco Chubb Extension Endorsement.pdf | | | | | Atty Privileged Communication |
| R00081899 | R00081866 | | | 2019 03 EXER 2xs FINEX IJKG OPCO, LLC-Chubb Policy.pdf | | | | | Atty Privileged Communication |
| R00081900 | R00081866 | | | Bayonne SOI as of 4.2.2020.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081901 | R00081866 | | | Bayonne SOV.xlsx | | | | | Atty Privileged Communication |
| R00081913 | | 6/5/2019 16:03 | RE: B. Riley // CarePoint - Execution Versions of Term Sheets | RE: B. Riley \\ CarePoint - Execution Versions of Term Sheets.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Thide, Rick <rthide@choate.com>; Louis A. Modugno | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00081914 | R00081913 | | | B. Riley __ CarePoint - Term Sheet - Chris1 (003) OH change 6.5.19.docx | | | | | Atty Privileged Communication |
| R00081915 | | 10/1/2020 17:01 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081916 | | 4/30/2020 19:16 | emails re garden state,CPMG and QCA | emails re garden state,CPMG and QCA.msg | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081917 | R00081916 | 2/12/2020 21:06 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00081918 | R00081916 | 2/12/2020 19:29 | FW: Fwd: | FW Fwd | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | | | Atty Privileged Communication |
| R00081919 | R00081916 | | | 83db4b9e-68a7-40b5-a290-1b22c0a91c20.PDF | | | | | Atty Privileged Communication |
| R00081920 | R00081916 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00081921 | R00081916 | 2/12/2020 19:29 | FW: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | FW Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | | | Atty Privileged Communication |
| R00081922 | R00081916 | | | 9881-002_BOUNDARY TOPO SURVEY-2015-SHT1.pdf | | | | | Atty Privileged Communication |
| R00081923 | R00081916 | | | 9881-002_BOUNDARY TOPO SURVEY-2015-SHT2.pdf | | | | | Atty Privileged Communication |
| R00081924 | R00081916 | | | LOT CONSOLIDATION PLAN-2015 - R01 2015-09-02.pdf | | | | | Atty Privileged Communication |
| R00081925 | R00081916 | 2/12/2020 19:27 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081926 | R00081916 | 2/12/2020 19:24 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00081927 | R00081916 | 2/12/2020 19:23 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00081928 | R00081916 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081929 | R00081916 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081930 | R00081916 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081931 | R00081916 | 2/12/2020 19:22 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00081932 | R00081916 | 2/12/2020 19:08 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00081933 | R00081916 | | | 3357078_4_Management andAdministrative Services Agreement - JHA_NJMHA.DOC | | | | | Atty Privileged Communication |
| R00081934 | R00081916 | | | Loan Agreement - JHA & 3 Hospitals.pdf | | | | | Atty Privileged Communication |
| R00081935 | R00081916 | | | 3357214_3_Management andAdministrative Services Agreement - JHA_GSHA.DOC | | | | | Atty Privileged Communication |
| R00081936 | R00081916 | 2/12/2020 18:48 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00081937 | R00081916 | 2/12/2020 18:47 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | | Atty Privileged Communication |
| R00081938 | R00081916 | | | Management and Admin Svcs Agreement JHA - GSHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081939 | R00081916 | | | Management and Admin Svcs Agreement JHA - NJMHA - 1 1 2012.pdf | | | | | Atty Privileged Communication |
| R00081940 | R00081916 | | | JHA Ownership by IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00081941 | R00081916 | 2/12/2020 18:17 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00081942 | R00081916 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081943 | R00081916 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081944 | R00081916 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081945 | R00081916 | 2/12/2020 18:11 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081946 | R00081916 | 2/12/2020 17:56 | Re: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | Re Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | lawlerjp@aol.com | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081947 | R00081916 | 2/12/2020 17:51 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00081948 | R00081916 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081949 | R00081916 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081950 | R00081916 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081951 | R00081916 | 2/12/2020 17:48 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00081952 | R00081916 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081953 | R00081916 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081954 | R00081916 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081955 | R00081916 | 2/12/2020 17:42 | RE: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | RE Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081956 | R00081916 | 2/12/2020 17:42 | FW: Contracts Among and Between the 3 hospitals, JHA/QCA and GSMS/CPMG | FW Contracts Among and Between the 3 hospitals, JHAQCA and GSMSCPMG | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com> | | | Atty Privileged Communication |
| R00081957 | R00081916 | | | Management and Administrative Services Agreement - QCA-GSHA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081958 | R00081916 | | | Management and Administrative Services Agreement - QCA-CHMG (rev. 12.4.15).doc | | | | | Atty Privileged Communication |
| R00081959 | R00081916 | | | Loan Agreement and Exhibits - CarePoint Hospitals and QCA (rev. 12.2.15).doc | | | | | Atty Privileged Communication |
| R00081960 | R00081916 | 2/12/2020 17:36 | Re: Revised Org Charts, Assignment of Membership interests - Propco to Holdings | Re Revised Org Charts, Assignment of Membership interests - Propco to Holdings | lawlerjp@aol.com | jmand58@gmail.com <jmand58@gmail.com>; Robert C. | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00081961 | | 6/26/2020 17:55 | Re: CN | Re: CN.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | | | Atty Privileged Communication |
| R00081962 | | 6/26/2020 15:27 | Re: CN | Re: CN.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Singh, Vijayant <vijayant.singh@carepointhealth.org | | | Atty Privileged Communication |
| R00081970 | | 11/15/2020 18:09 | RE: Capitala Amendments | RE: Capitala Amendments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00081971 | R00081970 | | | CHAR2 - 2350200v2 - Capitala - HUMC - Fifth Amendment and Second Forbear..._.doc | | | | | Atty Privileged Communication |
| R00081972 | R00081970 | | | Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v2 (002).doc | | | | | Atty Privileged Communication |
| R00081973 | | 10/1/2020 21:07 | Re: Capitala | Re: Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00081976 | | 10/1/2020 11:31 | Re: Sequoia/HUMC - draft extension agreements | Re: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081978 | | 9/29/2020 23:35 | Re: B. RIley Loan at Bayonne | Re: B. RIley Loan at Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00081979 | | 9/29/2020 14:55 | Re: Sequoia/HUMC - draft extension agreements | Re: Sequoia\HUMC - draft extension agreements.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00081980 | | 9/27/2020 21:39 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | | Atty Privileged Communication |
| R00081981 | | 9/26/2020 19:51 | Re: RE: Sequoia/HUMC - draft extension agreements | Re: RE: Sequoia\HUMC - draft extension agreements.msg | lawlerjp@aol.com <lawlerjp@aol.com> | lmcmichael@dilworthlaw.com <lmcmichael@dilworthlaw.com>; | Achintya.Moulick@carepointhealth.org | | Atty Privileged Communication |
| R00081982 | | 9/26/2020 17:04 | RE: Sequoia/HUMC - draft extension agreements | RE: Sequoia\HUMC - draft extension agreements.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00081984 | | 8/5/2020 15:54 | RE: Principal Paydowns | RE: Principal Paydowns.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00081985 | | 6/26/2020 19:30 | RE: CN | RE: CN.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; | | | Atty Privileged Communication |
| R00081986 | R00081985 | | | BMC 2020 Projection - Inpatient Statistics.xlsx | | | | | Atty Privileged Communication |
| R00081987 | R00081985 | | | BMC 2020 Projection - Outpatient Statistics.xlsx | | | | | Atty Privileged Communication |
| R00082004 | | 6/11/2020 18:28 | RE: Call with Steve | RE: Call with Steve.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00082005 | | 6/11/2020 15:01 | Call with Steve | Call with Steve.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00082009 | | 6/5/2020 20:24 | Re: CN Filing Fee | Re: CN Filing Fee.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Pelino, William <william.pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00082010 | | 6/5/2020 20:24 | RE: Financial Projections and evidence of funds for purchase price | RE: Financial Projections and evidence of funds for purchase price.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; | Gary W. Herschman <gherschman@ebglaw.com>; Anjana | | Atty Privileged Communication |
| R00082011 | | 6/5/2020 20:23 | RE: CN Filing Fee | RE: CN Filing Fee.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082012 | | 6/5/2020 20:22 | Re: Financial Projections and evidence of funds for purchase price | Re: Financial Projections and evidence of funds for purchase price.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary W. Herschman <gherschman@ebglaw.com>; Anjana | | Atty Privileged Communication |
| R00082013 | | 6/5/2020 20:18 | RE: Financial Projections and evidence of funds for purchase price | RE: Financial Projections and evidence of funds for purchase price.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gary W. Herschman <GHerschman@ebglaw.com>; | | Atty Privileged Communication |
| R00082015 | | 6/5/2020 18:36 | Financial Projections and evidence of funds for purchase price | Financial Projections and evidence of funds for purchase price.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | | Atty Privileged Communication |
| R00082018 | | 6/3/2020 12:34 | Re: Letter from Doctors | Re: Letter from Doctors.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082022 | | 10/1/2020 15:13 | Capitala | Capitala.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00082023 | R00082022 | | | Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v3.doc | | | | | Atty Privileged Communication |
| R00082024 | R00082022 | | | Capitala - Fifth Amendment - Sequoia-2331057-v3.doc | | | | | Atty Privileged Communication |
| R00082025 | | 6/26/2020 15:24 | RE: CarePoint/Capitala/Sequoia | RE: CarePoint\Capitala\Sequoia.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00082029 | | 6/26/2020 13:44 | Re: RE: Capitala | Re: RE: Capitala.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082031 | | 6/25/2020 21:31 | Capitala | Capitala.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082032 | | 6/25/2020 19:48 | RE: Capitala call | RE: Capitala call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | lawlerjp@aol.com <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00082033 | | 6/25/2020 19:47 | Re: Capitala call | Re: Capitala call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Privilege Asserted by Counsel for Mandler |
| R00082034 | | 6/25/2020 18:23 | Re: RE: Capitala call | Re: RE: Capitala call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00082035 | | 6/5/2020 20:23 | RE: Financial Projections and evidence of funds for purchase price | RE: Financial Projections and evidence of funds for purchase price.msg | Gary W. Herschman <GHerschman@ebglaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | Anjana D. Patel <ADPatel@ebglaw.com> | | Atty Privileged Communication |
| R00082037 | | 6/3/2020 12:26 | Re: Letter from Doctors | Re: Letter from Doctors.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082040 | | 6/2/2020 13:17 | Re: Fillebrown letter with signed APA | Re: Fillebrown letter with signed APA.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Louis | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082041 | | 7/3/2020 12:23 | RE: Capitala-HUMC signature page | RE: Capitala-HUMC signature page.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082042 | R00082041 | | | HUMC Opco second amendment signature psge - Capitala 7-3.pdf | | | | | Atty Privileged Communication |
| R00082045 | | 6/25/2020 17:09 | RE: Capitala call | RE: Capitala call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00082046 | | 6/25/2020 16:57 | RE: Capitala call | RE: Capitala call.msg | Gandhi, Salil <sgandhi@wsgr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00082047 | | 6/25/2020 16:30 | Re: Capitala call | Re: Capitala call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082048 | | 6/25/2020 15:46 | RE: Capitala call | RE: Capitala call.msg | Paul Hollander <phollander@okinhollander.com> | louispetriello@gmail.com <louispetriello@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00082049 | | 6/25/2020 15:11 | Re: Capitala call | Re: Capitala call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00082050 | | 6/25/2020 14:54 | RE: RE: Capitala call | RE: RE: Capitala call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00082051 | | 6/3/2020 12:22 | Letter from Doctors | Letter from Doctors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Fillebrown Steve <stevefillebrown@yahoo.com>; Gary | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082052 | R00082051 | | | CN Review .pdf | | | | | Atty Privileged Communication |
| R00082053 | | 6/3/2020 12:14 | Re: APA Letter.doc | Re: APA Letter.doc.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00082054 | R00082053 | | | CN Review .pdf | | | | | Atty Privileged Communication |
| R00082055 | | 6/24/2020 13:31 | Re: HUMC OPCO/Capitala Loan | Re: HUMC OPCO\Capitala Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00082060 | | 6/11/2020 1:23 | Re: | Re:.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082061 | R00082060 | | | An Appeal from Bayonne MEedical Center.docx | | | | | Atty Privileged Communication |
| R00082062 | | 6/6/2020 12:37 | Re: CN Filing Fee | Re: CN Filing Fee.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082063 | R00082062 | | | EBG_Logo_10bd2277-08a3-4db3-824a-fc37b97a4ea9.gif | | | | | Atty Privileged Communication |
| R00082064 | | 6/3/2020 13:41 | Letter from Bayonne Medical Staff | Letter from Bayonne Medical Staff.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Jean DeVitto <jean.devitto@doh.nj.gov> | Gary W. Herschman <gherschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00082065 | R00082064 | | | Bayonne Medical Staff Letter.pdf | | | | | Atty Privileged Communication |
| R00082068 | | 6/2/2020 12:51 | Re: APA Letter.doc | Re: APA Letter.doc.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00082069 | R00082068 | | | APA Letter.doc.docx | | | | | Atty Privileged Communication |
| R00082070 | | 6/2/2020 12:49 | Re: Fillebrown letter with signed APA | Re: Fillebrown letter with signed APA.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082072 | | 6/2/2020 11:40 | Re: Draft letter for APA V2.docx | Re: Draft letter for APA V2.docx.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082074 | | 6/1/2020 23:49 | RE: Fillebrown letter with signed APA | RE: Fillebrown letter with signed APA.msg | Gary W. Herschman <GHerschman@ebglaw.com> | Fillebrown Steve <stevefillebrown@yahoo.com>; | Anjana D. Patel <ADPatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082075 | | 6/1/2020 22:41 | Re: Fillebrown letter with signed APA | Re: Fillebrown letter with signed APA.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082076 | | 6/1/2020 22:35 | FW: Fillebrown letter with signed APA | FW: Fillebrown letter with signed APA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082077 | | 6/1/2020 22:33 | RE: Fillebrown letter with signed APA | RE: Fillebrown letter with signed APA.msg | Gary W. Herschman <GHerschman@ebglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Anjana D. Patel <ADPatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082079 | | 6/1/2020 17:02 | Re: Letter from Dr. Singh re: CN-Expedited Review | Re: Letter from Dr. Singh re: CN-Expedited Review.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Louis | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082080 | | 6/1/2020 16:57 | RE: Letter from Dr. Singh re: CN-Expedited Review | RE: Letter from Dr. Singh re: CN-Expedited Review.msg | Pelino, William <William.Pelino@CarePointhealth.or | Fillebrown Steve <stevefillebrown@yahoo.com>; Gary | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082082 | | 5/30/2020 21:08 | Re: DOH Update Discussion | Re: DOH Update Discussion.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082083 | | 5/28/2020 22:05 | Status of CN | Status of CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00082089 | | 6/25/2020 13:31 | HOBOKEN STATUS CALL (Today, 9:30 AM) | HOBOKEN STATUS CALL (Today, 9:30 AM).msg | Peter Sherman <PSherman@capitalagroup.com> | Jim Lawler (lawlerjp_aol.com) <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00082090 | | 6/25/2020 13:15 | Re: Capitala call | Re: Capitala call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00082091 | | 6/25/2020 12:47 | RE: RE: Capitala call | RE: RE: Capitala call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082092 | | 6/25/2020 12:39 | Re: RE: Capitala call | Re: RE: Capitala call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00082093 | | 6/25/2020 12:03 | Re: Re: Capitala call | Re: Re: Capitala call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00082094 | | 6/25/2020 11:20 | RE: Capitala call | RE: Capitala call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00082095 | | 6/25/2020 10:07 | Capitala call | Capitala call.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00082096 | | 6/24/2020 23:33 | RE: Rabo Bank | RE: Rabo Bank.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082097 | | 6/24/2020 22:42 | RE: HUMC OPCO/Capitala Loan | RE: HUMC OPCO\Capitala Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00082098 | | 6/24/2020 20:57 | RE: HUMC OPCO/Capitala Loan | RE: HUMC OPCO\Capitala Loan.msg | Gandhi, Salil <sgandhi@wsgr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00082099 | | 6/24/2020 20:05 | Capitala | Capitala.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082100 | | 6/24/2020 17:57 | Re: HUMC OPCO/Capitala Loan | Re: HUMC OPCO\Capitala Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00082101 | | 6/24/2020 17:55 | Re: HUMC OPCO/Capitala Loan | Re: HUMC OPCO\Capitala Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00082102 | | 6/24/2020 17:26 | RE: HUMC OPCO/Capitala Loan | RE: HUMC OPCO\Capitala Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | | Atty Privileged Communication |
| R00082103 | | 6/24/2020 17:16 | Re: Capitala/HUMC/B. Riley | Re: Capitala\HUMC\B. Riley.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082104 | | 6/24/2020 17:04 | RE: Capitala/HUMC/B. Riley | RE: Capitala\HUMC\B. Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00082105 | | 6/24/2020 16:38 | Re: HUMC OPCO/Capitala Loan | Re: HUMC OPCO\Capitala Loan.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082106 | | 6/24/2020 16:30 | Re: Capitala/HUMC/B. Riley | Re: Capitala\HUMC\B. Riley.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082107 | | 6/24/2020 16:08 | RE: Capitala/HUMC loan | RE: Capitala\HUMC loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082110 | | 6/26/2020 15:26 | Full review application | Full review application.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Aaron Cohen <acohen@citrincooperman.com>; | Gary W. Herschman <gherschman@ebglaw.com>; Louis | | Atty Privileged Communication |
| R00082111 | R00082110 | | | BMC Full Review Section II.docx | | | | | Atty Privileged Communication |
| R00082112 | R00082110 | | | BMC Full Review.doc | | | | | Atty Privileged Communication |
| R00082113 | R00082110 | | | BMC Financial Projections.docx | | | | | Atty Privileged Communication |
| R00082114 | R00082110 | | | BMC Full Review Section III.docx | | | | | Atty Privileged Communication |
| R00082115 | | 6/4/2020 15:51 | FW: Bayonne Medical Center | FW: Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082116 | R00082115 | | | CN Additional Info - BMC.pptx | | | | | Atty Privileged Communication |
| R00082119 | | 6/2/2020 11:50 | RE: Draft letter for APA V2.docx | RE: Draft letter for APA V2.docx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00082120 | R00082119 | | | CPH Letterhead BMC Letter.docx | | | | | Atty Privileged Communication |
| R00082123 | | 6/2/2020 10:44 | RE: Draft letter for APA V2.docx | RE: Draft letter for APA V2.docx.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gary W. Herschman <GHerschman@ebglaw.com> | Fillebrown Steve <stevefillebrown@yahoo.com>; | | Atty Privileged Communication |
| R00082124 | R00082123 | | | CN-Expedited Review (003).docx | | | | | Atty Privileged Communication |
| R00082127 | | 6/1/2020 23:00 | Re: Fillebrown letter with signed APA | Re: Fillebrown letter with signed APA.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082128 | R00082127 | | | Draft letter for APA V2.docx | | | | | Atty Privileged Communication |
| R00082131 | | 6/1/2020 15:49 | Re: Letter from Dr. Singh re: CN-Expedited Review | Re: Letter from Dr. Singh re: CN-Expedited Review.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082132 | | 5/30/2020 18:21 | FW: FAST Reports | FW: FAST Reports.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082133 | | 5/26/2020 23:14 | Re: IJKG Opco Financials | Re: IJKG Opco Financials.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | | Atty Privileged Communication |
| R00082134 | | 5/26/2020 22:17 | RE: IJKG Opco Financials | RE: IJKG Opco Financials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082135 | | 5/26/2020 20:01 | RE: Bayonne APA | RE: Bayonne APA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082138 | | 5/26/2020 13:38 | Re: Bayonne APA | Re: Bayonne APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082139 | | 5/26/2020 13:36 | Re: Bayonne APA | Re: Bayonne APA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00082140 | | 5/26/2020 13:33 | RE: Bayonne APA | RE: Bayonne APA.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00082141 | | 5/25/2020 15:10 | Re: Bayonne Status Update | Re: Bayonne Status Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00082143 | | 3/28/2019 15:54 | RE: Connecting you guys | RE: Connecting you guys.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00082144 | R00082143 | | | ap.zip | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082145 | R00082143 | | | Copy of CURRENT AGING PAYABLE-ALL-(011019).xls | | | | | Atty Privileged Communication |
| R00082146 | R00082143 | | | Copy of CURRENT AGING PAYABLE-ALL-(070218) rm.xls | | | | | Atty Privileged Communication |
| R00082147 | R00082143 | | | CURRENT AGING PAYABLE-ALL-(022719) rm.xls | | | | | Atty Privileged Communication |
| R00082148 | | 6/30/2020 19:38 | RE: HUMC Opco-Capitala Second Amendment | RE: HUMC Opco-Capitala Second Amendment.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00082149 | R00082148 | | | CHAR2 - 2295570v7 - Capitala - HUMC - Second Amendment and Waiver Redline 6-30-20.doc | | | | | Atty Privileged Communication |
| R00082150 | R00082148 | | | CHAR2 - 2295570v7 - Capitala - HUMC - Second Amendment and Waiver Rev by MDMC 6-30-20.doc | | | | | Atty Privileged Communication |
| R00082151 | | 6/25/2020 12:57 | RE: RE: Capitala call | RE: RE: Capitala call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00082152 | R00082151 | | | CAL CAP SCORECARD.xlsx | | | | | Atty Privileged Communication |
| R00082155 | | 5/31/2020 21:00 | Re: Sequoia/Bayonne Medical Center | Re: Sequoia\Bayonne Medical Center.msg | Peter Sherman <PSherman@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Davis Hutchens <dhutchens@capitalagroup.com>; | | Atty Privileged Communication |
| R00082156 | | 5/21/2020 19:52 | Carepoint Health Update | Carepoint Health Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Peter Sherman <PSherman@capitalagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00082158 | | 5/15/2020 12:10 | RE: Project Bees - Asset Purchase Agreement | RE: Project Bees - Asset Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082159 | | 4/16/2020 17:58 | Capitala call | Capitala call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00082160 | | 11/15/2019 13:26 | Re: Capitala - Not urgent | Re: Capitala - Not urgent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082161 | | 11/15/2019 11:32 | Re: Capitala - Not urgent | Re: Capitala - Not urgent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082162 | | 11/8/2019 19:45 | Capitala Update | Capitala Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082163 | | 6/2/2020 11:45 | Re: Draft letter for APA V2.docx | Re: Draft letter for APA V2.docx.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00082164 | R00082163 | | | image001.gif | | | | | Atty Privileged Communication |
| R00082165 | R00082163 | | | image002.png | | | | | Atty Privileged Communication |
| R00082166 | | 6/1/2020 16:40 | Re: Letter from Dr. Singh re: CN-Expedited Review | Re: Letter from Dr. Singh re: CN-Expedited Review.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Gary W. Herschman <gherschman@ebglaw.com>; Louis | Anjana D. Patel <adpatel@ebglaw.com>; John D. | | Atty Privileged Communication |
| R00082167 | R00082166 | | | Draft letter for APA.docx | | | | | Atty Privileged Communication |
| R00082170 | | 5/22/2020 16:14 | Potential Completeness Review Questions | Potential Completeness Review Questions.msg | Fillebrown Steve <stevefillebrown@yahoo.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082171 | | 5/22/2020 13:16 | BMC CN | BMC CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082172 | | 7/6/2020 17:14 | FW: Sequoia/HUMC amendments | FW: Sequoia\HUMC amendments.msg | Paul Hollander <phollander@okinhollander.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00082173 | R00082172 | | | CHAR2 - 2299238v1 - Capitala - Sequoia - Pledge Agreement (JPL).DOC | | | | | Atty Privileged Communication |
| R00082174 | R00082172 | | | CHAR2 - 2299216v1 - Capitala - Sequoia - Pledge Agreement (Strategic).DOC | | | | | Atty Privileged Communication |
| R00082175 | R00082172 | | | CHAR2 - 2299155v1 - Capitala - Sequoia - Pledge Agreement (Benego).DOC | | | | | Atty Privileged Communication |
| R00082180 | | 10/31/2019 19:13 | Re: HUMC Waterfall 10-31..xlsx | Re: HUMC Waterfall 10-31..xlsx.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082181 | | 10/31/2019 19:09 | RE: HUMC Waterfall 10-31..xlsx | RE: HUMC Waterfall 10-31..xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082182 | | 10/8/2019 15:56 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; Houlin, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082183 | | 10/1/2019 19:36 | RE: Cap Cap and Capitala | RE: Cap Cap and Capitala.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00082184 | | 10/1/2019 19:13 | FW: Cap Cap and Capitala | FW: Cap Cap and Capitala.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082185 | | 10/1/2019 19:05 | Re: Cap Cap and Capitala | Re: Cap Cap and Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00082186 | | 10/1/2019 18:53 | RE: Month end wires | RE: Month end wires.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082187 | | 10/1/2019 13:05 | Re: Capitala October 1st payment | Re: Capitala October 1st payment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00082193 | | 6/2/2020 11:57 | Re: APA Letter | Re: APA Letter.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082194 | R00082193 | | | APA Letter.doc | | | | | Atty Privileged Communication |
| R00082195 | R00082193 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00082199 | | 6/1/2020 22:20 | RE: Fillebrown letter with signed APA | RE: Fillebrown letter with signed APA.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082200 | R00082199 | | | Draft letter for APA-AK.docx | | | | | Atty Privileged Communication |
| R00082203 | | 5/25/2020 23:12 | Re: Bayonne APA | Re: Bayonne APA.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082204 | R00082203 | | | CN-Expedited Review.docx | | | | | Atty Privileged Communication |
| R00082205 | | 5/23/2020 2:21 | Executed Agreement | Executed Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | GHerschman@ebglaw.com <GHerschman@ebglaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082206 | R00082205 | | | BMC LLC Proposal.pdf | | | | | Atty Privileged Communication |
| R00082228 | | 6/24/2020 11:41 | HUMC OPCO/Capitala Loan | HUMC OPCO\Capitala Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082229 | R00082228 | | | CHAR2 - 2295570v4 - Capitala - HUMC - Consent Agreement Redline 6-24-20.docx | | | | | Atty Privileged Communication |
| R00082232 | | 5/13/2020 22:00 | RE: HUMC - Capitala Weekly Reporting 5-14-2020 | RE: HUMC - Capitala Weekly Reporting 5-14-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Roberts <kroberts@capitalagroup.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00082233 | R00082232 | | | CH BMC MSO Projections 5-13-20.xlsx | | | | | Atty Privileged Communication |
| R00082234 | | 5/6/2020 13:22 | CPH Cash Flow 5.5.20 vMonitor 1.xlsx | CPH Cash Flow 5.5.20 vMonitor 1.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082235 | R00082234 | | | CPH Cash Flow 5.5.20 vMonitor 1.xlsx | | | | | Atty Privileged Communication |
| R00082236 | | 9/27/2019 20:05 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082237 | | 9/27/2019 19:03 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082238 | | 9/27/2019 18:56 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082252 | | 9/25/2019 19:59 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082253 | R00082252 | | | List of Insurance Locations-9-25-19 Redline.docx | | | | | Atty Privileged Communication |
| R00082254 | R00082252 | | | List of Insurance Locations-9-25-19.docx | | | | | Atty Privileged Communication |
| R00082257 | | 9/24/2019 21:40 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082269 | | 6/26/2020 14:55 | RE: CN | RE: CN.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Fillebrown Steve <stevefillebrown@yahoo.com> | | Atty Privileged Communication |
| R00082270 | R00082269 | | | Project Narrative - CarePoint - Bayonne Medical Center - extension FINAL.DOCX | | | | | Atty Privileged Communication |
| R00082271 | R00082269 | | | NJDOH Letter 6-14-2019 (Initial One).pdf | | | | | Atty Privileged Communication |
| R00082272 | R00082269 | | | New Jersey Department of Health.DOCX | | | | | Atty Privileged Communication |
| R00082273 | R00082269 | | | BMC - Psych Cover letter.DOCX | | | | | Atty Privileged Communication |
| R00082274 | R00082269 | | | BMC Hospital License - 2019-2020.pdf | | | | | Atty Privileged Communication |
| R00082275 | | 5/30/2020 21:01 | Re: FAST Reports | Re: FAST Reports.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082276 | R00082275 | | | image001.png | | | | | Atty Privileged Communication |
| R00082277 | R00082275 | | | image002.gif | | | | | Atty Privileged Communication |
| R00082278 | R00082275 | | | image003.png | | | | | Atty Privileged Communication |
| R00082297 | | 10/31/2019 19:13 | HUMC Waterfall | HUMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082298 | R00082297 | | | HUMC Waterfall 10-31..xlsx | | | | | Atty Privileged Communication |
| R00082299 | | 9/27/2019 20:58 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00082300 | R00082299 | | | List of Insurance Locations-9-27-19MDMC.docx | | | | | Atty Privileged Communication |
| R00082301 | R00082299 | | | List of Insurance Locations-9-27-19MDMC-Redline.docx | | | | | Atty Privileged Communication |
| R00082302 | | 9/27/2019 14:33 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082303 | | 9/26/2019 21:03 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082304 | | 9/26/2019 20:44 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082305 | | 9/26/2019 19:46 | FW: CarePoint Property Search 9/5/19 | FW: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082306 | R00082305 | | | List of Insurance Locations-9-25-19 [EMH 9.26.19].docx | | | | | Atty Privileged Communication |
| R00082318 | | 11/12/2020 20:25 | HUMC / Sequoia Amendments - Maturity Extension | HUMC \ Sequoia Amendments - Maturity Extension.msg | Davis Hutchens <dhutchens@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00082319 | R00082318 | | | CPO - Sequoia Annex (Sixth Amendment).pdf | | | | | Atty Privileged Communication |
| R00082320 | R00082318 | | | CHAR2 - 2350194v2 - Capitala - Sequoia - Sixth Amendment.DOC | | | | | Atty Privileged Communication |
| R00082321 | R00082318 | | | Redline - HUMC cover amendment.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082322 | R00082318 | | | CHAR2 - 2350199v2 - Capitala - Sequoia - Annex A (Sixth Amendment).DOCX | | | | | Atty Privileged Communication |
| R00082323 | R00082318 | | | Change-Pro Redline Pages - Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v1 and Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v2.pdf | | | | | Atty Privileged Communication |
| R00082324 | R00082318 | | | CHAR2 - 2350200v2 - Capitala - HUMC - Fifth Amendment and Second Forbearance.DOC | | | | | Atty Privileged Communication |
| R00082325 | R00082318 | | | Redline - Sequoia cover amendment.pdf | | | | | Atty Privileged Communication |
| R00082326 | R00082318 | | | Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v2.doc | | | | | Atty Privileged Communication |
| R00082336 | | 9/29/2020 14:43 | FW: HUMC & Sequoia Amendments - 45 Day Extension | FW: HUMC & Sequoia Amendments - 45 Day Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00082337 | R00082336 | 9/28/2020 22:23 | Sequoia Amendment | Sequoia Amendment | Alan Pope <alanpope@mvalaw.com> | Alan Pope <alanpope@mvalaw.com> | | | Atty Privileged Communication |
| R00082338 | R00082336 | | | Capitala - Fifth Amendment - Sequoia-2331057-v3.doc | | | | | Atty Privileged Communication |
| R00082339 | R00082336 | | | Change-Pro Redline - Capitala - Fifth Amendment - Sequoia-2331057-v2 and Capitala - Fifth Amendment - Sequoia-2331057-v3.doc | | | | | Atty Privileged Communication |
| R00082340 | R00082336 | | | Change-Pro Redline Pages - Capitala - Fifth Amendment - Sequoia-2331057-v2 and Capitala - Fifth Amendment - Sequoia-2331057-v3.pdf | | | | | Atty Privileged Communication |
| R00082341 | R00082336 | 9/28/2020 22:19 | HUMC Amendment | HUMC Amendment | Alan Pope <alanpope@mvalaw.com> | Alan Pope <alanpope@mvalaw.com> | | | Atty Privileged Communication |
| R00082342 | R00082336 | | | Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v3.doc | | | | | Atty Privileged Communication |
| R00082343 | R00082336 | | | Change-Pro Redline - Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v2 and Capitala - HUMC - Fourth Amendment and Forbearance- | | | | | Atty Privileged Communication |
| R00082344 | R00082336 | | | Change-Pro Redline Pages - Capitala - HUMC - Fourth Amendment and Forbearance-2331053-v2 and Capitala - HUMC - Fourth Amendment and | | | | | Atty Privileged Communication |
| R00082354 | | 9/27/2019 15:54 | FW: CarePoint Property Search 9/5/19 | FW: CarePoint Property Search 9\5\19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00082355 | R00082354 | | | 20190927102758256.pdf | | | | | Atty Privileged Communication |
| R00082356 | R00082354 | | | OUTSIDE PROPERTY UPDATED 05022012.xls | | | | | Atty Privileged Communication |
| R00082357 | R00082354 | | | List of Insurance Locations-9-25-19 EMH 9.26.19.docx | | | | | Atty Privileged Communication |
| R00082377 | | 11/14/2020 13:08 | Capitala Amendments | Capitala Amendments.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00082378 | R00082377 | | | CPO - Sequoia Annex (Sixth Amendment).pdf | | | | | Atty Privileged Communication |
| R00082379 | R00082377 | | | CHAR2 - 2350194v2 - Capitala - Sequoia - Sixth Amendment.doc | | | | | Atty Privileged Communication |
| R00082380 | R00082377 | | | Redline - HUMC cover amendment.pdf | | | | | Atty Privileged Communication |
| R00082381 | R00082377 | | | CHAR2 - 2350199v2 - Capitala - Sequoia - Annex A (Sixth Amendment).docx | | | | | Atty Privileged Communication |
| R00082382 | R00082377 | | | Change-Pro Redline Pages - Capitala - HUMC - Annex A (Fifth Amendment)-2....pdf | | | | | Atty Privileged Communication |
| R00082383 | R00082377 | | | CHAR2 - 2350200v2 - Capitala - HUMC - Fifth Amendment and Second Forbear....doc | | | | | Atty Privileged Communication |
| R00082384 | R00082377 | | | Redline - Sequoia cover amendment.pdf | | | | | Atty Privileged Communication |
| R00082385 | R00082377 | | | Capitala - HUMC - Annex A (Fifth Amendment)-2350204-v2.doc | | | | | Atty Privileged Communication |
| R00082386 | | 9/26/2020 0:26 | Fwd: HUMC & Sequoia Amendments - 45 Day Extension | Fwd: HUMC & Sequoia Amendments - 45 Day Extension.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00082387 | R00082386 | | | image002.png | | | | | Atty Privileged Communication |
| R00082388 | R00082386 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00082389 | R00082386 | | | CHAR2 - 2331053v2 - Capitala - HUMC - Fourth Amendment.DOC | | | | | Atty Privileged Communication |
| R00082390 | R00082386 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00082391 | R00082386 | | | CHAR2 - 2331055v2 - Capitala - HUMC - Annex A (Fourth Amendment).DOCX | | | | | Atty Privileged Communication |
| R00082392 | R00082386 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00082393 | R00082386 | | | CHAR2 - 2331057v2 - Capitala - Fifth Amendment - Sequoia.DOC | | | | | Atty Privileged Communication |
| R00082394 | R00082386 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00082395 | R00082386 | | | CHAR2 - 2331066v2 - Capitala - Sequoia - Annex A (Fifth Amendment).DOCX | | | | | Atty Privileged Communication |
| R00082396 | R00082386 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00082397 | | 9/25/2020 20:13 | FW: Sequoia/HUMC - draft extension agreements | FW: Sequoia\HUMC - draft extension agreements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Bill Conroy | Achintya Moulick (Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00082398 | R00082397 | | | CPO - Sequoia Annex.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082399 | R00082397 | | | CPO - HUMC Annex.pdf | | | | | Atty Privileged Communication |
| R00082400 | R00082397 | | | Redline - HUMC Third Amendment vs Fourth Amendment.pdf | | | | | Atty Privileged Communication |
| R00082401 | R00082397 | | | Redline - Sequoia Fourth Amendment vs Fifth Amendment.pdf | | | | | Atty Privileged Communication |
| R00082402 | R00082397 | | | CHAR2 - 2331053v2 - Capitala - HUMC - Fourth Amendment.DOC | | | | | Atty Privileged Communication |
| R00082403 | R00082397 | | | CHAR2 - 2331057v2 - Capitala - Fifth Amendment - Sequoia.DOC | | | | | Atty Privileged Communication |
| R00082404 | R00082397 | | | CHAR2 - 2331066v2 - Capitala - Sequoia - Annex A (Fifth Amendment).DOCX | | | | | Atty Privileged Communication |
| R00082405 | R00082397 | | | CHAR2 - 2331055v2 - Capitala - HUMC - Annex A (Fourth Amendment).DOCX | | | | | Atty Privileged Communication |
| R00082417 | | 9/24/2019 19:57 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Duffy, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082452 | | 6/30/2020 18:26 | [redacted] | | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00082453 | | 9/24/2019 20:00 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Duffy, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082454 | R00082453 | | | 302-330 Clinton Street - Parking Garage Lease.pdf | | | | | Atty Privileged Communication |
| R00082455 | | 9/24/2019 19:43 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082456 | R00082455 | | | List of Insurance Locations-2.docx | | | | | Atty Privileged Communication |
| R00082457 | | 9/20/2019 13:38 | RE: Carepoint Property Search 9/5/19 | RE: Carepoint Property Search 9\5\19.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082458 | R00082457 | | | List of Insurance Locations.docx | | | | | Atty Privileged Communication |
| R00082460 | | 9/18/2019 19:39 | RE: Carepoint Property Search 9/5/19 | RE: Carepoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082461 | R00082460 | | | List of Insurance Locations.docx | | | | | Atty Privileged Communication |
| R00082462 | | 9/17/2019 20:48 | RE: Carepoint Property Search 9/5/19 | RE: Carepoint Property Search 9\5\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082463 | | 9/16/2019 21:36 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; Houlin, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082464 | | 9/16/2019 21:31 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Houlin, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082466 | | 9/5/2019 23:03 | Capitala Call Summary - take 2 | Capitala Call Summary - take 2.msg | Pelino, William <William.Pelino@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082467 | | 9/5/2019 20:25 | RE: Capitala Call | RE: Capitala Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | | Atty Privileged Communication |
| R00082468 | | 9/5/2019 20:06 | Capitala Call | Capitala Call.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082469 | | 9/4/2019 23:01 | Re: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | Re: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082487 | | 6/30/2020 16:56 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00082488 | R00082487 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082491 | | 9/18/2019 14:20 | RE: Carepoint Property Search 9/5/19 | RE: Carepoint Property Search 9\5\19.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082492 | R00082491 | | | List of Insurance Locations.docx | | | | | Atty Privileged Communication |
| R00082493 | | 9/17/2019 20:52 | FW: Carepoint Property Search 9/5/19 | FW: Carepoint Property Search 9\5\19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082494 | R00082493 | | | List of Insurance Locations.docx | | | | | Atty Privileged Communication |
| R00082495 | R00082493 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082496 | | 9/17/2019 20:35 | FW: Carepoint Property Search 9/5/19 | FW: Carepoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082497 | R00082496 | | | List of Insurance Locations.docx | | | | | Atty Privileged Communication |
| R00082498 | R00082496 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082499 | | 9/5/2019 18:42 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082500 | R00082499 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00082501 | | 9/5/2019 0:29 | Re: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | Re: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Houlin, Andrew (ahoulin@choate.com) | | Atty Privileged Communication |
| R00082502 | R00082501 | | | Locations.pdf | | | | | Atty Privileged Communication |
| R00082503 | | 8/29/2019 19:48 | Capitala Call update | Capitala Call update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00082507 | | 8/26/2019 20:35 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082508 | | 8/23/2019 20:47 | FW: B.Riley/Bayonne - Garden State Healthcare Associates Concentration Account | FW: B.Riley\Bayonne - Garden State Healthcare Associates Concentration Account.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |
| R00082509 | | 8/23/2019 17:27 | capitala call update | capitala call update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00082519 | | 6/16/2020 20:12 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00082520 | R00082519 | | | Interim Management Services Agreement - Bayonne - AK and JD.docx | | | | | Atty Privileged Communication |
| R00082521 | | 6/15/2020 22:17 | RE: BMC Hospital, LLC | RE: BMC Hospital, LLC.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com> | | Atty Privileged Communication |
| R00082522 | R00082521 | | | Interim Management Services Agreement - Bayonne - AK.docx | | | | | Atty Privileged Communication |
| R00082527 | | 5/29/2020 2:45 | Re: RE: Status of CN | Re: RE: Status of CN.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00082528 | | 5/28/2020 12:49 | RE: Bayonne | RE: Bayonne.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082529 | R00082528 | | | 2nd Extension of Letter of Intent - signed.pdf | | | | | Atty Privileged Communication |
| R00082530 | | 5/28/2020 12:19 | Re: Bayonne | Re: Bayonne.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00082531 | | 5/28/2020 11:53 | RE: Bayonne | RE: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082532 | R00082531 | | | 2nd Extension of Letter of Intent.docx | | | | | Atty Privileged Communication |
| R00082537 | | 5/13/2020 22:37 | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital | Re: Fully Executed Real Estate Letter Agreement re: Bayonne Hospital.msg | Yiannoulis-Riva, Vasiliki <Vasi.Yiannoulis- | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Stein, | | Atty Privileged Communication |
| R00082538 | R00082537 | | | image001.png | | | | | Atty Privileged Communication |
| R00082543 | | 3/23/2020 14:08 | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | RE: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Louis A. Modugno <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | Gary W. Herschman <GHerschman@ebglaw.com> | NYSpinePT@aol.com <NYSpinePT@aol.com>; Anthony | Louis A. | Atty Privileged Communication |
| R00082544 | R00082543 | | | LOI EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00082547 | | 6/1/2020 17:29 | RE: Project Bees - Section 6.8 Tail Insurance | RE: Project Bees - Section 6.8 Tail Insurance.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00082549 | | 5/29/2020 19:24 | RE: Bayonne | RE: Bayonne.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082550 | | 5/27/2020 0:55 | RE: Tail insurance | RE: Tail insurance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00082551 | | 5/26/2020 23:57 | Tail insurance | Tail insurance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082552 | | 5/22/2020 14:30 | Re: RE: RE: BMC TRANSACTION----TAIL INSURANCE | Re: RE: RE: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082556 | | 8/23/2019 17:02 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00082557 | | 8/22/2019 19:01 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082560 | | 10/28/2020 23:42 | HRH emails - 1 of 2 | HRH emails - 1 of 2.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082561 | R00082560 | 9/10/2020 16:54 | Re: Meeting at HRH | Re Meeting at HRH | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082562 | R00082560 | 8/11/2020 19:50 | Re: Meeting at HRH | Re Meeting at HRH | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082563 | R00082560 | 9/11/2020 16:52 | Re: Meeting at HRH | Re Meeting at HRH | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082564 | R00082560 | 10/6/2020 18:08 | Re: Meeting: Hudson Regional Hospital, CarePoint Health and Citigroup | Re Meeting Hudson Regional Hospital, CarePoint Health and Citigroup | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | | Atty Privileged Communication |
| R00082565 | R00082560 | 1/28/2020 16:36 | Re: MSO costs detail | Re MSO costs detail | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082566 | R00082560 | | | MSO Detail related to Bayonne.xlsx | | | | | Atty Privileged Communication |
| R00082567 | R00082560 | 1/31/2020 22:20 | RE: Question | RE Question | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082568 | R00082560 | | | Cash Analysis (2018-2019)(bmc).xlsx | | | | | Atty Privileged Communication |
| R00082569 | R00082560 | 1/31/2020 18:52 | RE: Question | RE Question | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082570 | R00082560 | 1/31/2020 18:08 | RE: Question | RE Question | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082571 | R00082560 | 1/30/2020 11:20 | Re: Question | Re Question | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082572 | R00082560 | 2/1/2020 15:40 | Re: Question | Re Question | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082573 | R00082560 | | | Cash Analysis (2018-2019)(bmc).xlsx | | | | | Atty Privileged Communication |
| R00082574 | R00082560 | 1/31/2020 18:17 | Re: Question | Re Question | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082575 | R00082560 | 1/31/2020 13:18 | Re: Question | Re Question | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082576 | R00082560 | 1/30/2020 12:15 | Re: Question | Re Question | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082577 | R00082560 | 1/30/2020 2:55 | Re: Question | Re Question | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082578 | R00082560 | 2/1/2020 15:49 | Re: Question | Re Question | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082579 | R00082560 | 2/20/2020 18:31 | RE: Red Wings Merrill Data Site | RE Red Wings Merrill Data Site | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Polina Koren <pkoren@hudsonregionalhospital.co | | Atty Privileged Communication |
| R00082580 | R00082560 | 2/20/2020 18:34 | RE: Red Wings Merrill Data Site | RE Red Wings Merrill Data Site | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082581 | R00082560 | 8/31/2020 17:50 | RE: September 2020 invoices | RE September 2020 invoices | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00082582 | R00082560 | | | Property cert.pdf | | | | | Atty Privileged Communication |
| R00082583 | R00082560 | | | Liability cert.pdf | | | | | Atty Privileged Communication |
| R00082584 | R00082560 | 2/20/2020 18:26 | Red Wings Merrill Data Site | Red Wings Merrill Data Site | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Polina Koren <pkoren@hudsonregionalhospital.co | | Atty Privileged Communication |
| R00082585 | R00082560 | 8/25/2020 16:30 | September 2020 invoices | September 2020 invoices | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00082586 | R00082560 | | | 29E rent-Sep'20.pdf | | | | | Atty Privileged Communication |
| R00082587 | R00082560 | | | Insurance inv-Sep'2020.pdf | | | | | Atty Privileged Communication |
| R00082588 | R00082560 | 10/26/2020 16:41 | tax bills | tax bills | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski, John <jgrywalski@hudsonregionalhospital. | | Atty Privileged Communication |
| R00082589 | R00082560 | | | 20200929100758036.pdf | | | | | Atty Privileged Communication |
| R00082590 | R00082560 | | | 20200929100847163.pdf | | | | | Atty Privileged Communication |
| R00082591 | R00082560 | | | 20200929100921005.pdf | | | | | Atty Privileged Communication |
| R00082592 | R00082560 | | | 20200929101021939.pdf | | | | | Atty Privileged Communication |
| R00082593 | R00082560 | | | 20200929101102415.pdf | | | | | Atty Privileged Communication |
| R00082594 | R00082560 | 2/5/2020 22:19 | 2/10 meeting | 210 meeting | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082595 | R00082560 | 3/11/2020 12:01 | Additional info | Additional info | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082596 | R00082560 | 3/12/2020 16:43 | Bayonne Lease | Bayonne Lease | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082597 | R00082560 | | | Lease - MPT IJKG Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00082598 | R00082560 | 10/2/2020 16:13 | Bayonne Medical Center August Water Statement | Bayonne Medical Center August Water Statement | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00082599 | R00082560 | | | Suez water inv. Aug'20.pdf | | | | | Atty Privileged Communication |
| R00082600 | R00082560 | 9/8/2020 15:36 | Bayonne Property Letter of Credit | Bayonne Property Letter of Credit | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082601 | R00082560 | 3/4/2020 18:05 | BMC | BMC | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082602 | R00082560 | 3/9/2020 21:46 | BMC Follow Up Information | BMC Follow Up Information | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082603 | R00082560 | | | BMC Summary Waterfall.xlsx | | | | | Atty Privileged Communication |
| R00082604 | R00082560 | 3/11/2020 21:41 | BMC | BMC | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082605 | R00082560 | | | scan.pdf | | | | | Atty Privileged Communication |
| R00082606 | R00082560 | 3/11/2020 15:59 | Can you call | Can you call | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082607 | R00082560 | 1/29/2020 15:55 | Contact info | Contact info | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082608 | R00082560 | 2/13/2020 20:24 | FW: Bayonne 3rd Party Reserve Analysis updated as of 12/31/2019 | FW Bayonne 3rd Party Reserve Analysis updated as of 12312019 | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00082609 | R00082560 | | | BMC Data Need List 021320.docx | | | | | Atty Privileged Communication |
| R00082610 | | 5/22/2020 19:33 | RE: [EXTERNAL] BMC Hospital LLC transfer of ownership CN | RE: [EXTERNAL] BMC Hospital LLC transfer of ownership CN.msg | DeVitto, Jean <Jean.DeVitto@doh.nj.gov> | Fillebrown Steve <stevefillebrown@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Gary | | Atty Privileged Communication |
| R00082611 | R00082610 | | | BMC Letter of Intent.pdf | | | | | Atty Privileged Communication |
| R00082612 | R00082610 | | | BMC Extension of LOI.pdf | | | | | Atty Privileged Communication |
| R00082613 | R00082610 | 4/1/2020 20:38 | [EXTERNAL] BMC CN Application | [EXTERNAL] BMC CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | DeVitto, Jean <Jean.DeVitto@doh.nj.gov>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082614 | R00082610 | | | cn-19 expedited review for BMC vFINAL2.pdf | | | | | Atty Privileged Communication |
| R00082615 | R00082610 | | | BMC CN19 Narrative and Appendix vFINAL.pdf | | | | | Atty Privileged Communication |
| R00082616 | R00082610 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2017 and 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082621 | | 5/18/2020 19:30 | FW: BMC CN Application | FW: BMC CN Application.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082622 | R00082621 | | | cn-19 expedited review for BMC vFINAL2.pdf | | | | | Atty Privileged Communication |
| R00082623 | R00082621 | | | BMC CN19 Narrative and Appendix vFINAL.pdf | | | | | Atty Privileged Communication |
| R00082624 | R00082621 | | | IJKG-OPCO LLC - Bayonne Med Ctr 2017 and 2018 Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00082625 | | 9/24/2019 21:15 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082626 | | 9/24/2019 21:12 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082627 | | 9/24/2019 20:06 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082646 | | 6/4/2020 14:12 | Re: RE: BMC TRANSACTION----TAIL INSURANCE | Re: RE: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082647 | | 6/4/2020 13:37 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082650 | | 6/1/2020 18:34 | RE: Project Bees - Section 6.8 Tail Insurance | RE: Project Bees - Section 6.8 Tail Insurance.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082651 | | 6/1/2020 17:55 | RE: RE: Project Bees - Section 6.8 Tail Insurance | RE: RE: Project Bees - Section 6.8 Tail Insurance.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082652 | | 6/1/2020 17:48 | RE: RE: Project Bees - Section 6.8 Tail Insurance | RE: RE: Project Bees - Section 6.8 Tail Insurance.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082653 | | 6/1/2020 17:39 | Re: RE: RE: Project Bees - Section 6.8 Tail Insurance | Re: RE: RE: Project Bees - Section 6.8 Tail Insurance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082654 | | 6/1/2020 17:35 | Re: RE: Project Bees - Section 6.8 Tail Insurance | Re: RE: Project Bees - Section 6.8 Tail Insurance.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | Diane D. Reynolds <DReynolds@mdmc-law.com>; | | Atty Privileged Communication |
| R00082655 | | 5/27/2020 0:46 | RE: Tail insurance | RE: Tail insurance.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082656 | | 5/26/2020 13:04 | RE: Bayonne Medical Center | RE: Bayonne Medical Center.msg | Zimmerman, Andrew <Andrew.Zimmerman@WillisTowers | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00082657 | | 5/24/2020 16:12 | Bayonne Medical Center | Bayonne Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Andrew.Zimmerman@WillisTowersWatson.com | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00082658 | | 5/22/2020 17:24 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082659 | R00082658 | | | Bayonne Physicians after closingv5 with retro dates as of 5.22.20 (002).docx | | | | | Atty Privileged Communication |
| R00082660 | | 5/22/2020 13:55 | RE: RE: BMC TRANSACTION----TAIL INSURANCE | RE: RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082661 | | 5/22/2020 13:09 | Re: RE: BMC TRANSACTION----TAIL INSURANCE | Re: RE: BMC TRANSACTION----TAIL INSURANCE.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082662 | R00082661 | | | image001.png | | | | | Atty Privileged Communication |
| R00082663 | | 5/21/2020 19:12 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vible, Donna <Donna.Vible@WillisTowersWatson. | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082664 | | 5/20/2020 21:31 | RE: BMC TRANSACTION----TAIL INSURANCE | RE: BMC TRANSACTION----TAIL INSURANCE.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; Diane D. | | Atty Privileged Communication |
| R00082665 | | 8/29/2019 15:45 | Capitala Specialty Lending Corp. | Capitala Specialty Lending Corp..msg | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | | Atty Privileged Communication |
| R00082666 | R00082665 | | | Bayonne Intermediate Holdco, LLC.pdf | | | | | Atty Privileged Communication |
| R00082667 | R00082665 | | | Christ Intermediate Holdco, LLC.pdf | | | | | Atty Privileged Communication |
| R00082668 | R00082665 | | | CPHMA Intermediate Holdco, LLC.pdf | | | | | Atty Privileged Communication |
| R00082669 | R00082665 | | | Hoboken Intermediate Holdco, LLC.pdf | | | | | Atty Privileged Communication |
| R00082670 | R00082665 | | | Sequoia Healthcare Management, LLC.pdf | | | | | Atty Privileged Communication |
| R00082671 | | 8/23/2019 13:21 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia (Patricia.Hoffmann@CarePointhealth | | Atty Privileged Communication |
| R00082672 | R00082671 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491.pdf | | | | | Atty Privileged Communication |
| R00082673 | | 8/21/2019 22:16 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00082674 | R00082673 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082675 | R00082673 | | | CarepointHealth - Property Insurance Certificate.pdf | | | | | Atty Privileged Communication |
| R00082679 | | 8/21/2019 16:22 | RE: Hospital Provider Agreements | RE: Hospital Provider Agreements.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082680 | | 8/21/2019 15:05 | RE: Hospital Provider Agreements | RE: Hospital Provider Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082681 | | 8/21/2019 14:26 | RE: Hospital Provider Agreements | RE: Hospital Provider Agreements.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082682 | | 8/20/2019 12:11 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; Robert | William M. Shields <wshields@mdmc-law.com>; Ott, | | Atty Privileged Communication |
| R00082684 | | 8/22/2019 17:32 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082685 | R00082684 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082686 | R00082684 | | | CarepointHealth - Property Insurance Certificate.pdf | | | | | Atty Privileged Communication |
| R00082687 | R00082684 | | | Deed between Municipal Hospital Authority and MPT of Hoboken Real Estate LLC (Master Lease).pdf | | | | | Atty Privileged Communication |
| R00082688 | | 8/21/2019 15:38 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082689 | R00082688 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00082690 | | 8/21/2019 15:23 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082691 | R00082690 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00082692 | | 8/21/2019 14:24 | RE: Hospital Provider Agreements | RE: Hospital Provider Agreements.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082693 | | 8/19/2019 23:37 | Re: HUMC Loan Post Closing Follow-up Item | Re: HUMC Loan Post Closing Follow-up Item.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082694 | | 8/19/2019 23:05 | Fwd: HUMC Loan Post Closing Follow-up Item | Fwd: HUMC Loan Post Closing Follow-up Item.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00082695 | | 8/19/2019 18:29 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; John | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082696 | | 8/19/2019 18:13 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082697 | | 8/16/2019 18:18 | RE: Post cosing Items | RE: Post cosing Items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082698 | | 8/16/2019 18:15 | RE: Post cosing Items | RE: Post cosing Items.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082699 | | 8/16/2019 18:07 | RE: Post cosing Items | RE: Post cosing Items.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082700 | | 7/10/2020 19:11 | BMC Letter to DOH | BMC Letter to DOH.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082701 | R00082700 | | | Letter to DOH July 10 2020.pdf | | | | | Atty Privileged Communication |
| R00082702 | R00082700 | | | Ex. 1 - July 9 Order of Superior Court.pdf | | | | | Atty Privileged Communication |
| R00082703 | R00082700 | | | Ex. 2 - HRH Press Release.pdf | | | | | Atty Privileged Communication |
| R00082704 | R00082700 | | | Ex. 3 - BMC Press Release.pdf | | | | | Atty Privileged Communication |
| R00082705 | R00082700 | | | Ex. 4 - Statement of Facts with Exhibits.pdf | | | | | Atty Privileged Communication |
| R00082706 | R00082700 | | | Ex. 5 - November 18 2019 Letter.pdf | | | | | Atty Privileged Communication |
| R00082726 | | 5/31/2020 14:00 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082727 | | 5/31/2020 13:53 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082728 | | 5/31/2020 13:52 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082729 | | 5/31/2020 13:36 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00082730 | | 5/31/2020 13:28 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00082731 | | 5/28/2020 13:08 | Re: BMC Union severance language | Re: BMC Union severance language.msg | Robert Wiesen <rawiesen@cbdm.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082732 | | 5/27/2020 0:45 | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082733 | | 5/27/2020 0:17 | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Scott Wich <smwich@cbdm.com> | Carla B. Gunther <cbgunther@cbdm.com>; Louis A. | | Atty Privileged Communication |
| R00082734 | | 5/27/2020 0:07 | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Scott Wich <smwich@cbdm.com> | Carla B. Gunther <cbgunther@cbdm.com>; Louis A. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082735 | | 5/26/2020 23:55 | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carla B. Gunther <cbgunther@cbdm.com>; Louis A. | Scott Wich <smwich@cbdm.com>; Pelino, William | | Atty Privileged Communication |
| R00082736 | | 9/4/2019 18:36 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Houlin, Andrew (ahoulin@choate.com) | | Atty Privileged Communication |
| R00082737 | R00082736 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491.pdf | | | | | Atty Privileged Communication |
| R00082738 | R00082736 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082739 | R00082736 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00082740 | R00082736 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00082741 | R00082736 | | | Capitala - Hoboken - Perfection Certificate [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00082742 | | 8/15/2019 23:06 | Re: Capitala | Re: Capitala.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082743 | | 8/15/2019 23:04 | Capitala | Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082744 | | 8/15/2019 18:06 | RE: HUMC Loan Amendment - Maturity Extension | RE: HUMC Loan Amendment - Maturity Extension.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082745 | R00082744 | | | HUMC Loan Amendment - Maturity Extension EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00082747 | | 8/15/2019 17:22 | RE: Hospital Provider Agreements | RE: Hospital Provider Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082749 | | 8/15/2019 15:45 | RE: Hospital Provider Agreements | RE: Hospital Provider Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082750 | | 4/16/2020 13:38 | FW: HUMC - Capitala Weekly Reporting 4-8-2020 | FW: HUMC - Capitala Weekly Reporting 4-8-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082751 | R00082750 | | | 20200415_HUMC Borrowing Base_v1.xlsx | | | | | Atty Privileged Communication |
| R00082752 | R00082750 | | | HUMC Covenant Calculations 4-15-2020.xlsx | | | | | Atty Privileged Communication |
| R00082753 | | 8/8/2019 19:42 | RE: Capitala | RE: Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082754 | | 5/31/2020 14:54 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | | Atty Privileged Communication |
| R00082755 | | 5/31/2020 13:49 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082756 | | 5/31/2020 13:46 | Re: WARN NOTICES | Re: WARN NOTICES.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082757 | | 5/27/2020 0:44 | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082758 | | 5/27/2020 0:23 | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | RE: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Carla B. Gunther <cbgunther@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Scott Wich <smwich@cbdm.com>; Pelino, William | | Atty Privileged Communication |
| R00082759 | | 5/27/2020 0:19 | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale | Re: Federal and state WARN Act Notices for Bayonne Medical Center, et al, Asset Sale.msg | Scott Wich <smwich@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carla B. Gunther <cbgunther@cbdm.com>; Louis A. | | Atty Privileged Communication |
| R00082760 | | 8/22/2019 21:53 | RE: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | RE: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00082761 | R00082760 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082762 | R00082760 | | | CarepointHealth - Property Insurance Certificate.pdf | | | | | Atty Privileged Communication |
| R00082763 | R00082760 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491.pdf | | | | | Atty Privileged Communication |
| R00082764 | | 8/22/2019 19:50 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Hoffmann, Patricia (Patricia.Hoffmann@CarePointhealth | | Atty Privileged Communication |
| R00082765 | R00082764 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082766 | R00082764 | | | CarepointHealth - Property Insurance Certificate.pdf | | | | | Atty Privileged Communication |
| R00082767 | R00082764 | | | Deed between Municipal Hospital Authority and MPT of Hoboken Real Estate LLC (Master Lease).pdf | | | | | Atty Privileged Communication |
| R00082768 | R00082764 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491.pdf | | | | | Atty Privileged Communication |
| R00082769 | | 8/21/2019 16:31 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker (sethwalker@mvalaw.com) | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00082770 | R00082769 | | | Carepoint - Property Endt 004 (5).pdf | | | | | Atty Privileged Communication |
| R00082771 | R00082769 | | | umbrella capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082772 | R00082769 | | | capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082773 | R00082769 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082774 | | 8/21/2019 15:48 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00082775 | R00082774 | | | Carepoint - Property Endt 004 (5).pdf | | | | | Atty Privileged Communication |
| R00082776 | R00082774 | | | umbrella capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082777 | R00082774 | | | capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082778 | R00082774 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082779 | | 8/19/2019 18:06 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker (sethwalker@mvalaw.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082780 | R00082779 | | | Carepoint - Property Endt 004 (5).pdf | | | | | Atty Privileged Communication |
| R00082781 | R00082779 | | | umbrella capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082782 | R00082779 | | | capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082783 | | 8/19/2019 17:41 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082784 | R00082783 | | | Carepoint - Property Endt 004 (5).pdf | | | | | Atty Privileged Communication |
| R00082785 | R00082783 | | | umbrella capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082786 | R00082783 | | | capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082794 | | 8/15/2019 17:07 | Re: RE: HUMC Loan Amendment - Maturity Extension | Re: RE: HUMC Loan Amendment - Maturity Extension.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082797 | | 8/15/2019 16:44 | Re: HUMC Loan Amendment - Maturity Extension | Re: HUMC Loan Amendment - Maturity Extension.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00082801 | | 8/14/2019 19:28 | Hospital Provider Agreements | Hospital Provider Agreements.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082802 | | 8/14/2019 16:03 | RE: Capitala Post Closing Item from MPT | RE: Capitala Post Closing Item from MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00082803 | | 8/9/2019 15:10 | RE: Post-closing Item - HUM- Capitala | RE: Post-closing Item - HUM- Capitala.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082804 | | 8/9/2019 12:33 | Re: Capitala Post Closing Item from MPT | Re: Capitala Post Closing Item from MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082805 | | 8/8/2019 19:45 | RE: HUMC Closing | RE: HUMC Closing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082806 | | 8/8/2019 18:26 | Re: Capitala | Re: Capitala.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00082819 | | 8/15/2019 17:39 | FW: HUMC Loan Amendment - Maturity Extension | FW: HUMC Loan Amendment - Maturity Extension.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00082820 | R00082819 | | | Capitala - HUMC - First Amendment-1677217-v3.docx | | | | | Atty Privileged Communication |
| R00082821 | R00082819 | | | Change-Pro Redline Pages - Capitala - HUMC - First Amendment-1677217-v2 and Capitala - HUMC - First Amendment-1677217-v3.pdf | | | | | Atty Privileged Communication |
| R00082822 | R00082819 | | | HUMC Capitala First Amendment.pdf | | | | | Atty Privileged Communication |
| R00082823 | | 8/15/2019 16:32 | [redacted] | [redacted] | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082824 | R00082823 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082825 | | 8/14/2019 15:29 | FW: Post cosing Items | FW: Post cosing Items .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082826 | R00082825 | | | Schedule 8.7 Post Closing Items.pdf | | | | | Atty Privileged Communication |
| R00082827 | R00082825 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00082828 | | 8/9/2019 12:22 | Capitala Post Closing Item from MPT | Capitala Post Closing Item from MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00082829 | R00082828 | | | Changed Page Only.pdf | | | | | Atty Privileged Communication |
| R00082830 | | 8/8/2019 20:53 | RE: HUMC Closing | RE: HUMC Closing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082831 | | 8/8/2019 19:43 | RE: HUMC Closing | RE: HUMC Closing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082832 | | 8/8/2019 19:34 | RE: HUMC Closing | RE: HUMC Closing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Berg, Karin H. <KBerg@BlankRome.com>; Louis A. | Eric Althofer <EAlthofer@capitalagroup.com>; | | Atty Privileged Communication |
| R00082833 | | 8/8/2019 19:14 | Post-closing Item - HUM- Capitala | Post-closing Item - HUM- Capitala.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082834 | R00082833 | | | Amendment No. 1 to Pledge Agreement.pdf | | | | | Atty Privileged Communication |
| R00082835 | | 8/8/2019 19:08 | RE: HUMC Closing | RE: HUMC Closing.msg | Berg, Karin H. <KBerg@BlankRome.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Althofer <EAlthofer@capitalagroup.com>; | | Atty Privileged Communication |
| R00082836 | | 8/8/2019 18:47 | Re: Capitala | Re: Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Bill | | Atty Privileged Communication |
| R00082838 | | 8/8/2019 18:06 | Re: Capitala | Re: Capitala.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00082839 | | 8/8/2019 18:02 | [redacted] | [redacted] | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082840 | | 8/8/2019 18:00 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082841 | | 8/8/2019 17:58 | FW: HUMC - US Bank Admin | FW: HUMC - US Bank Admin.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00082842 | | 8/8/2019 17:49 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00082843 | | 8/8/2019 17:47 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00082844 | | 8/8/2019 16:37 | Thank you! | Thank you!.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082845 | | 8/8/2019 15:46 | Re: HUMC Closing | Re: HUMC Closing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082846 | R00082845 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00082857 | | 8/21/2019 16:21 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00082858 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082859 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082860 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082861 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082862 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082863 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082864 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082865 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082866 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082867 | R00082857 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082872 | | 8/9/2019 14:04 | RE: Capitala Post Closing Item from MPT | RE: Capitala Post Closing Item from MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082873 | R00082872 | 8/9/2019 13:48 | HUMC Post Closing Follow up | HUMC Post Closing Follow up | Pelino, William <William.Pelino@CarePointhealth.or | Eric Althofer <EAlthofer@capitalagroup.com> | | | Atty Privileged Communication |
| R00082874 | R00082872 | 8/9/2019 13:46 | HUMC Loan Post Closing Follow-up Item | HUMC Loan Post Closing Follow-up Item | Pelino, William <William.Pelino@CarePointhealth.or | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Carepoint <Carepoint@medicalpropertiestrust. | | Atty Privileged Communication |
| R00082875 | R00082872 | | | Changed Page Only.pdf | | | | | Atty Privileged Communication |
| R00082876 | | 8/8/2019 21:48 | RE: Post-closing Item - HUM- Capitala | RE: Post-closing Item - HUM- Capitala.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082877 | R00082876 | | | 8.7.pdf | | | | | Atty Privileged Communication |
| R00082878 | R00082876 | | | Capitala - Hoboken - Loan and Security Agreement [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00082879 | | 8/8/2019 19:30 | Loan Agreeement | Loan Agreeement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082880 | R00082879 | | | Capitala - Hoboken - Loan and Security Agreement [Executed] 8-8-19.pdf | | | | | Atty Privileged Communication |
| R00082887 | | 8/8/2019 14:00 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082888 | R00082887 | | | Capitala - HUMC - Schedules to Loan Agreement-1674938-v7.doc | | | | | Atty Privileged Communication |
| R00082889 | R00082887 | | | Changed Page Only.pdf | | | | | Atty Privileged Communication |
| R00082891 | | 8/8/2019 13:42 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082895 | | 8/8/2019 13:15 | Capitala Update | Capitala Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082896 | | 8/8/2019 12:56 | HUMC - Hoboken Supplemental HUMC Signature Pages EXECUTED | HUMC - Hoboken Supplemental HUMC Signature Pages EXECUTED.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | | Atty Privileged Communication |
| R00082897 | R00082896 | | | HUMC -Hoboken-Supplemental HUMC Signature Pages EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00082898 | | 8/8/2019 12:24 | Re: Updated Payoff | Re: Updated Payoff.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00082899 | | 8/8/2019 12:24 | Re: Funds Flow | Re: Funds Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00082900 | | 8/8/2019 12:18 | RE: Funds Flow | RE: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082901 | | 8/8/2019 12:09 | RE: Funds Flow | RE: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082902 | | 8/21/2019 19:16 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker (sethwalker@mvalaw.com) | patricia.hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00082903 | R00082902 | | | Carepoint Health - Princeton CKPG.pdf | | | | | Atty Privileged Communication |
| R00082904 | R00082902 | | | Carepoint Health - Princeton Excess.pdf | | | | | Atty Privileged Communication |
| R00082905 | R00082902 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491.pdf | | | | | Atty Privileged Communication |
| R00082906 | R00082902 | 8/19/2019 19:55 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW Property , General Liability & Umbrella Endorsements Effective 882019 Adding Capitala Private Advisors, LLC.msg | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00082907 | R00082902 | | | Carepoint - Property Endt 004 (5).pdf | | | | | Atty Privileged Communication |
| R00082908 | R00082902 | | | umbrella capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082909 | R00082902 | | | capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082910 | R00082902 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082911 | | 8/21/2019 18:52 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW: Property , General Liability & Umbrella Endorsements Effective 8\8\2019 Adding Capitala Private Advisors, LLC.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00082912 | R00082911 | | | Carepoint Health - Princeton CKPG.pdf | | | | | Atty Privileged Communication |
| R00082913 | R00082911 | | | Carepoint Health - Princeton Excess.pdf | | | | | Atty Privileged Communication |
| R00082914 | R00082911 | | | 2018 10 PROP POL Fireman's Fund # S91DXJ80991491.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082915 | R00082911 | 8/19/2019 19:55 | FW: Property , General Liability & Umbrella Endorsements Effective 8/8/2019 Adding Capitala Private Advisors, LLC | FW Property , General Liability & Umbrella Endorsements Effective 882019 Adding Capitala Private Advisors, LLC.msg | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Villacis, Jicella <Jicella.Villacis@CarePointhealth.org | | Atty Privileged Communication |
| R00082916 | R00082911 | | | Carepoint - Property Endt 004 (5).pdf | | | | | Atty Privileged Communication |
| R00082917 | R00082911 | | | umbrella capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082918 | R00082911 | | | capitala private advisors_ai noc.pdf | | | | | Atty Privileged Communication |
| R00082919 | R00082911 | | | Carepoint Endt 005_ (2).pdf | | | | | Atty Privileged Communication |
| R00082920 | | 8/14/2019 21:28 | [redacted] | [redacted] | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00082921 | R00082920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082922 | R00082920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082923 | R00082920 | | | [redacted] | | | | | Atty Privileged Communication |
| R00082924 | | 8/8/2019 13:54 | RE: Capitala Update | RE: Capitala Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00082925 | R00082924 | | | DRAFT HUMC Standalone Capitala Cash Flow Forecast 8.8.19 v3.xlsx | | | | | Atty Privileged Communication |
| R00082926 | R00082924 | | | HUMC Draft Flow of Funds Schedule 8.8.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00082935 | | 8/8/2019 1:14 | Fwd: Funds Flow | Fwd: Funds Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082936 | | 8/8/2019 0:56 | Re: Funds Flow | Re: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082937 | R00082936 | | | image002.png | | | | | Atty Privileged Communication |
| R00082938 | | 8/8/2019 0:49 | Fwd: Funds Flow | Fwd: Funds Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082939 | | 8/8/2019 0:47 | Re: Updated Payoff | Re: Updated Payoff.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00082943 | | 8/8/2019 0:17 | Re: HUMC--Benefits Payable | Re: HUMC--Benefits Payable.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00082944 | | 8/8/2019 0:13 | HUMC--Benefits Payable | HUMC--Benefits Payable.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | | Atty Privileged Communication |
| R00082945 | | 8/8/2019 0:01 | Re: Updated Payoff | Re: Updated Payoff.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082946 | | 8/7/2019 23:56 | Re: Updated Payoff | Re: Updated Payoff.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082947 | | 8/7/2019 23:45 | Re: Updated Payoff | Re: Updated Payoff.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082948 | R00082947 | | | image001.png | | | | | Atty Privileged Communication |
| R00082950 | | 8/7/2019 23:29 | Fwd: Updated Payoff | Fwd: Updated Payoff.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082952 | | 8/7/2019 23:25 | Re: payoff number | Re: payoff number.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082953 | | 8/7/2019 23:16 | payoff number | payoff number.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082968 | | 8/7/2019 23:53 | RE: Updated Payoff | RE: Updated Payoff.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00082969 | R00082968 | | | HUMC Flow of Funds - Capitala 8.7.19 v7.pdf | | | | | Atty Privileged Communication |
| R00082970 | R00082968 | | | HUMC Draft Flow of Funds Schedule 8.7.19 v7.xlsx | | | | | Atty Privileged Communication |
| R00082974 | | 8/7/2019 22:31 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; John | Seth Walker <sethwalker@mvalaw.com>; Louis | | Atty Privileged Communication |
| R00082987 | | 8/7/2019 21:27 | RE: Signature pages | RE: Signature pages.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082989 | | 8/7/2019 21:22 | RE: Signature pages | RE: Signature pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Spina, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082991 | | 8/7/2019 21:06 | Signature pages | Signature pages.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00082992 | | 8/8/2019 12:30 | Fwd: Funds Flow | Fwd: Funds Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00082993 | R00082992 | | | image001.png | | | | | Atty Privileged Communication |
| R00082994 | R00082992 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00082995 | R00082992 | | | image002.png | | | | | Atty Privileged Communication |
| R00082996 | R00082992 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00082997 | R00082992 | | | image001.png | | | | | Atty Privileged Communication |
| R00082998 | R00082992 | | | ATT00003.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00082999 | R00082992 | | | image002.png | | | | | Atty Privileged Communication |
| R00083000 | R00082992 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00083001 | R00082992 | | | image001.png | | | | | Atty Privileged Communication |
| R00083002 | R00082992 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00083003 | R00082992 | | | image002.png | | | | | Atty Privileged Communication |
| R00083004 | R00082992 | | | ATT00006.htm | | | | | Atty Privileged Communication |
| R00083005 | R00082992 | | | image001.png | | | | | Atty Privileged Communication |
| R00083006 | R00082992 | | | ATT00007.htm | | | | | Atty Privileged Communication |
| R00083007 | R00082992 | | | image002.png | | | | | Atty Privileged Communication |
| R00083008 | R00082992 | | | ATT00008.htm | | | | | Atty Privileged Communication |
| R00083009 | R00082992 | | | Fee_Letter.pdf | | | | | Atty Privileged Communication |
| R00083010 | R00082992 | | | ATT00009.htm | | | | | Atty Privileged Communication |
| R00083018 | | 8/7/2019 20:21 | Capitala Funding | Capitala Funding.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083019 | | 8/7/2019 20:09 | RE: Funds Flow | RE: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083020 | | 8/7/2019 20:08 | RE: Funds Flow | RE: Funds Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00083021 | | 8/7/2019 20:03 | RE: Funds Flow | RE: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00083022 | R00083021 | | | HUMC Flow of Funds - Capitala 8.7.19 v5.pdf | | | | | Atty Privileged Communication |
| R00083023 | R00083021 | | | HUMC Draft Flow of Funds Schedule 8.7.19 v5.xlsx | | | | | Atty Privileged Communication |
| R00083024 | | 8/7/2019 19:56 | RE: Borrowing Base | RE: Borrowing Base.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; John | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083025 | | 8/7/2019 19:56 | RE: Funds Flow | RE: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083027 | | 8/7/2019 19:48 | RE: FW: | RE: FW:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00083028 | | 8/7/2019 19:46 | RE: Supplemental Pages | RE: Supplemental Pages.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; Spina, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083029 | | 8/7/2019 19:46 | RE: Supplemental Pages | RE: Supplemental Pages.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Spina, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083030 | | 8/7/2019 19:45 | RE: Supplemental Pages | RE: Supplemental Pages.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; Spina, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083031 | R00083030 | 8/7/2019 0:17 | Notes - Borroing Certificate | Notes - Borroing Certificate | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083032 | R00083030 | | | Additional Notes.pdf | | | | | Atty Privileged Communication |
| R00083033 | | 8/7/2019 19:43 | RE: FW: | RE: FW:.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00083034 | | 8/7/2019 19:38 | FW: | FW: .msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00083036 | | 8/7/2019 19:35 | Supplemental Pages | Supplemental Pages.msg | Seth Walker <sethwalker@mvalaw.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | | Atty Privileged Communication |
| R00083037 | R00083036 | | | Capitala - Hoboken - HUMC Supplemental Signature Page Packet.pdf | | | | | Atty Privileged Communication |
| R00083040 | | 8/7/2019 19:20 | All Hands call | All Hands call.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083041 | | 8/7/2019 19:11 | RE: Funds Flow | RE: Funds Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00083042 | | 8/7/2019 21:42 | RE: HUMC Standalone Budget to Actual | RE: HUMC Standalone Budget to Actual.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | pchadwick@thinkbrg.com <pchadwick@thinkbrg.com>; Jason | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00083043 | R00083042 | | | Project Trinity - HUMC Standalone Budget to Actual - Week Ended 08.02.19 (08 07 19)_vSend.xlsx | | | | | Atty Privileged Communication |
| R00083044 | R00083042 | | | Project Trinity - HUMC Standalone Budget to Actual - Week Ended 08.02.19 (08 07 19)_vSend.pdf | | | | | Atty Privileged Communication |
| R00083057 | | 8/7/2019 19:05 | RE: Funds Flow | RE: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083058 | R00083057 | | | HUMC Draft Flow of Funds Schedule 8.7.19 v4.xlsx | | | | | Atty Privileged Communication |
| R00083059 | | 8/7/2019 19:03 | RE: Funds Flow | RE: Funds Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083060 | | 8/7/2019 19:01 | Borrowing Base | Borrowing Base.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083061 | R00083060 | | | Borrowing Base Certificate-EXECUTED.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083073 | | 8/7/2019 18:51 | RE: MPT | RE: MPT.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083079 | | 8/7/2019 18:39 | RE: Notes - Borroing Certificate | RE: Notes - Borroing Certificate.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083080 | R00083079 | | | Additional Notes.pdf | | | | | Atty Privileged Communication |
| R00083082 | | 8/7/2019 18:32 | RE: MPT | RE: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; William | Alan Pope <alanpope@mvalaw.com>; Seth | | Atty Privileged Communication |
| R00083100 | | 8/7/2019 18:26 | RE: Bank info Borrowing notice | RE: Bank info Borrowing notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083103 | | 8/7/2019 18:24 | FW: Bank info Borrowing notice | FW: Bank info Borrowing notice.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker (sethwalker@mvalaw.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083105 | | 8/7/2019 18:23 | FW: Bank info Borrowing notice | FW: Bank info Borrowing notice.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083106 | | 8/7/2019 18:20 | RE: MPT Default at Hoboken/Capitala Loan | RE: MPT Default at Hoboken\Capitala Loan.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083107 | | 8/7/2019 18:19 | MPT Default at Hoboken/Capitala Loan | MPT Default at Hoboken\Capitala Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083113 | | 8/7/2019 17:44 | RE: Bank info Borrowing notice | RE: Bank info Borrowing notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083117 | | 8/7/2019 17:40 | RE: Loan Purchase Agreement | RE: Loan Purchase Agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00083118 | | 8/7/2019 17:29 | RE: Bank info Borrowing notice | RE: Bank info Borrowing notice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083119 | | 8/7/2019 17:24 | FW: Bank info Borrowing notice | FW: Bank info Borrowing notice.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083120 | | 8/7/2019 17:16 | RE: Loan Purchase Agreement | RE: Loan Purchase Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083122 | | 8/7/2019 17:08 | RE: Loan Purchase Agreement | RE: Loan Purchase Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083123 | | 8/7/2019 17:06 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; Berg, | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083126 | | 8/7/2019 16:59 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Berg, | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083131 | | 8/7/2019 16:37 | Fwd: Project Red Wings - Bid | Fwd: Project Red Wings - Bid.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083132 | | 8/7/2019 16:15 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Seth Walker <sethwalker@mvalaw.com> | Berg, Karin H. <KBerg@BlankRome.com> | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083133 | | 8/7/2019 17:24 | RE: Loan Purchase Agreement | RE: Loan Purchase Agreement.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | | Atty Privileged Communication |
| R00083134 | R00083133 | | | Capitala Wires - HUMC Flow of Funds Schedule 8.7.19 v3.pdf | | | | | Atty Privileged Communication |
| R00083135 | R00083133 | | | HUMC Draft Flow of Funds Schedule 8.7.19 v3.xlsx | | | | | Atty Privileged Communication |
| R00083138 | | 8/7/2019 16:37 | RE: MPT | RE: MPT.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083139 | R00083138 | | | Capitala Wires - HUMC Flow of Funds Schedule 8.7.19 v1.pdf | | | | | Atty Privileged Communication |
| R00083140 | R00083138 | | | HUMC Draft Flow of Funds Schedule 8.7.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00083141 | | 8/7/2019 16:20 | FW: MPT | FW: MPT.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083144 | | 8/7/2019 16:10 | RE: Sequoia - Closing Update Call | RE: Sequoia - Closing Update Call.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083145 | | 8/7/2019 16:10 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | John Gilson <johngilson@mvalaw.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083147 | | 8/7/2019 16:05 | RE: HUMC Schedules | RE: HUMC Schedules.msg | John Gilson <johngilson@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083148 | | 8/7/2019 16:00 | RE: Reports | RE: Reports.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083153 | | 8/7/2019 13:52 | [redacted] | | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00083154 | R00083153 | | | [redacted] | | | | | Atty Privileged Communication |
| R00083155 | R00083153 | | | | | | | | Atty Privileged Communication |
| R00083161 | | 8/7/2019 13:12 | FW: Notes - Borroing Certificate | FW: Notes - Borroing Certificate.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083162 | R00083161 | | | Additional Notes.pdf | | | | | Atty Privileged Communication |
| R00083166 | | 8/7/2019 12:44 | [redacted] | | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | William M. Shields <wshields@mdmc-law.com>; Robert | | Privilege Asserted by Counsel for Mandler |
| R00083167 | R00083166 | | | [redacted] | | | | | Atty Privileged Communication |
| R00083168 | R00083166 | | | | | | | | Atty Privileged Communication |
| R00083169 | | 8/7/2019 12:26 | Re: Signatures | Re: Signatures.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00083171 | | 8/7/2019 12:16 | RE: Signatures | RE: Signatures.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | William M. Shields <wshields@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083172 | | 8/7/2019 12:13 | Signatures | Signatures.msg | William M. Shields <wshields@mdmc-law.com> | elaine.tramutola@carepointhealth.or g | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083173 | | 8/7/2019 12:08 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083175 | | 8/7/2019 11:59 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083176 | | 8/7/2019 11:45 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083177 | | 8/7/2019 11:42 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083178 | | 8/7/2019 11:37 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083179 | | 8/7/2019 3:20 | Re: HUMC Schedules | Re: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083180 | | 8/7/2019 3:18 | Re: HUMC Schedules | Re: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083182 | | 10/28/2020 23:45 | FW: Hudson Regional Hospital emails 2 of 2 | FW: Hudson Regional Hospital emails 2 of 2.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083183 | R00083182 | 1/26/2020 20:51 | Fwd: Introduction on behalf of Bayonne Medical Center | Fwd Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Nizar Kifaieh MD <nkifaieh@hudsonregionalhospital.c | | Atty Privileged Communication |
| R00083184 | R00083182 | 3/30/2020 22:00 | HUMC and CH MSO Costs | HUMC and CH MSO Costs.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083185 | R00083182 | | | HUMC and CH MSO Costs 3-30.xlsx | | | | | Atty Privileged Communication |
| R00083186 | R00083182 | 3/31/2020 16:29 | HUMC and Christ | HUMC and Christ.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083187 | R00083182 | 8/31/2020 18:11 | Invoice for imposition obligation | Invoice for imposition obligation.msg | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00083188 | R00083182 | | | outstanding imposition obligations.pdf | | | | | Atty Privileged Communication |
| R00083189 | R00083182 | 8/11/2020 19:25 | Meeting at HRH | Meeting at HRH.msg | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Pelino, William <William.Pelino@CarePointhealth.or | Megan Flynn <mflynn@HudsonRegionalHospital.c | | Atty Privileged Communication |
| R00083190 | R00083182 | 1/28/2020 15:58 | MSO costs detail | MSO costs detail.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083191 | R00083182 | | | MSO Detail related to Bayonne.xlsx | | | | | Atty Privileged Communication |
| R00083192 | R00083182 | 10/26/2020 16:30 | November 2020 invoices | November 2020 invoices.msg | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski, John <jgrywalski@hudsonregionalhospital. | | Atty Privileged Communication |
| R00083193 | R00083182 | | | 29E rent-Nov'20.pdf | | | | | Atty Privileged Communication |
| R00083194 | R00083182 | | | Outstanding Imposition Obligations inv.-past due Nov'20.pdf | | | | | Atty Privileged Communication |
| R00083195 | R00083182 | | | Insurance inv. past due.pdf | | | | | Atty Privileged Communication |
| R00083196 | R00083182 | | | Legal inv. past due.pdf | | | | | Atty Privileged Communication |
| R00083197 | R00083182 | 9/25/2020 13:32 | October 2020 invoices | October 2020 invoices.msg | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Grywalski John <jgrywalski@HudsonRegionalHospita | | Atty Privileged Communication |
| R00083198 | R00083182 | | | 29E rent-Oct'20.pdf | | | | | Atty Privileged Communication |
| R00083199 | R00083182 | | | Legal inv.-Oct'20.pdf | | | | | Atty Privileged Communication |
| R00083200 | R00083182 | | | Insurance inv-Sep'20-Oct'20.pdf | | | | | Atty Privileged Communication |
| R00083201 | R00083182 | | | Outstanding Imposition Obligations inv.-past due.pdf | | | | | Atty Privileged Communication |
| R00083202 | R00083182 | 1/29/2020 16:01 | Question | Question.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083203 | R00083182 | 1/26/2020 19:30 | Re: [EXTERNAL] RE: BMC | Re [EXTERNAL] RE BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00083204 | R00083182 | 2/12/2020 0:48 | RE: 2/10 meeting | RE 210 meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083205 | R00083182 | 2/7/2020 23:42 | RE: 2/10 meeting | RE 210 meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083206 | R00083182 | 2/6/2020 0:38 | RE: 2/10 meeting | RE 210 meeting.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083207 | R00083182 | 2/11/2020 19:57 | Re: 2/10 meeting | Re 210 meeting.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083208 | R00083182 | 2/11/2020 17:02 | Re: 2/10 meeting | Re 210 meeting.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083209 | R00083182 | 2/8/2020 5:23 | Re: 2/10 meeting | Re 210 meeting.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083210 | R00083182 | 2/6/2020 17:26 | Re: 2/10 meeting | Re 210 meeting.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083211 | R00083182 | 2/12/2020 12:06 | Re: 2/10 meeting | Re 210 meeting.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083212 | R00083182 | 2/11/2020 16:09 | Re: 2/10 meeting | Re 210 meeting.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083213 | R00083182 | 3/11/2020 15:29 | RE: Additional info | RE Additional info.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083214 | R00083182 | 2/13/2020 21:08 | Re: Bayonne 3rd Party Reserve Analysis updated as of 12/31/2019 | Re Bayonne 3rd Party Reserve Analysis updated as of 12312019.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083215 | R00083182 | | | BMC Data Need List 021320.docx | | | | | Atty Privileged Communication |
| R00083216 | R00083182 | 10/13/2020 14:22 | RE: Bayonne Medical Center August Water Statement | RE Bayonne Medical Center August Water Statement.msg | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00083217 | R00083182 | | | Bayonne Suez Water 09.28.20 Statements.pdf | | | | | Atty Privileged Communication |
| R00083218 | R00083182 | 10/13/2020 15:36 | RE: Bayonne Medical Center August Water Statement | RE Bayonne Medical Center August Water Statement.msg | Koren, Polina <pkoren@hudsonregionalhospital.co | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00083219 | R00083182 | 10/6/2020 22:56 | Re: Bayonne Property Letter of Credit | Re Bayonne Property Letter of Credit.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <jgrywalski@hudsonregionalhospital. | | Atty Privileged Communication |
| R00083220 | R00083182 | | | BMC LOC 6.8m.pdf | | | | | Atty Privileged Communication |
| R00083221 | R00083182 | 9/9/2020 14:48 | Re: Bayonne Property Letter of Credit | Re Bayonne Property Letter of Credit.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083222 | R00083182 | 9/8/2020 15:49 | Re: Bayonne Property Letter of Credit | Re Bayonne Property Letter of Credit.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083223 | R00083182 | 10/5/2020 14:32 | RE: Bayonne Property Letter of Credit | RE Bayonne Property Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083224 | R00083182 | | | BMC LOC 6.8m.pdf | | | | | Atty Privileged Communication |
| R00083225 | R00083182 | 9/8/2020 23:47 | RE: Bayonne Property Letter of Credit | RE Bayonne Property Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083226 | R00083182 | 10/7/2020 9:44 | Re: Bayonne Property Letter of Credit | Re Bayonne Property Letter of Credit.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <jgrywalski@hudsonregionalhospital. | | Atty Privileged Communication |
| R00083227 | R00083182 | 3/11/2020 23:28 | Re: BMC | Re BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083228 | R00083182 | 3/4/2020 19:28 | RE: BMC | RE BMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083229 | R00083182 | 3/16/2020 14:37 | Re: BMC | Re BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083230 | R00083182 | 1/24/2020 18:39 | Re: BMC due diligence | Re BMC due diligence.msg | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Yan Moshe <yanmoshe@yahoo.com>; Nizar | | Atty Privileged Communication |
| R00083231 | R00083182 | 3/10/2020 0:37 | Re: BMC Follow Up Information | Re BMC Follow Up Information.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083232 | R00083182 | 3/10/2020 0:22 | Re: BMC Follow Up Information | Re BMC Follow Up Information.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083233 | R00083182 | 3/10/2020 1:34 | Re: BMC Follow Up Information | Re BMC Follow Up Information.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083234 | R00083182 | 3/16/2020 14:07 | Re: BMC | Re BMC.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00083235 | R00083182 | 3/11/2020 16:46 | RE: Can you call | RE Can you call.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083236 | R00083182 | 3/31/2020 20:44 | RE: HUMC and Christ | RE HUMC and Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083237 | R00083182 | 3/31/2020 17:18 | RE: HUMC and Christ | RE HUMC and Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083238 | R00083182 | 4/1/2020 13:00 | Re: HUMC and Christ | Re HUMC and Christ.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083239 | R00083182 | 4/1/2020 12:12 | Re: HUMC and Christ | Re HUMC and Christ.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083240 | R00083182 | 4/1/2020 11:51 | Re: HUMC and Christ | Re HUMC and Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | | | Atty Privileged Communication |
| R00083241 | R00083182 | 4/1/2020 16:56 | Re: HUMC and Christ | Re HUMC and Christ.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083242 | R00083182 | | | CH_HUMC Licenses & Accreditations.zip | | | | | Atty Privileged Communication |
| R00083243 | R00083182 | | | CH License - 362 Beds.pdf | | | | | Atty Privileged Communication |
| R00083244 | R00083182 | | | CH Imaging Center License.pdf | | | | | Atty Privileged Communication |
| R00083245 | R00083182 | | | TJC Accreditation 1.12.18.pdf | | | | | Atty Privileged Communication |
| R00083246 | R00083182 | | | imaging center license 2019.pdf | | | | | Atty Privileged Communication |
| R00083247 | R00083182 | | | MRI License #1320 - 6.1.2019.pdf | | | | | Atty Privileged Communication |
| R00083248 | R00083182 | | | Certified Mammo Facility Lic. -to 6.25.2022.pdf | | | | | Atty Privileged Communication |
| R00083249 | R00083182 | | | rAD. ACR- GE Excite 1.5T HD 2007 - 9.18.18 to 9.26.2021.pdf | | | | | Atty Privileged Communication |
| R00083250 | R00083182 | | | RAD. ACR- GYN, General- 7.21.18 to 7.21.2021.pdf | | | | | Atty Privileged Communication |
| R00083251 | R00083182 | | | RAD. ACR- GE Med. Sys. Lightspeed VCT 2016 - 6.9.2017 to 10.24.2020.pdf | | | | | Atty Privileged Communication |
| R00083252 | R00083182 | | | RAD. ACR- Lorad Med. Sys. Inc. Selenia 2013 - 4.12.2019 to 6.25.2022.pdf | | | | | Atty Privileged Communication |
| R00083253 | R00083182 | | | RAD. ACR- Lorad Med. Sys. Inc. Selenia Dimensions 2015 - 4.1.2019 to 6.25.2022.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083254 | R00083182 | | | RAD. ACR- GE Med. Sys. Lightspeed VCT 2013 - 10.24.2017 to 10.24.2020.pdf | | | | | Atty Privileged Communication |
| R00083255 | R00083182 | | | Cardiac Services License 2019.pdf | | | | | Atty Privileged Communication |
| R00083256 | R00083182 | | | Lab Licenses and Certifications CLIA CAP. 12.6.19.pdf | | | | | Atty Privileged Communication |
| R00083257 | R00083182 | | | DEA License 2018.pdf | | | | | Atty Privileged Communication |
| R00083258 | R00083182 | | | Pharmacy License 2019-2020.pdf | | | | | Atty Privileged Communication |
| R00083259 | R00083182 | | | CDS Registration 2020.pdf | | | | | Atty Privileged Communication |
| R00083260 | R00083182 | | | Sleep lab AASM accreditation.pdf | | | | | Atty Privileged Communication |
| R00083261 | R00083182 | | | CRC license outpatient - Addiction Services.pdf | | | | | Atty Privileged Communication |
| R00083262 | R00083182 | | | CH License - Hospital 10902 - 6.1.2019.pdf | | | | | Atty Privileged Communication |
| R00083263 | R00083182 | | | CRC - Conditional License - Outpatient Mental Health 2019.pdf | | | | | Atty Privileged Communication |
| R00083264 | R00083182 | | | RAD. ACR- Lung Cancer Screeing Center Designation -GE VCT 64 2013-10.24.2020.pdf | | | | | Atty Privileged Communication |
| R00083265 | R00083182 | | | #2000468.pdf | | | | | Atty Privileged Communication |
| R00083266 | R00083182 | | | AASM Reaccreditation Letter.pdf | | | | | Atty Privileged Communication |
| R00083267 | R00083182 | | | AASM Certificate.jpg | | | | | Atty Privileged Communication |
| R00083268 | R00083182 | | | CRC License 11.1.2019 to 10.31.2019.pdf | | | | | Atty Privileged Communication |
| R00083269 | R00083182 | | | License - CRC Upgrade - Outpatient Mental Health Services 12-2019 to 7-2020.pdf | | | | | Atty Privileged Communication |
| R00083270 | R00083182 | | | TJC - CH - Palliative Care Certification.pdf | | | | | Atty Privileged Communication |
| R00083271 | R00083182 | | | TJC - CH - Palliative Care Report.pdf | | | | | Atty Privileged Communication |
| R00083272 | R00083182 | | | HUMC Licenses (incl TCU) - 348 Beds.pdf | | | | | Atty Privileged Communication |
| R00083273 | R00083182 | | | HUMC - Lab.pdf | | | | | Atty Privileged Communication |
| R00083274 | R00083182 | | | NHC NJ1156_License.pdf | | | | | Atty Privileged Communication |
| R00083275 | R00083182 | | | CDS License.pdf | | | | | Atty Privileged Communication |
| R00083276 | R00083182 | | | HUMC hosp license eff 11-1-19.pdf | | | | | Atty Privileged Communication |
| R00083277 | R00083182 | | | TCU License exp September 2020.pdf | | | | | Atty Privileged Communication |
| R00083278 | R00083182 | | | HUMC - Giant Steps License Exp 4-30-20.pdf | | | | | Atty Privileged Communication |
| R00083279 | R00083182 | | | HUMC DEA Certificate.pdf | | | | | Atty Privileged Communication |
| R00083280 | R00083182 | 1/26/2020 20:09 | Re: Introduction on behalf of Bayonne Medical Center | Re Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00083281 | R00083182 | 1/26/2020 19:49 | RE: Introduction on behalf of Bayonne Medical Center | RE Introduction on behalf of Bayonne Medical Center.msg | Pelino, William <William.Pelino@CarePointhealth.or | John Grywalski <iamjgrywalski@yahoo.com>; Pat | pquinn@oconco.com <pquinn@oconco.com>; | | Atty Privileged Communication |
| R00083282 | R00083182 | 1/26/2020 20:18 | Re: Introduction on behalf of Bayonne Medical Center | Re Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00083283 | R00083182 | 1/26/2020 20:02 | Re: Introduction on behalf of Bayonne Medical Center | Re Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Yan | | Atty Privileged Communication |
| R00083284 | R00083182 | 1/26/2020 19:33 | Re: Introduction on behalf of Bayonne Medical Center | Re Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Pat Metzger <pmetzger49@aol.com> | pquinn@oconco.com <pquinn@oconco.com>; | | Atty Privileged Communication |
| R00083285 | R00083182 | 1/26/2020 23:13 | Re: Introduction on behalf of Bayonne Medical Center | Re Introduction on behalf of Bayonne Medical Center.msg | John Grywalski <iamjgrywalski@yahoo.com> | Patricia Quinn <pquinn@oconco.com> | pmetzger49 <pmetzger49@aol.com>; John | | Atty Privileged Communication |
| R00083286 | R00083182 | 9/15/2020 2:24 | Re: Meeting | Re Meeting.msg | Nizar Kifaieh <nkifaieh@HudsonRegionalHospital. | Moulick, Achintya <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083287 | | 8/7/2019 15:56 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083288 | R00083287 | | | HUMC Payer List..xlsx | | | | | Atty Privileged Communication |
| R00083289 | | 8/7/2019 15:50 | RE: Sequoia - Closing Update Call | RE: Sequoia - Closing Update Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Rosanne A. Singer <rsinger@okinhollander.com>; | | | Atty Privileged Communication |
| R00083290 | R00083289 | | | HUMC Payer List..xlsx | | | | | Atty Privileged Communication |
| R00083294 | | 8/7/2019 15:33 | FW: CarePoint - Financial Reporting Extensions | FW: CarePoint - Financial Reporting Extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083295 | R00083294 | | | MPT letter to Hoboken re financials extension 8-6-19.pdf | | | | | Atty Privileged Communication |
| R00083296 | R00083294 | | | MPT letter to Bayonne re financials extension 8-6-19.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083297 | | 8/7/2019 15:27 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; William | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083298 | | 8/7/2019 15:25 | FW: HUMC Schedules | FW: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083299 | R00083298 | | | CHAR1-#1674938-v6-Capitala_-_HUMC_-_Schedules_to_Loan_Agreement.docx | | | | | Atty Privileged Communication |
| R00083300 | R00083298 | | | Change-Pro Redline - Capitala - HUMC - Schedules to Loan Agreement-16749....pdf | | | | | Atty Privileged Communication |
| R00083302 | | 8/7/2019 15:20 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083303 | R00083302 | | | CHAR1-#1674938-v6-Capitala_-_HUMC_-_Schedules_to_Loan_Agreement.docx | | | | | Atty Privileged Communication |
| R00083304 | R00083302 | | | Change-Pro Redline - Capitala - HUMC - Schedules to Loan Agreement-16749....pdf | | | | | Atty Privileged Communication |
| R00083305 | | 8/7/2019 15:19 | RE: MPT | RE: MPT.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083306 | | 8/7/2019 15:18 | FW: MPT | FW: MPT.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083307 | | 8/7/2019 15:17 | RE: Loan Purchase Agreement | RE: Loan Purchase Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083309 | | 8/7/2019 15:15 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083316 | | 8/7/2019 14:59 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083317 | | 8/7/2019 14:56 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083318 | | 8/7/2019 14:25 | [redacted] | [redacted] | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Robert | | Privilege Asserted by Counsel for Mandler |
| R00083319 | R00083318 | | | [redacted] | | | | | Atty Privileged Communication |
| R00083320 | R00083318 | | | [redacted] | | | | | Atty Privileged Communication |
| R00083321 | | 8/7/2019 14:06 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00083322 | | 8/7/2019 13:53 | RE: Capitala - HUMC - Loan Agreement *Revised Draft* | RE: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083324 | | 8/7/2019 14:01 | RE: Capitala - HUMC - Loan Agreement *Revised Draft* | RE: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Louis | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083325 | | 8/7/2019 13:58 | Loan Purchase Agreement | Loan Purchase Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083326 | | 8/7/2019 13:52 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083327 | | 8/7/2019 13:28 | Exhibit H | Exhibit H.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083333 | | 8/7/2019 13:49 | FW: Capitala - HUMC - Loan Agreement *Revised Draft* | FW: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083334 | R00083333 | | | Capitala - CarePoint - Hoboken - Loan and Security Agreement-1669709-v8.doc | | | | | Atty Privileged Communication |
| R00083335 | R00083333 | | | Change-Pro Redline - Capitala - CarePoint - Hoboken - Loan and Security ....pdf | | | | | Atty Privileged Communication |
| R00083336 | | 8/7/2019 10:05 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | Seth Walker <sethwalker@mvalaw.com> | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083337 | R00083336 | | | (121588875)_(8)_HUMC - Loan Sale Agreement.DOC | | | | | Atty Privileged Communication |
| R00083338 | R00083336 | | | Change-Pro Redline - HUMC - Loan Sale Agreement-121588875-v7 and HUMC - Loan Sale Agreement-121588875-v8.pdf | | | | | Atty Privileged Communication |
| R00083339 | R00083336 | | | Change-Pro Redline Pages - HUMC - Loan Sale Agreement-121588875-v7 and HUMC - Loan Sale Agreement-121588875-v8.pdf | | | | | Atty Privileged Communication |
| R00083342 | | 8/7/2019 3:08 | Re: HUMC Schedules | Re: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com> | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083343 | R00083342 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00083344 | | 8/7/2019 3:00 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083346 | | 8/7/2019 2:59 | FW: Purchase sale agreement | FW: Purchase sale agreement.msg | William M. Shields <wshields@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083347 | R00083346 | | | Outlook-cid_image0.png | | | | | Atty Privileged Communication |
| R00083348 | R00083346 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00083349 | R00083346 | | | B. Riley - Bayonne-Christ - Loan Purchase and Assignment Agreement.pdf | | | | | Atty Privileged Communication |
| R00083350 | R00083346 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00083359 | | 8/7/2019 1:55 | Fwd: Capitala - HUMC - Loan Agreement *Revised Draft* | Fwd: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Paul Hollander <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00083360 | | 8/7/2019 1:35 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | William M. Shields <wshields@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; Berg, | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083361 | | 8/7/2019 1:24 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; William | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083363 | | 8/7/2019 1:18 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | John Gilson <johngilson@mvalaw.com> | Berg, Karin H. <KBerg@BlankRome.com> | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083364 | R00083363 | | | MVA Comments to HUMC - Loan Sale Agreement-1675018-v4.doc | | | | | Atty Privileged Communication |
| R00083365 | R00083363 | | | Change-Pro Redline - MVA Comments to HUMC - Loan Sale Agreement-1675018-....pdf | | | | | Atty Privileged Communication |
| R00083367 | | 8/7/2019 0:51 | Re: Loan Sale and Purchase | Re: Loan Sale and Purchase.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083368 | R00083367 | | | HUMC Principal Reconcilation.xlsx | | | | | Atty Privileged Communication |
| R00083369 | | 8/7/2019 0:49 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083370 | R00083369 | | | CHAR1 - 1674938v5 - Capitala - HUMC - Schedules to Loan Agreement.DOCX | | | | | Atty Privileged Communication |
| R00083371 | R00083369 | | | Change-Pro Redline - Capitala - HUMC - Schedules to Loan Agreement-16749....pdf | | | | | Atty Privileged Communication |
| R00083375 | | 8/6/2019 23:59 | RE: Loan Sale and Purchase | RE: Loan Sale and Purchase.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083376 | | 8/6/2019 23:53 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; Louis A. | Seth Walker <sethwalker@mvalaw.com>; Alan | | Atty Privileged Communication |
| R00083377 | | 8/6/2019 23:45 | Loan Sale and Purchase | Loan Sale and Purchase.msg | William M. Shields <wshields@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083378 | | 8/6/2019 23:40 | RE: Updated Cash Flow | RE: Updated Cash Flow.msg | Paul Hollander <phollander@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00083379 | | 8/6/2019 23:30 | Updated HUMC Budget | Updated HUMC Budget.msg | Paul Hollander <phollander@okinhollander.com> | John Gilson <johngilson@mvalaw.com>; Seth | | | Atty Privileged Communication |
| R00083383 | | 8/7/2019 1:54 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Seth Walker <sethwalker@mvalaw.com> | Berg, Karin H. <KBerg@BlankRome.com> | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083384 | R00083383 | | | CHAR1 - 1675018v4 - MVA Comments to HUMC - Loan Sale Agreement.DOC | | | | | Atty Privileged Communication |
| R00083385 | R00083383 | | | Change-Pro Redline - (121588875)_(6)_HUMC - Loan Sale Agreement and MVA ....pdf | | | | | Atty Privileged Communication |
| R00083386 | R00083383 | | | Change-Pro Redline - MVA Comments to HUMC - Loan Sale Agreement-1675018-....pdf | | | | | Atty Privileged Communication |
| R00083387 | | 8/7/2019 0:17 | Notes - Borroing Certificate | Notes - Borroing Certificate.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083388 | R00083387 | | | Additional Notes.pdf | | | | | Atty Privileged Communication |
| R00083389 | | 8/7/2019 0:03 | RE: Supplemental Signature Pages | RE: Supplemental Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083390 | R00083389 | | | 20190806194456163.pdf | | | | | Atty Privileged Communication |
| R00083391 | R00083389 | | | 20190806194510090.pdf | | | | | Atty Privileged Communication |
| R00083392 | | 8/6/2019 23:34 | RE: Updated HUMC Budget | RE: Updated HUMC Budget.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00083393 | R00083392 | | | DRAFT HUMC Standalone Capitala Cash Flow Forecast 8.6.19 v3.xlsx | | | | | Atty Privileged Communication |
| R00083394 | | 8/6/2019 23:31 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | John Gilson <johngilson@mvalaw.com> | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00083399 | | 8/6/2019 23:16 | RE: Updated Cash Flow | RE: Updated Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | | | Atty Privileged Communication |
| R00083400 | | 8/6/2019 23:04 | FW: Supplemental Signature Pages | FW: Supplemental Signature Pages.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083401 | R00083400 | | | Capitala - Hoboken - HUMC Supplemental Signature Page Packet.pdf | | | | | Atty Privileged Communication |
| R00083402 | R00083400 | 8/6/2019 21:48 | FW: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS | FW HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083403 | R00083400 | | | CHAR1 - 1675461v1 - HUMC - Term Loan Note.docx | | | | | Atty Privileged Communication |
| R00083404 | R00083400 | | | CHAR1 - 1675056v2 - Capitala - Hoboken - Borrowing Base Certificate.docx | | | | | Atty Privileged Communication |
| R00083405 | R00083400 | | | CHAR1 - 1675281v2 - Capitala - Hoboken - Compliance Certificate.docx | | | | | Atty Privileged Communication |
| R00083409 | | 8/6/2019 22:08 | RE: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS | RE: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; Louis A. | Seth Walker <sethwalker@mvalaw.com>; Alan | | Atty Privileged Communication |
| R00083415 | | 8/6/2019 23:04 | FW: HUMC Loan Sale Agreement | FW: HUMC Loan Sale Agreement.msg | Paul Hollander <phollander@okinhollander.com> | John Gilson <johngilson@mvalaw.com>; Seth | | | Atty Privileged Communication |
| R00083416 | R00083415 | | | (121588875)_(6)_HUMC - Loan Sale Agreement.DOC | | | | | Atty Privileged Communication |
| R00083417 | R00083415 | | | Change-Pro Redline - HUMC - Loan Sale Agreement-121588875-v5 and HUMC - Loan Sale Agreement-121588875-v6.pdf | | | | | Atty Privileged Communication |
| R00083418 | R00083415 | | | Change-Pro Redline Pages - HUMC - Loan Sale Agreement-121588875-v5 and HUMC - Loan Sale Agreement-121588875-v6.pdf | | | | | Atty Privileged Communication |
| R00083422 | | 8/6/2019 22:00 | RE: Fresenius | RE: Fresenius.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083426 | | 8/6/2019 21:48 | FW: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS | FW: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083427 | R00083426 | | | CHAR1 - 1675461v1 - HUMC - Term Loan Note.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083428 | R00083426 | | | CHAR1 - 1675056v2 - Capitala - Hoboken - Borrowing Base Certificate.docx | | | | | Atty Privileged Communication |
| R00083429 | R00083426 | | | CHAR1 - 1675281v2 - Capitala - Hoboken - Compliance Certificate.docx | | | | | Atty Privileged Communication |
| R00083430 | | 8/6/2019 21:46 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Berg, Karin H. <KBerg@BlankRome.com>; John | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083431 | | 8/6/2019 21:42 | FW: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS | FW: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083432 | R00083431 | | | CHAR1 - 1675461v1 - HUMC - Term Loan Note.docx | | | | | Atty Privileged Communication |
| R00083433 | R00083431 | | | CHAR1 - 1675056v2 - Capitala - Hoboken - Borrowing Base Certificate.docx | | | | | Atty Privileged Communication |
| R00083434 | R00083431 | | | CHAR1 - 1675281v2 - Capitala - Hoboken - Compliance Certificate.docx | | | | | Atty Privileged Communication |
| R00083439 | | 8/6/2019 21:27 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; William | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083440 | R00083439 | | | HUMC June 2019.pdf | | | | | Atty Privileged Communication |
| R00083454 | | 8/6/2019 20:31 | RE: PacWest Signature Pages | RE: PacWest Signature Pages.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083455 | | 8/6/2019 20:31 | FW: PacWest Signature Pages | FW: PacWest Signature Pages.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083456 | | 8/6/2019 20:29 | RE: PacWest Signature Pages | RE: PacWest Signature Pages.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; Seth | | Atty Privileged Communication |
| R00083457 | | 8/6/2019 20:27 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083458 | | 8/6/2019 20:23 | RE: PacWest Signature Pages | RE: PacWest Signature Pages.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com> | John Gilson <johngilson@mvalaw.com>; Seth | | Atty Privileged Communication |
| R00083459 | | 8/6/2019 20:13 | FW: PacWest Signature Pages | FW: PacWest Signature Pages.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083466 | | 8/6/2019 23:09 | FW: Updated Cash Flow | FW: Updated Cash Flow.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00083467 | R00083466 | | | CPH 2019 DRAFT BRFBR CF 8.6.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00083468 | | 8/6/2019 21:16 | HUMC Loan Sale Agreement | HUMC Loan Sale Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | John Gilson <johngilson@mvalaw.com>; Seth | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083469 | R00083468 | | | (121588875)_(6)_HUMC - Loan Sale Agreement.DOC | | | | | Atty Privileged Communication |
| R00083470 | R00083468 | | | Change-Pro Redline - HUMC - Loan Sale Agreement-121588875-v5 and HUMC - Loan Sale Agreement-121588875-v6.pdf | | | | | Atty Privileged Communication |
| R00083471 | R00083468 | | | Change-Pro Redline Pages - HUMC - Loan Sale Agreement-121588875-v5 and HUMC - Loan Sale Agreement-121588875-v6.pdf | | | | | Atty Privileged Communication |
| R00083473 | | 8/6/2019 19:38 | RE: Fresenius Settlement | RE: Fresenius Settlement.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00083477 | | 8/6/2019 18:56 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083480 | | 8/6/2019 17:51 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Berg, Karin H. <KBerg@BlankRome.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083481 | R00083480 | | | Sequoia - DFL and Side Letter EXECUTED 8.6.19 (For PacWest Signature).pdf | | | | | Atty Privileged Communication |
| R00083482 | | 8/6/2019 17:25 | RE: Labor contracts | RE: Labor contracts.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00083484 | | 8/6/2019 17:24 | RE: Sequoia - Subordination Agreement | RE: Sequoia - Subordination Agreement.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00083486 | | 8/6/2019 17:02 | RE: Sequoia - Subordination Agreement | RE: Sequoia - Subordination Agreement.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00083487 | R00083486 | | | Subordinaiton Agreement.pdf | | | | | Atty Privileged Communication |
| R00083488 | | 8/6/2019 16:54 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | William M. Shields <wshields@mdmc-law.com>; Robert | | Privilege Asserted by Counsel for Mandler |
| R00083489 | R00083488 | | | [redacted] | | | | | Atty Privileged Communication |
| R00083490 | R00083488 | | | [redacted] | | | | | Atty Privileged Communication |
| R00083504 | | 8/6/2019 22:58 | FW: HUMC Bank Accounts | FW: HUMC Bank Accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083507 | | 8/6/2019 22:12 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | Paul Hollander <phollander@okinhollander.com>; | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083508 | R00083507 | | | notice_letter_re__maturity_date_extension_3259505_0_3323958 (1).pdf | | | | | Atty Privileged Communication |
| R00083509 | R00083507 | | | 01__pacwest_humc_waiver_and_amendment_no__9_2900034_0_2954940.pdf | | | | | Atty Privileged Communication |
| R00083510 | | 8/6/2019 21:58 | RE: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS | RE: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS.msg | John Gilson <johngilson@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Seth Walker <sethwalker@mvalaw.com>; Alan | | Atty Privileged Communication |
| R00083511 | | 8/6/2019 21:57 | Fresenius | Fresenius.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083512 | | 8/6/2019 21:52 | RE: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS | RE: HUMC - Form Term Loan Note, Compliance Certificate and Borrowing Base Certificate - DRAFTS.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; Louis A. | Seth Walker <sethwalker@mvalaw.com>; Alan | | Atty Privileged Communication |
| R00083513 | | 8/6/2019 21:23 | RE: HUMC Loan Sale Agreement | RE: HUMC Loan Sale Agreement.msg | Natasha Luddington <NLuddington@pacwest.com> | Berg, Karin H. <KBerg@BlankRome.com>; John | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083516 | | 8/6/2019 19:37 | FW: PacWest Signature Pages | FW: PacWest Signature Pages.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083517 | R00083516 | | | (121588875)_(5)_HUMC - Loan Sale Agreement.DOC | | | | | Atty Privileged Communication |
| R00083518 | R00083516 | | | (121596527)_(3)_HUMC - Pledge and Security Agreement.DOCX | | | | | Atty Privileged Communication |
| R00083519 | R00083516 | | | (121596536)_(2)_HUMC - PWB - Blocked Account Control Agreement.DOC | | | | | Atty Privileged Communication |
| R00083520 | R00083516 | | | Change-Pro Redline - HUMC - Side Letter re Letter of Credit Fees-121596529-v2 and HUMC - Side Letter re Letter of Credit Fees-121596529-v3.pdf | | | | | Atty Privileged Communication |
| R00083521 | R00083516 | | | Change-Pro Redline - HUMC - Pledge and Security Agreement-121596527-v2 and HUMC - Pledge and Security Agreement-121596527-v3.pdf | | | | | Atty Privileged Communication |
| R00083522 | R00083516 | | | Change-Pro Redline - HUMC - Loan Sale Agreement-121588875-v3 and HUMC - Loan Sale Agreement-121588875-v5.pdf | | | | | Atty Privileged Communication |
| R00083523 | R00083516 | | | (121596529)_(3)_HUMC - Side Letter re Letter of Credit Fees.DOCX | | | | | Atty Privileged Communication |
| R00083531 | | 8/6/2019 17:02 | Re: | Re:.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00083532 | | 8/6/2019 16:58 | | .msg | James Lawler <lawlerjp@aol.com> | elaine.tramutola@carepointhealth.or g | | | Atty Privileged Communication |
| R00083535 | | 8/6/2019 16:39 | RE: Sequoia - Subordination Agreement | RE: Sequoia - Subordination Agreement.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083536 | | 8/6/2019 16:36 | RE: Sequoia - Subordination Agreement | RE: Sequoia - Subordination Agreement.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083537 | R00083536 | | | Managers Certificate - Resolutions.pdf | | | | | Atty Privileged Communication |
| R00083540 | | 8/6/2019 16:18 | Re: RE: Sequoia - Managers' Certificate and Resolutions | Re: RE: Sequoia - Managers' Certificate and Resolutions.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jmand58@gmail.com <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083541 | | 8/14/2019 17:43 | Capitala | Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00083542 | R00083541 | | | Project Trinity - HUMC Standalone Budget to Actual - Week Ended 08.09.19 (08 13 19)_v9.xlsx | | | | | Atty Privileged Communication |
| R00083543 | R00083541 | | | HUMC Borrowing Base Schedule (8-14-19).xlsx | | | | | Atty Privileged Communication |
| R00083547 | | 8/6/2019 20:40 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083548 | R00083547 | | | HUMC June 2019.pdf | | | | | Atty Privileged Communication |
| R00083549 | | 8/6/2019 19:39 | Re: Fresenius Settlement | Re: Fresenius Settlement.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00083550 | | 8/6/2019 19:35 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083551 | R00083550 | | | (121616288)_(2)_HUMC - Side Letter 8.6.2019.PDF | | | | | Atty Privileged Communication |
| R00083568 | | 8/6/2019 17:03 | [redacted] | | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Robert | | Privilege Asserted by Counsel for Mandler |
| R00083572 | | 8/6/2019 16:22 | Re: Sequoia - Managers' Certificate and Resolutions | Re: Sequoia - Managers' Certificate and Resolutions.msg | julie grenier <jul.grenier@gmail.com> | rsinger@okinhollander.com <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com>; Salil K. | | Privilege Asserted by Counsel for Mandler |
| R00083573 | R00083572 | | | JM-FINAL Maple Cert + Resolutions 8.6.19 EXECUTION COPY.pdf | | | | | Atty Privileged Communication |
| R00083574 | | 8/6/2019 16:16 | Documents to be signed | Documents to be signed.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00083575 | R00083574 | | | Supplemental Managers Certificate 8.5.19 For Review CLEAN.doc | | | | | Atty Privileged Communication |
| R00083576 | R00083574 | | | Signature Pages Vivek et al.pdf | | | | | Atty Privileged Communication |
| R00083577 | | 8/6/2019 16:14 | RE: Labor contracts | RE: Labor contracts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00083579 | | 8/6/2019 15:59 | RE: Sequoia - Subordination Agreement | RE: Sequoia - Subordination Agreement.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083580 | | 8/6/2019 15:58 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083581 | | 8/6/2019 15:53 | Re: Sequoia - Managers' Certificate and Resolutions | Re: Sequoia - Managers' Certificate and Resolutions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com>; James | | Privilege Asserted by Counsel for Mandler |
| R00083582 | | 8/6/2019 15:44 | RE: Med mal claims | RE: Med mal claims.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00083587 | | 8/5/2019 20:50 | RE: Capitala - HUMC - Loan Agreement *Revised Draft* | RE: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083592 | | 8/6/2019 18:05 | Revised Schedule 7.12 (b) Labor mtters | Revised Schedule 7.12 (b) Labor mtters.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker (sethwalker@mvalaw.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083593 | R00083592 | | | Schedule 7.12(b) Labor Matters.docx | | | | | Atty Privileged Communication |
| R00083594 | R00083592 | | | 1199J Signed Contract 6-1-2018 thru 5-31-2021-Executed (1).pdf | | | | | Atty Privileged Communication |
| R00083595 | R00083592 | | | Hoboken-CIR Contract 7-1-17 to 6-30-20-Executed.pdf | | | | | Atty Privileged Communication |
| R00083596 | R00083592 | | | 1199J Signed Contract 6-1-2018 thru 5-31-2021-Executed (1).docx | | | | | Atty Privileged Communication |
| R00083599 | | 8/6/2019 15:43 | RE: Sequoia - Maple Certificate of Formation | RE: Sequoia - Maple Certificate of Formation.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | louis petriello <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083600 | R00083599 | | | Maple Healthcare, LLC-NJ-Formation.pdf | | | | | Atty Privileged Communication |
| R00083601 | | 8/6/2019 15:30 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083602 | | 8/6/2019 15:29 | Sequoia - Maple Certificate of Formation | Sequoia - Maple Certificate of Formation.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083604 | | 8/5/2019 23:50 | Fwd: Signature pages | Fwd: Signature pages.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083605 | R00083604 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00083606 | R00083604 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00083607 | R00083604 | | | Capitala - Hoboken - HUMC Signature Page Packet.pdf | | | | | Atty Privileged Communication |
| R00083608 | R00083604 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00083609 | | 8/5/2019 23:47 | Fwd: Capitala - HUMC - Loan Agreement *Revised Draft* | Fwd: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083610 | R00083609 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00083618 | | 8/5/2019 21:37 | FW: HUMC Bank Accounts | FW: HUMC Bank Accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083619 | | 8/5/2019 21:31 | RE: HUMC Bank Accounts | RE: HUMC Bank Accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083620 | | 8/5/2019 21:25 | RE: Capitala - HUMC - Loan Agreement *Revised Draft* | RE: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; William | Alan Pope <alanpope@mvalaw.com>; Gabriel | | Atty Privileged Communication |
| R00083623 | | 8/5/2019 20:52 | FW: HUMC Bank Accounts | FW: HUMC Bank Accounts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083624 | R00083623 | | | HUMC Bank Accounts 7-10.docx | | | | | Atty Privileged Communication |
| R00083625 | | 8/5/2019 20:48 | Revision to Permirtted indebtedness | Revision to Permirtted indebtedness.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083626 | | 8/5/2019 20:45 | RE: Approved Budget | RE: Approved Budget.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Gideon | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083627 | | 8/5/2019 20:29 | RE: Maple Managers' Certificate and Resolutions | RE: Maple Managers' Certificate and Resolutions.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00083630 | | 8/5/2019 18:40 | Resolutions and signature pages for HUMC Opco-Capitala loan | Resolutions and signature pages for HUMC Opco-Capitala loan.msg | William M. Shields <wshields@mdmc-law.com> | elaine.tramutola@carepointhealth.or g | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083631 | R00083630 | | | Signature Pages Vivek et al.pdf | | | | | Atty Privileged Communication |
| R00083635 | | 8/5/2019 17:58 | RE: Sequoia - Maple Managers' Certificate | RE: Sequoia - Maple Managers' Certificate.msg | Rosanne A. Singer <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com> | Elaine Tramutola <elaine.tramutola@carepointhealth. | | Atty Privileged Communication |
| R00083636 | | 8/5/2019 17:53 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Louis A. | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083637 | | 8/5/2019 17:48 | Sequoia - Maple Managers' Certificate | Sequoia - Maple Managers' Certificate.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Salil K. Gandhi <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00083638 | R00083637 | | | Supplemental Managers Certificate 8.5.19 Execution Copy.pdf | | | | | Atty Privileged Communication |
| R00083640 | | 8/5/2019 16:11 | Borrowing base | Borrowing base .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083641 | | 8/5/2019 15:21 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00083642 | | 8/6/2019 16:02 | FW: Sequoia - Subordination Agreement | FW: Sequoia - Subordination Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Spina, Lauren (Lauren.Spina@CarePointhealth.org) | | Privilege Asserted by Counsel for Mandler |
| R00083643 | R00083642 | | | Subordination Agreement.pdf | | | | | Atty Privileged Communication |
| R00083644 | | 8/6/2019 15:54 | FW: Sequoia - Subordination Agreement | FW: Sequoia - Subordination Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Privilege Asserted by Counsel for Mandler |
| R00083645 | R00083644 | | | Subordination Agreement.pdf | | | | | Atty Privileged Communication |
| R00083646 | | 8/6/2019 15:22 | Sequoia - Subordination Agreement | Sequoia - Subordination Agreement.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083647 | R00083646 | | | CHAR1-#1674647-v2-Capitala_-_Hoboken_-_Maple_Healthcare_Subordination_Agreement EXECUTION COPY.pdf | | | | | Atty Privileged Communication |
| R00083648 | | 8/6/2019 14:56 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083649 | R00083648 | | | CHAR1 - 1674938v3 - Capitala - HUMC - Schedules to Loan Agreement.docx | | | | | Atty Privileged Communication |
| R00083650 | R00083648 | | | Change-Pro Redline - Capitala - HUMC - Schedules to Loan Agreement (RCS ....pdf | | | | | Atty Privileged Communication |
| R00083656 | | 8/6/2019 14:29 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083657 | R00083656 | | | HUMC Matters Report (Malpractice Claims).xls | | | | | Atty Privileged Communication |
| R00083658 | | 8/6/2019 14:25 | Re: Today | Re: Today.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00083663 | | 8/5/2019 21:07 | HUMC Draft Flow of Funds Schedule 8.5.19 v2.xlsx | HUMC Draft Flow of Funds Schedule 8.5.19 v2.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00083664 | R00083663 | | | HUMC Draft Flow of Funds Schedule 8.5.19 v2.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083677 | | 8/6/2019 16:40 | RE: Labor contracts | RE: Labor contracts.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00083678 | R00083677 | | | HUMC - JNESO 18-21 - FINAL DRAFT 6-7-2019.docx | | | | | Atty Privileged Communication |
| R00083679 | R00083677 | | | Hoboken-CIR Contract 7-1-17 to 6-30-20 Final.pdf | | | | | Atty Privileged Communication |
| R00083680 | R00083677 | | | HUMC-1199J CBA- 2018-2021- FINAL 20181231.pdf | | | | | Atty Privileged Communication |
| R00083681 | | 8/6/2019 16:33 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083682 | R00083681 | | | CHAR1 - 1674938v3 - Capitala - HUMC - Schedules to Loan Agreement MDMC 8-6-19-Redline.docx | | | | | Atty Privileged Communication |
| R00083683 | R00083681 | | | CHAR1 - 1674938v3 - Capitala - HUMC - Schedules to Loan Agreement MDMC 8-6-19.docx | | | | | Atty Privileged Communication |
| R00083684 | R00083681 | | | FMC Hoboken - Operating Agreement - EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00083685 | R00083681 | | | FMC Hoboken - Reimbursement Agreement - EXECUTED.PDF | | | | | Atty Privileged Communication |
| R00083686 | R00083681 | | | HUMC Bank Accounts 7-10.docx | | | | | Atty Privileged Communication |
| R00083687 | R00083681 | | | First Amendment to Hospital Provider Agreement-Hoboken.pdf | | | | | Atty Privileged Communication |
| R00083688 | R00083681 | | | Hospital Provider Agreement-Hoboken.pdf | | | | | Atty Privileged Communication |
| R00083689 | R00083681 | | | HUMC-1199J CBA- 2018-2021- FINAL 20181231.pdf | | | | | Atty Privileged Communication |
| R00083690 | R00083681 | | | HUMC-JNESO CBA 2018-2021- HUMC DRAFT 5-5-19.docx | | | | | Atty Privileged Communication |
| R00083691 | R00083681 | | | CP Medicare Appeals (No Overturns) - Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00083692 | R00083681 | | | Promissory Note - 750000.pdf | | | | | Atty Privileged Communication |
| R00083693 | R00083681 | | | Promissory Note - 1786440.10.pdf | | | | | Atty Privileged Communication |
| R00083694 | | 8/6/2019 16:14 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083695 | | 8/6/2019 15:52 | Sequoia - Managers' Certificate and Resolutions | Sequoia - Managers' Certificate and Resolutions.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083696 | R00083695 | | | FINAL Maple Cert + Resolutions 8.6.19 EXECUTION COPY.pdf | | | | | Atty Privileged Communication |
| R00083699 | | 8/6/2019 15:43 | RE: Sequoia - Subordination Agreement | RE: Sequoia - Subordination Agreement.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00083700 | R00083699 | | | Subordination Agreement.pdf | | | | | Atty Privileged Communication |
| R00083702 | | 8/6/2019 15:27 | Re: Sequoia - Subordination Agreement | Re: Sequoia - Subordination Agreement.msg | louis petriello <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00083703 | | 8/6/2019 15:23 | Re: Sequoia - Subordination Agreement | Re: Sequoia - Subordination Agreement.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com>; James | | Privilege Asserted by Counsel for Mandler |
| R00083704 | | 8/6/2019 15:06 | RE: HUMC Opco-Capitala loan | RE: HUMC Opco-Capitala loan.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083705 | R00083704 | | | Signature Pages to Certificate of Officer EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00083707 | | 8/6/2019 13:32 | Updated Cash Flow | Updated Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083708 | R00083707 | | | CPH 2019 DRAFT BRFBR CF 8.6.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00083711 | | 8/6/2019 13:24 | RE: Signature pages | RE: Signature pages.msg | Seth Walker <sethwalker@mvalaw.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083712 | | 8/6/2019 13:10 | Signature Pages Executed | Signature Pages Executed.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | rsinger@okinhollander.com <rsinger@okinhollander.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083713 | R00083712 | | | Signature Pages 8 06 2019.pdf | | | | | Atty Privileged Communication |
| R00083714 | | 8/6/2019 12:32 | Re: HUMC Draft Flow of Funds Schedule 8.5.19 v2.xlsx | Re: HUMC Draft Flow of Funds Schedule 8.5.19 v2.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00083717 | | 8/6/2019 1:51 | RE: HUMC Schedules | RE: HUMC Schedules.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083718 | R00083717 | | | CHAR1 - 1674938v3 - Capitala - HUMC - Schedules to Loan Agreement.DOCX | | | | | Atty Privileged Communication |
| R00083719 | R00083717 | | | Change-Pro Redline - Capitala - HUMC - Schedules to Loan Agreement (RCS ....pdf | | | | | Atty Privileged Communication |
| R00083720 | | 8/6/2019 1:23 | RE: Capitala - HUMC - Loan Agreement *Revised Draft* | RE: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083725 | | 8/5/2019 20:49 | RE: Approved Budget | RE: Approved Budget.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083726 | | 8/5/2019 20:44 | RE: Capitala - HUMC - Loan Agreement *Revised Draft* | RE: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083730 | | 8/5/2019 16:34 | RE: Borrowing base | RE: Borrowing base.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083736 | | 8/5/2019 14:23 | Sequoia - Agenda Items for Noon Call | Sequoia - Agenda Items for Noon Call.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083737 | | 8/2/2019 15:49 | RE: Insurance Certificate/Schedule | RE: Insurance Certificate\Schedule.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Seth Walker <sethwalker@mvalaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083739 | | 8/6/2019 15:54 | DACAs | DACAs.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum (grosenbaum@brileyfbr.com) | | Atty Privileged Communication |
| R00083740 | R00083739 | | | Assignment - HUMC DACAs RCS 8-5-19.docx | | | | | Atty Privileged Communication |
| R00083741 | R00083739 | | | Assignment - HUMC DACAs RCS 8-5-19 Redline.docx | | | | | Atty Privileged Communication |
| R00083743 | | 8/6/2019 13:31 | HUMC Opco-Capitala loan | HUMC Opco-Capitala loan.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Spina, Lauren (Lauren.Spina@CarePointhealth.org) | | Atty Privileged Communication |
| R00083744 | R00083743 | | | Signature Pages Pelino and Deckmann.pdf | | | | | Atty Privileged Communication |
| R00083748 | | 8/5/2019 20:48 | RE: Eligible Account Defintion | RE: Eligible Account Defintion.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083764 | | 8/2/2019 14:15 | RE: Insurance Accord 28 | RE: Insurance Accord 28.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083766 | | 8/6/2019 15:42 | RE: Authorization | RE: Authorization.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00083767 | | 8/6/2019 15:28 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Louis A. | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083769 | | 8/6/2019 14:49 | Labor contracts | Labor contracts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083771 | | 8/6/2019 13:21 | RE: Signature pages | RE: Signature pages.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083772 | R00083771 | | | CAPITALA - HOBOKEN HUMC SIGNATUE PAGE PACKET EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00083776 | | 8/2/2019 13:49 | RE: HUMC-Capitala Loan Agreement | RE: HUMC-Capitala Loan Agreement.msg | Paul Hollander <phollander@okinhollander.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00083777 | | 8/2/2019 13:38 | RE: HUMC-Capitala Loan Agreement | RE: HUMC-Capitala Loan Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Paul Hollander <phollander@okinhollander.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00083779 | | 8/2/2019 13:31 | RE: HUMC-Capitala Loan Agreement | RE: HUMC-Capitala Loan Agreement.msg | Paul Hollander <phollander@okinhollander.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Atty Privileged Communication |
| R00083784 | | 8/1/2019 20:38 | RE: Schedules and attachments to schedules | RE: Schedules and attachments to schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083785 | | 8/1/2019 20:36 | HUMC-Capitala Loan Agreement | HUMC-Capitala Loan Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083786 | | 8/1/2019 18:44 | Material contracts | Material contracts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Glenn P. Prives <GPrives@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00083787 | R00083786 | | | General Corporate Ownership Chart - Hoboken Medical Center 1-4-19.doc | | | | | Atty Privileged Communication |
| R00083788 | | 8/1/2019 18:23 | RE: Schedules and attachments to schedules | RE: Schedules and attachments to schedules.msg | Paul Hollander <phollander@okinhollander.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083789 | | 8/1/2019 16:29 | RE: Schedule 7.18 (c) | RE: Schedule 7.18 (c).msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083790 | | 8/1/2019 16:23 | RE: Schedule 7.18 (c) | RE: Schedule 7.18 (c).msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083791 | R00083790 | | | CP Medicare Appeals (No Overturns) - Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00083792 | | 8/6/2019 17:16 | RE: Labor contracts | RE: Labor contracts.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00083793 | R00083792 | | | Hoboken-CIR Contract 7-1-17 to 6-30-20.pdf | | | | | Atty Privileged Communication |
| R00083794 | R00083792 | | | 1199J Signed Contract 6-1-2018 thru 5-31-2021.pdf | | | | | Atty Privileged Communication |
| R00083795 | R00083792 | | | HUMC - JNESO 18-21 - FINAL DRAFT 6-7-2019.docx | | | | | Atty Privileged Communication |
| R00083806 | | 8/5/2019 21:25 | RE: HUMC Bank Accounts | RE: HUMC Bank Accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083808 | | 8/5/2019 20:29 | RE: Maple Managers' Certificate and Resolutions | RE: Maple Managers' Certificate and Resolutions.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Rosanne A. Singer <rsinger@okinhollander.com>; louis | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00083809 | | 8/5/2019 20:26 | RE: Capitala - HUMC - Loan Agreement *Revised Draft* | RE: Capitala - HUMC - Loan Agreement *Revised Draft*.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083813 | | 8/5/2019 17:51 | RE: Approved Budget | RE: Approved Budget.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083814 | R00083813 | | | Assignment - HUMC DACAs RCS 8-5-19.docx | | | | | Atty Privileged Communication |
| R00083815 | R00083813 | | | Assignment - HUMC DACAs RCS 8-5-19 Redline.docx | | | | | Atty Privileged Communication |
| R00083817 | | 8/5/2019 16:51 | Revised Loan Agreement | Revised Loan Agreement.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083818 | R00083817 | | | Change-Pro Redline - Capitala - CarePoint - Hoboken - Loan and Security ....pdf | | | | | Atty Privileged Communication |
| R00083819 | | 8/5/2019 16:42 | RE: Eligible Account Shortfall | RE: Eligible Account Shortfall.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083822 | | 8/5/2019 15:03 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Louis A. | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00083830 | | 8/2/2019 16:35 | Re: Insurance Accord 28 | Re: Insurance Accord 28.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Donna.Vible@WillisTowersWatson.com | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00083834 | | 8/2/2019 15:40 | FW: Insurance Certificate/Schedule | FW: Insurance Certificate\Schedule.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083835 | R00083834 | | | MVA Comments to GL Insurance Cert 8-2.pdf | | | | | Atty Privileged Communication |
| R00083836 | R00083834 | | | Hoboken SOI as 7.18.19.doc.pdf | | | | | Atty Privileged Communication |
| R00083839 | | 8/2/2019 15:35 | RE: Insurance Certificate/Schedule | RE: Insurance Certificate\Schedule.msg | Seth Walker <sethwalker@mvalaw.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083840 | R00083839 | | | MVA Comments to GL Insurance Cert 8-2.pdf | | | | | Atty Privileged Communication |
| R00083841 | R00083839 | | | Hoboken SOI as 7.18.19.doc.pdf | | | | | Atty Privileged Communication |
| R00083842 | | 8/2/2019 14:32 | FW: Insurance Accord 28 | FW: Insurance Accord 28.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |
| R00083845 | | 8/2/2019 14:10 | Insurance Accord 28 | Insurance Accord 28.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083849 | | 8/1/2019 22:19 | RE: Updated Budgets | RE: Updated Budgets.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083853 | | 8/1/2019 21:31 | RE: HUMC-Capitala Loan Agreement | RE: HUMC-Capitala Loan Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083855 | | 8/1/2019 21:12 | HUMC Schedules | HUMC Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083856 | R00083855 | | | HUMC Bank Accounts 7-10.docx | | | | | Atty Privileged Communication |
| R00083857 | R00083855 | | | Waiver Letter Executed.pdf | | | | | Atty Privileged Communication |
| R00083858 | R00083855 | | | Hoboken SOI as 7.18.19.doc.pdf | | | | | Atty Privileged Communication |
| R00083859 | R00083855 | | | CP Medicare Appeals (No Overturns) - Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00083860 | R00083855 | | | HUMC Matters Report (Malpractice Claims).xls | | | | | Atty Privileged Communication |
| R00083861 | R00083855 | | | Capitala - HUMC - Schedules to Loan Agreement (RCS 8-1-19).docx | | | | | Atty Privileged Communication |
| R00083862 | | 8/1/2019 21:10 | RE: HUMC-Capitala Loan Agreement | RE: HUMC-Capitala Loan Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083865 | | 8/1/2019 18:52 | RE: Material contracts | RE: Material contracts.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083866 | | 8/1/2019 18:21 | RE: Schedules and attachments to schedules | RE: Schedules and attachments to schedules.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083867 | R00083866 | | | Capitala - HUMC - Schedules to Loan Agreement (CPH 8-1-19) Redline.docx | | | | | Atty Privileged Communication |
| R00083868 | R00083866 | | | Capitala - HUMC - Schedules to Loan Agreement (CPH 8-1-19).docx | | | | | Atty Privileged Communication |
| R00083869 | R00083866 | | | HUMC Matters Report (Malpractice Claims).xls | | | | | Atty Privileged Communication |
| R00083876 | | 8/1/2019 15:38 | RE: Schedules | RE: Schedules.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083877 | R00083876 | | | Capitala - HUMC - Schedules to Loan Agreement (CPH CLEAN 8.1.19).docx | | | | | Atty Privileged Communication |
| R00083878 | R00083876 | | | Capitala - HUMC - Schedules to Loan Agreement (CPH REDLINE 8.1.19).docx | | | | | Atty Privileged Communication |
| R00083879 | | 8/1/2019 15:18 | Schedules | Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083881 | | 8/1/2019 14:56 | Capitala update | Capitala update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00083882 | | 8/1/2019 11:48 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00083883 | R00083882 | | | [redacted] | | | | | Atty Privileged Communication |
| R00083884 | | 7/31/2019 23:28 | FW: Diligence Requests / Agenda for Tuesday | FW: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00083885 | | 7/31/2019 22:58 | RE: Schedule 7.18 (c) | RE: Schedule 7.18 (c).msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083886 | | 7/31/2019 22:04 | Schedule 7.18 (c) | Schedule 7.18 (c).msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083887 | | 7/31/2019 21:54 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083888 | | 7/31/2019 21:51 | Insurance Certificate/Schedule | Insurance Certificate\Schedule.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | JohnGilson@mvalaw.com <JohnGilson@mvalaw.com>; Seth | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083889 | R00083888 | | | CarepointHealth - Client Pack - 1305074.pdf | | | | | Atty Privileged Communication |
| R00083890 | R00083888 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00083891 | R00083888 | | | Hoboken SOI as 7.18.19.doc.pdf | | | | | Atty Privileged Communication |
| R00083893 | | 7/31/2019 20:03 | RE: Insurance for HUMC Holdco? | RE: Insurance for HUMC Holdco?.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083894 | | 7/31/2019 19:33 | HUMC Opco Working Capital note | HUMC Opco Working Capital note.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00083895 | | 7/31/2019 19:24 | FW: Insurance for HUMC Holdco? | FW: Insurance for HUMC Holdco?.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083896 | R00083895 | | | HUMC Matters Report.xls | | | | | Atty Privileged Communication |
| R00083898 | | 7/31/2019 17:25 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083901 | | 8/1/2019 22:14 | Updated Budgets | Updated Budgets.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00083902 | R00083901 | | | CPH 2019 DRAFT BRFBR CF 8.1.19 v3.xlsx | | | | | Atty Privileged Communication |
| R00083903 | | 8/1/2019 17:30 | Schedules and attachments to schedules | Schedules and attachments to schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083904 | R00083903 | | | Capitala - HUMC - Schedules to Loan Agreement (RCS 8-1-19).docx | | | | | Atty Privileged Communication |
| R00083905 | R00083903 | | | Capitala - HUMC - Schedules to Loan Agreement (RCS 8-1-19) Redline.docx | | | | | Atty Privileged Communication |
| R00083906 | R00083903 | | | HUMC Bank Accounts 7-10.docx | | | | | Atty Privileged Communication |
| R00083907 | R00083903 | | | Waiver Letter Executed.pdf | | | | | Atty Privileged Communication |
| R00083908 | R00083903 | | | HUMC Matters Report(Malprctice calims).xls | | | | | Atty Privileged Communication |
| R00083909 | R00083903 | | | Hoboken SOI as 7.18.19.doc.pdf | | | | | Atty Privileged Communication |
| R00083910 | R00083903 | | | CP Medicare Appeals (No Overturns) - Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00083911 | | 8/1/2019 1:55 | Re: Diligence Requests / Agenda for Tuesday | Re: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00083912 | R00083911 | | | image001.png | | | | | Atty Privileged Communication |
| R00083913 | R00083911 | | | image002.png | | | | | Atty Privileged Communication |
| R00083914 | R00083911 | | | image003.png | | | | | Atty Privileged Communication |
| R00083915 | R00083911 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00083916 | | 7/31/2019 20:47 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083917 | R00083916 | | | (121015261)_(1)_PNC Executed DACA HUMC OPCO LLC Fully-Executed.PDF | | | | | Atty Privileged Communication |
| R00083918 | R00083916 | | | HUMC OPCO DACA #9018.pdf | | | | | Atty Privileged Communication |
| R00083919 | R00083916 | | | HUMC OPCO DACA #8998.pdf | | | | | Atty Privileged Communication |
| R00083922 | | 7/31/2019 19:03 | FW: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | FW: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00083923 | R00083922 | | | 750000.pdf | | | | | Atty Privileged Communication |
| R00083924 | R00083922 | | | 1786440.10.pdf | | | | | Atty Privileged Communication |
| R00083925 | | 7/31/2019 16:59 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083930 | | 7/31/2019 15:26 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083933 | | 7/31/2019 2:17 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083934 | | 7/30/2019 21:30 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083935 | | 7/30/2019 21:30 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083937 | | 7/31/2019 16:35 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083938 | R00083937 | | | 750000.pdf | | | | | Atty Privileged Communication |
| R00083939 | R00083937 | | | 1786440.10.pdf | | | | | Atty Privileged Communication |
| R00083957 | | 7/31/2019 2:18 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083958 | R00083957 | | | HUMC Bank Accounts 7-10.docx | | | | | Atty Privileged Communication |
| R00083966 | | 7/30/2019 20:07 | RE: Capitala - HUMC - Insurance Requirements | RE: Capitala - HUMC - Insurance Requirements.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00083967 | R00083966 | | | CarepointHealth - Client Pack - 1305074.pdf | | | | | Atty Privileged Communication |
| R00083968 | R00083966 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00083976 | | 7/29/2019 18:24 | FW: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | FW: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083977 | R00083976 | | | Capitala - HUMC - Schedules to Loan Agreement (CPH 7.29.19).docx | | | | | Atty Privileged Communication |
| R00083978 | | 7/29/2019 14:33 | RE: Capitala - HUMC - Insurance Requirements | RE: Capitala - HUMC - Insurance Requirements.msg | Stokem, Jerilyn C. <Jerilyn.Stokem@WillisTowersWatso | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00083979 | R00083978 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00083981 | | 7/28/2019 11:58 | Re: Capitala - HUMC - Insurance Requirements | Re: Capitala - HUMC - Insurance Requirements.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Hoffmann, Patricia <Patricia.Hoffmann@carepointhealth | Johnson, Tracy <Tracy.P.Johnson@willistowerswatso | | Atty Privileged Communication |
| R00083982 | | 7/27/2019 13:25 | Re: Capitala - HUMC - Insurance Requirements | Re: Capitala - HUMC - Insurance Requirements.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | Atty Privileged Communication |
| R00083998 | | 7/30/2019 21:15 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19 | RE: Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-26-19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00083999 | R00083998 | | | Capitala - HUMC - Schedules to Loan Agreement (RCS 7-30-19).docx | | | | | Atty Privileged Communication |
| R00084000 | R00083998 | | | Hoboken SOI as 7.18.19.doc.pdf | | | | | Atty Privileged Communication |
| R00084001 | R00083998 | | | HUMC Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00084005 | | 7/28/2019 0:35 | FW: Capitala - HUMC - Insurance Requirements | FW: Capitala - HUMC - Insurance Requirements.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@willistowerswatson.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084006 | R00084005 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00084015 | | 7/25/2019 19:24 | RE: Comments | RE: Comments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00084018 | | 7/25/2019 18:55 | RE: Comments | RE: Comments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084019 | | 7/25/2019 18:37 | Capitala Update | Capitala Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00084020 | | 7/25/2019 18:17 | RE: Comments | RE: Comments.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00084023 | | 7/24/2019 20:16 | RE: HUMC BBC Impact-7/25/19 | RE: HUMC BBC Impact-7\25\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084024 | | 7/24/2019 18:42 | RE: Schedules | RE: Schedules.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00084046 | | 7/24/2019 18:26 | Perfection Certidficate | Perfection Certidficate.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00084047 | R00084046 | | | Capital-HUMC Perfection Certificate mdmc 7-3-19 (ceo clean 7 17 19).docx | | | | | Atty Privileged Communication |
| R00084048 | | 7/24/2019 18:18 | Schedules | Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00084049 | R00084048 | | | Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-8-19.docx | | | | | Atty Privileged Communication |
| R00084051 | | 7/23/2019 23:06 | Re: FW: HUMC BBC Impact-7/25/19 | Re: FW: HUMC BBC Impact-7\25\19.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084054 | | 7/23/2019 1:42 | FW: Diligence Requests / Agenda for Tuesday | FW: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084055 | R00084054 | | | HUMC-OPCO 2018 fst 1231 EV Draft (16).pdf | | | | | Atty Privileged Communication |
| R00084056 | | 7/22/2019 19:31 | RE: McCabe books and records | RE: McCabe books and records.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00084057 | | 7/19/2019 22:08 | | .msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084059 | | 7/18/2019 16:19 | FW: CapSource Update | FW: CapSource Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084060 | | 7/16/2019 17:21 | HUMC Tax Retruns | HUMC Tax Retruns.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | | Atty Privileged Communication |
| R00084061 | | 7/15/2019 21:32 | RE: McCabe ambulance | RE: McCabe ambulance.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084063 | | 7/15/2019 19:06 | McCabe ambulance | McCabe ambulance.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084064 | | 7/15/2019 17:18 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084065 | | 7/13/2019 13:19 | Re: Capitala Follow up | Re: Capitala Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084066 | | 7/13/2019 12:55 | Re: Capitala Follow up | Re: Capitala Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084067 | | 7/13/2019 10:45 | Re: Capitala Follow up | Re: Capitala Follow up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084068 | | 7/12/2019 22:17 | Capitala Follow up | Capitala Follow up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00084069 | | 7/12/2019 22:08 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Roberts <KRoberts@capitalagroup.com>; | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084070 | R00084069 | | | March 2019 HUMC Revenue Detail.xlsx | | | | | Atty Privileged Communication |
| R00084071 | R00084069 | | | 2018 HUMC revenue by payor bp.xlsx | | | | | Atty Privileged Communication |
| R00084072 | | 7/12/2019 21:09 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Roberts <KRoberts@capitalagroup.com>; | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084073 | | 7/12/2019 21:03 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Kevin Roberts <KRoberts@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084074 | R00084073 | | | HUMC - Revenue Detail.xlsx | | | | | Atty Privileged Communication |
| R00084076 | | 7/12/2019 15:40 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084077 | | 7/12/2019 15:37 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084078 | | 7/12/2019 15:37 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084079 | | 7/12/2019 15:33 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084102 | | 7/12/2019 17:53 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00084103 | R00084102 | | | Amended Operating Agreement of HUMC Holdco.pdf | | | | | Atty Privileged Communication |
| R00084104 | | 7/12/2019 12:58 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Kevin Roberts <KRoberts@capitalagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084105 | | 7/12/2019 12:55 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Roberts <KRoberts@capitalagroup.com> | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084106 | | 7/12/2019 12:51 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Kevin Roberts <KRoberts@capitalagroup.com> | Pelino, William <William.Pelino@CarePointhealth.or | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084107 | | 7/12/2019 0:04 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084108 | | 7/12/2019 0:00 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084109 | | 7/11/2019 17:00 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Kevin Roberts <KRoberts@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084110 | | 7/11/2019 16:58 | Re: Updated Cash Flow | Re: Updated Cash Flow.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Pam | | Atty Privileged Communication |
| R00084111 | | 7/9/2019 21:16 | Recent HUMC executed DACA | Recent HUMC executed DACA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084112 | R00084111 | | | (121015261)_(1)_PNC Executed DACA HUMC OPCO LLC Fully-Executed.PDF | | | | | Atty Privileged Communication |
| R00084148 | | 7/10/2019 23:38 | FW: CapSource Update | FW: CapSource Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084149 | R00084148 | | | HUMC-OPCO Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00084150 | | 7/9/2019 19:13 | Re: Term Sheet | Re: Term Sheet.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084151 | R00084150 | | | HUMC-OPCO Term Sheet.pdf | | | | | Atty Privileged Communication |
| R00084152 | | 7/8/2019 19:01 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084153 | R00084152 | | | Hoboken aging 12 31 17 to 3 31 19.xlsx | | | | | Atty Privileged Communication |
| R00084154 | | 7/8/2019 18:36 | HUMC Management Agreemnts | HUMC Management Agreemnts.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084155 | R00084154 | | | Sequoia Healthcare Mget First Amendment to Management Service Agreement (HUMC).pdf | | | | | Atty Privileged Communication |
| R00084156 | | 7/8/2019 18:35 | RE: Proposed Schedules | RE: Proposed Schedules.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Ott, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084157 | R00084156 | | | HUMC Bank Accounts 6-16.docx | | | | | Atty Privileged Communication |
| R00084158 | | 7/8/2019 18:23 | RE: Proposed Schedules | RE: Proposed Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084159 | | 7/8/2019 17:00 | Re: RE: RE: Capitala Due Diligence Meeting | Re: RE: RE: Capitala Due Diligence Meeting.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084160 | | 7/8/2019 16:20 | Re: RE: Capitala Due Diligence Meeting | Re: RE: Capitala Due Diligence Meeting.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Brad.Gingerich@carepointhealth.org <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00084161 | | 7/8/2019 16:16 | Re: RE: Capitala Due Diligence Meeting | Re: RE: Capitala Due Diligence Meeting.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084164 | | 7/5/2019 19:36 | RE: BMC and GS debt financing | RE: BMC and GS debt financing.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084165 | | 7/5/2019 14:20 | RE: Capitala | RE: Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084166 | | 7/5/2019 11:15 | RE: Capitala | RE: Capitala.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084167 | | 7/5/2019 11:15 | Re: Capitala | Re: Capitala.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084168 | | 7/5/2019 11:09 | RE: Capitala | RE: Capitala.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084169 | | 7/4/2019 17:10 | Re: Capitala | Re: Capitala.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084176 | | 7/8/2019 21:59 | RE: Proposed Schedules | RE: Proposed Schedules.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084177 | R00084176 | | | Capital-HUMC Perfection Certificate mdmc 7-3-19 (ceo 7 8 19).docx | | | | | Atty Privileged Communication |
| R00084178 | R00084176 | | | HUMC 2019 Licenses.pdf | | | | | Atty Privileged Communication |
| R00084179 | | 7/8/2019 19:19 | RE: Proposed Schedules | RE: Proposed Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084180 | R00084179 | | | Capital-HUMC Perfection Certificate mdmc 7-3-19 (ceo 7 5 19).docx | | | | | Atty Privileged Communication |
| R00084181 | R00084179 | | | Capitala - HUMC - Schedules to Loan Agreement C. Ott 7-8-19.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084182 | | 7/5/2019 19:48 | RE: Proposed Schedules | RE: Proposed Schedules.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084183 | R00084182 | | | Capitala - HUMC - Schedules to Loan Agreement MDMC comments 7-3-19.docx | | | | | Atty Privileged Communication |
| R00084184 | | 7/5/2019 18:09 | RE: HUMC Opco, HUMC Holdco Perfection Cetificate | RE: HUMC Opco, HUMC Holdco Perfection Cetificate.msg | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084185 | R00084184 | | | Capital-HUMC Perfection Certificate mdmc 7-3-19 (ceo 7.5.19).docx | | | | | Atty Privileged Communication |
| R00084186 | | 7/4/2019 17:09 | Re: Capitala | Re: Capitala.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084187 | | 7/4/2019 17:03 | Re: Capitala | Re: Capitala.msg | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00084188 | | 7/4/2019 16:35 | Re: Capitala | Re: Capitala.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Brad Gingerich <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00084189 | | 7/4/2019 16:13 | Re: Capitala | Re: Capitala.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Brad Gingerich <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00084190 | | 7/4/2019 15:37 | Re: Capitala | Re: Capitala.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00084191 | | 7/3/2019 20:28 | Proposed Schedules | Proposed Schedules.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084192 | R00084191 | | | Capitala - HUMC - Schedules to Loan Agreement MDMC comments 7-3-19.docx | | | | | Atty Privileged Communication |
| R00084193 | | 7/3/2019 19:04 | HUMC Opco, HUMC Holdco Perfection Cetificate | HUMC Opco, HUMC Holdco Perfection Cetificate.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084194 | R00084193 | | | Capital-HUMC Perfection Certificate mdmc 7-3-19.docx | | | | | Atty Privileged Communication |
| R00084195 | R00084193 | | | General Corporate Ownership Chart - Hoboken Medical Center 1-4-19.doc | | | | | Atty Privileged Communication |
| R00084197 | | 7/3/2019 18:22 | Modified Hoboken Term Sheet | Modified Hoboken Term Sheet.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Althofer <EAlthofer@capitalagroup.com>; | | | Atty Privileged Communication |
| R00084198 | R00084197 | | | HUMC - OPCO LLC Term Sheet v07-03-19 CP EDITS (ver3).docx | | | | | Atty Privileged Communication |
| R00084204 | | 7/3/2019 0:52 | RE: Capitala Term Sheet for HUMC OpCo Debt Facility | RE: Capitala Term Sheet for HUMC OpCo Debt Facility.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Althofer <EAlthofer@capitalagroup.com>; | Peter Sherman <PSherman@capitalagroup.com> | | Atty Privileged Communication |
| R00084205 | R00084204 | | | HUMC - OPCO LLC Term Sheet v07-02-19 CP EDITS(ver2).docx | | | | | Atty Privileged Communication |
| R00084206 | | 7/2/2019 18:32 | Re: FW: Sequoia/Capitala - Draft Amendment Documents | Re: FW: Sequoia\Capitala - Draft Amendment Documents.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00084209 | | 7/2/2019 17:25 | RE: Capitala Term Sheet | RE: Capitala Term Sheet.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00084210 | | 7/2/2019 16:25 | Re: Capitala Term Sheet | Re: Capitala Term Sheet.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084211 | | 7/2/2019 15:44 | RE: HUMC Payable to Sequoia | RE: HUMC Payable to Sequoia.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00084212 | | 7/2/2019 15:44 | RE: HUMC Payable to Sequoia | RE: HUMC Payable to Sequoia.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00084215 | | 7/2/2019 15:27 | HUMC Payable to Sequoia | HUMC Payable to Sequoia.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00084217 | | 7/2/2019 15:18 | Re: Capitala Term Sheet | Re: Capitala Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00084218 | | 8/26/2020 22:58 | Re: Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Re: Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00084219 | | 4/23/2020 21:16 | RE: Projections | RE: Projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00084220 | | 3/18/2020 17:12 | RE: Past Due Balance | RE: Past Due Balance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084221 | | 3/18/2020 16:47 | FW: Past Due Balance | FW: Past Due Balance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084223 | | 3/3/2020 19:01 | Re: Micro-acute-care Hospital | Re: Micro-acute-care Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00084224 | | 3/3/2020 18:57 | Re: Micro-acute-care Hospital | Re: Micro-acute-care Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084225 | | 3/3/2020 18:54 | Re: Micro-acute-care Hospital | Re: Micro-acute-care Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00084226 | | 3/3/2020 18:50 | RE: Micro-acute-care Hospital | RE: Micro-acute-care Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Achintya | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084227 | | 3/3/2020 18:26 | Micro-acute-care Hospital | Micro-acute-care Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084228 | | 3/3/2020 13:52 | RE: Christ Hospital - Micro Hospital and Plan for Discontinuance of Dept Services 2-28-2020 | RE: Christ Hospital - Micro Hospital and Plan for Discontinuance of Dept Services 2-28-2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084229 | | 3/3/2020 2:00 | Marie Duffys letter | Marie Duffys letter.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084230 | | 3/2/2020 19:08 | Re: | Re:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084231 | | 3/2/2020 18:52 | RE: | RE:.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00084232 | | 3/2/2020 18:45 | Re: | Re:.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00084233 | | 2/19/2020 16:08 | RE: information needed | RE: information needed.msg | Megan R. George <mgeorge@greenbaumlaw.com> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084234 | | 2/17/2020 19:52 | RWJB | RWJB.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Chris Creger (Chris.Creger@CohnReznick.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084237 | | 2/14/2020 12:46 | Re: Signed Consent | Re: Signed Consent.msg | louis petriello <louispetriello@gmail.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Privilege Asserted by Counsel for Mandler |
| R00084238 | | 7/13/2019 11:50 | RE: Capitala Follow up | RE: Capitala Follow up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084239 | R00084238 | | | Project RedWings_MP_v104.pdf | | | | | Atty Privileged Communication |
| R00084240 | | 7/2/2019 17:09 | RE: Capitala Term Sheet for HUMC OpCo Debt Facility | RE: Capitala Term Sheet for HUMC OpCo Debt Facility.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Althofer <EAlthofer@capitalagroup.com>; | Peter Sherman <PSherman@capitalagroup.com> | | Atty Privileged Communication |
| R00084241 | R00084240 | | | HUMC - OPCO LLC Term Sheet v07-02-19 CP EDITS.docx | | | | | Atty Privileged Communication |
| R00084242 | | 6/27/2019 19:34 | Re: Capitala Term Sheet for HUMC OpCo Debt Facility | Re: Capitala Term Sheet for HUMC OpCo Debt Facility.msg | Peter Sherman <PSherman@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Eric | | | Atty Privileged Communication |
| R00084243 | R00084242 | | | image003.png | | | | | Atty Privileged Communication |
| R00084244 | R00084242 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00084245 | R00084242 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00084246 | R00084242 | | | image002.png | | | | | Atty Privileged Communication |
| R00084247 | R00084242 | | | image004.png | | | | | Atty Privileged Communication |
| R00084248 | | 6/24/2019 22:18 | RE: Capitala Term Sheet for HUMC OpCo Debt Facility | RE: Capitala Term Sheet for HUMC OpCo Debt Facility.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084249 | | 6/24/2019 20:46 | RE: Capitala Term Sheet for HUMC OpCo Debt Facility | RE: Capitala Term Sheet for HUMC OpCo Debt Facility.msg | Eric Althofer <EAlthofer@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Davis | Peter Sherman <PSherman@capitalagroup.com> | | Atty Privileged Communication |
| R00084250 | R00084249 | | | HUMC - OPCO LLC Term Sheet v06.20.19_Clean.docx | | | | | Atty Privileged Communication |
| R00084252 | | 1/12/2021 23:42 | RE: Sequoia/HUMC maturity extensions | RE: Sequoia\HUMC maturity extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gabriel Mathless <gabemathless@mvalaw.com>; | Alan Pope <alanpope@mvalaw.com> | | Atty Privileged Communication |
| R00084253 | R00084252 | | | PWW_PaymentActivity (9).pdf | | | | | Atty Privileged Communication |
| R00084255 | | 5/12/2019 22:37 | RE: Cardinal | RE: Cardinal.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084256 | | 5/10/2019 15:34 | RE: Cardinal / CarePoint 5/10 decision date | RE: Cardinal \ CarePoint 5\10 decision date.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084257 | | 5/10/2019 15:31 | RE: Cardinal / CarePoint 5/10 decision date | RE: Cardinal \ CarePoint 5\10 decision date.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084258 | | 5/10/2019 15:31 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084259 | | 5/10/2019 15:24 | FW: Sunday homework | FW: Sunday homework.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard (Richard.Sarli@CarePointhealth.org) | | | Atty Privileged Communication |
| R00084260 | R00084259 | | | CURRENT AGING PAYABLE-ALL-(050119).xls | | | | | Atty Privileged Communication |
| R00084261 | | 5/10/2019 13:54 | FW: Message from "RNP002673E4C408" | FW: Message from "RNP002673E4C408".msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084262 | R00084261 | | | 20190510093943622.pdf | | | | | Atty Privileged Communication |
| R00084263 | | 5/10/2019 13:41 | [redacted] | [redacted] | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084264 | | 5/10/2019 13:21 | [redacted] | [redacted] | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084265 | R00084264 | | | [redacted] | | | | | Atty Privileged Communication |
| R00084266 | | 5/10/2019 12:50 | FW: Call today | FW: Call today.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084267 | | 5/10/2019 12:49 | RE: Cardinal / CarePoint payment expectations 4/1 forward | RE: Cardinal \ CarePoint payment expectations 4\1 forward.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084268 | | 5/10/2019 12:43 | RE: Cardinal / CarePoint payment expectations 4/1 forward | RE: Cardinal \ CarePoint payment expectations 4\1 forward.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084269 | | 5/10/2019 12:30 | RE: Cardinal / CarePoint payment expectations 4/1 forward | RE: Cardinal \ CarePoint payment expectations 4\1 forward.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084270 | | 5/10/2019 12:16 | [redacted] | [redacted] | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Majoy, Robert <Robert.Majoy@cardinalhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084271 | R00084270 | | | [redacted] | | | | | Atty Privileged Communication |
| R00084272 | | 5/9/2019 14:30 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00084273 | R00084272 | | | [redacted] | | | | | Atty Privileged Communication |
| R00084274 | | 5/9/2019 12:16 | [redacted] | [redacted] | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084275 | R00084274 | | | [redacted] | | | | | Atty Privileged Communication |
| R00084276 | | 5/8/2019 19:48 | [redacted] | [redacted] | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084277 | R00084276 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084278 | | 3/6/2020 12:13 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00084280 | | 2/6/2020 18:15 | Re: CarePoint bankruptcy/Christ Hospital closure | Re: CarePoint bankruptcy\Christ Hospital closure.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com> | Wilcox, Dapa <Dapa.Wilcox@CarePointhealth.org> | | Atty Privileged Communication |
| R00084281 | R00084280 | | | image600000.png | | | | | Atty Privileged Communication |
| R00084282 | | 3/21/2019 20:14 | HUMC operating account - update | HUMC operating account - update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084283 | R00084282 | | | Bank List (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00084284 | R00084282 | | | Bank List (Christ).xlsx | | | | | Atty Privileged Communication |
| R00084285 | R00084282 | | | Bank List (BMC).xlsx | | | | | Atty Privileged Communication |
| R00084286 | | 8/26/2020 23:05 | RE: Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | RE: Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00084288 | | 8/26/2020 22:48 | FW: Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | FW: Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00084289 | R00084288 | | | Hudson Hospital Proposal 8.26.20.pdf | | | | | Atty Privileged Communication |
| R00084290 | | 8/26/2020 22:30 | Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240] | Christ - CONFIDENTIAL [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084291 | R00084290 | | | Hudson Hospital Proposal 8.26.20.pdf | | | | | Atty Privileged Communication |
| R00084292 | | 8/18/2020 20:56 | CPH Projections 8-18.xlsx | CPH Projections 8-18.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00084293 | R00084292 | | | CPH Projections 8-18.xlsx | | | | | Atty Privileged Communication |
| R00084294 | | 4/23/2020 21:16 | RE: Projections | RE: Projections.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084295 | | 4/23/2020 14:43 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084296 | | 3/23/2020 23:52 | RE: 3-23-2020 Cash Requirements CR.xlsx | RE: 3-23-2020 Cash Requirements CR.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084297 | | 3/23/2020 15:23 | Re: Ventilaotrs and Masks | Re: Ventilaotrs and Masks.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Achintya (Chuch) Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00084298 | | 3/23/2020 12:35 | FW: Signature to 3.20 Written Consent [IWOV-CSDOCS.FID2279240] | FW: Signature to 3.20 Written Consent [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Jareck, Ryan <RJareck@coleschotz.com>; Louis A. | | | Atty Privileged Communication |
| R00084299 | R00084298 | | | 2020-03-21_092341.pdf | | | | | Atty Privileged Communication |
| R00084300 | | 3/20/2020 13:10 | RE: CR Revised CR role [IWOV-CSDOCS.FID2279240] | RE: CR Revised CR role [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; Louis | Jareck, Ryan <RJareck@coleschotz.com>; Press, | | Atty Privileged Communication |
| R00084301 | R00084300 | | | CohnReznick Financial Advisor Agreement - Engagement Letter 3202020 bp.docx | | | | | Atty Privileged Communication |
| R00084302 | | 3/20/2020 12:58 | Re: CR Revised CR role [IWOV-CSDOCS.FID2279240] | Re: CR Revised CR role [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | William Pelino <William.Pelino@carepointhealth.org | Jareck, Ryan <RJareck@coleschotz.com>; Press, | | Atty Privileged Communication |
| R00084308 | | 3/6/2020 18:08 | RE: Charity Care Payment- April | RE: Charity Care Payment- April.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084309 | | 3/6/2020 16:23 | Re: Hudson Hospital Opco Invoices for WE 3/6/2020 | Re: Hudson Hospital Opco Invoices for WE 3\6\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084310 | R00084309 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00084311 | | 3/6/2020 15:12 | FW: Hudson Hospital Opco Invoices for WE 3/6/2020 | FW: Hudson Hospital Opco Invoices for WE 3\6\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084314 | | 3/2/2020 19:31 | Christ Hospital - Micro Hospital and Plan for Discontinuance of Dept Services 2-28-2020 | Christ Hospital - Micro Hospital and Plan for Discontinuance of Dept Services 2-28-2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084315 | R00084314 | | | Christ Hospital - Micro Hospital and Plan for Discontinuance of Dept Services 2-28-2020.docx | | | | | Atty Privileged Communication |
| R00084316 | | 3/2/2020 19:23 | RE: | RE:.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00084317 | | 3/2/2020 18:28 | | .msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00084318 | R00084317 | | | Christ Hospital - Micro Hospital and Plan for Discontinuance of Dept Services 2-28-2020.docx | | | | | Atty Privileged Communication |
| R00084319 | R00084317 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00084320 | | 3/2/2020 17:31 | Re: CarePoint Health Christ Hospital Micro Hospital | Re: CarePoint Health Christ Hospital Micro Hospital.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00084321 | | 3/2/2020 17:21 | RE: CarePoint Health Christ Hospital Micro Hospital | RE: CarePoint Health Christ Hospital Micro Hospital.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084322 | | 3/2/2020 17:11 | Re: CarePoint Health Christ Hospital Micro Hospital | Re: CarePoint Health Christ Hospital Micro Hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00084323 | R00084322 | | | image001.png | | | | | Atty Privileged Communication |
| R00084324 | | 3/2/2020 17:08 | RE: CarePoint Health Christ Hospital Micro Hospital | RE: CarePoint Health Christ Hospital Micro Hospital.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084325 | | 2/28/2020 15:37 | RE: RE: | RE: RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084326 | | 2/25/2020 19:01 | Re: Department of Health For Christ Micro- Acute Care hospital | Re: Department of Health For Christ Micro- Acute Care hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084327 | | 2/25/2020 18:50 | Re: Department of Health For Christ Micro- Acute Care hospital | Re: Department of Health For Christ Micro- Acute Care hospital.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084328 | | 2/25/2020 18:37 | Re: Department of Health For Christ Micro- Acute Care hospital | Re: Department of Health For Christ Micro- Acute Care hospital.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084329 | | 2/25/2020 18:35 | Re: Department of Health For Christ Micro- Acute Care hospital | Re: Department of Health For Christ Micro- Acute Care hospital.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084330 | | 2/19/2020 16:12 | RE: information needed | RE: information needed.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Megan R. George <mgeorge@greenbaumlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084331 | | 2/11/2020 16:51 | Christ Hospital [IWOV-CSDOCS.FID2279240] | Christ Hospital [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | louis petriello <louispetriello@gmail.com>; | Jareck, Ryan <RJareck@coleschotz.com>; Press, | | Privilege Asserted by Counsel for Mandler |
| R00084332 | R00084331 | | | Scan20200211113505863.pdf | | | | | Atty Privileged Communication |
| R00084336 | | 2/10/2020 21:46 | RE: Mandler (ATTORNEY-CLIENT PRIVILEGE) [IWOV-CSDOCS.FID2279240] | RE: Mandler (ATTORNEY-CLIENT PRIVILEGE) [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00084337 | | 2/10/2020 21:06 | RE: Mandler (ATTORNEY-CLIENT PRIVILEGE) [IWOV-CSDOCS.FID2279240] | RE: Mandler (ATTORNEY-CLIENT PRIVILEGE) [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | louis petriello <louispetriello@gmail.com> | Press, Marc <MPress@coleschotz.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00084338 | | 3/19/2020 20:43 | FW: Hudson Hospital Opco Invoices for WE 3/20/2020 | FW: Hudson Hospital Opco Invoices for WE 3\20\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084339 | R00084338 | | | CohnReznick Invoice 2759345.pdf | | | | | Atty Privileged Communication |
| R00084340 | R00084338 | | | CohnReznick Invoice 2759568.pdf | | | | | Atty Privileged Communication |
| R00084341 | | 3/6/2020 15:03 | FW: Hudson Hospital Opco Invoices for WE 3/6/2020 | FW: Hudson Hospital Opco Invoices for WE 3\6\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084342 | R00084341 | | | CohnReznick Invoice 2755083.pdf | | | | | Atty Privileged Communication |
| R00084343 | R00084341 | | | CohnReznick Invoice 2755097.pdf | | | | | Atty Privileged Communication |
| R00084348 | | 2/10/2020 20:23 | RE: Re: REsolution to Appoint Independent Director for Christ | RE: Re: REsolution to Appoint Independent Director for Christ.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00084349 | | 2/10/2020 20:22 | Re: Re: REsolution to Appoint Independent Director for Christ | Re: Re: REsolution to Appoint Independent Director for Christ.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | elaine.tramutola@carepointhealth.or g | | Atty Privileged Communication |
| R00084351 | | 2/10/2020 16:40 | Fwd: Cash 02/10/20 | Fwd: Cash 02\10\20.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00084357 | | 7/11/2019 23:50 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Roberts <KRoberts@capitalagroup.com> | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084358 | R00084357 | | | Capsource_BBC_05_30_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084359 | R00084357 | | | Capsource_BBC_06_20_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084360 | R00084357 | | | Capsource_BBC_06_27_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084361 | R00084357 | | | Capsource_BBC_07_03_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084362 | R00084357 | | | Capsource_BBC_12_17_2018_Cover Sheet_.xlsx | | | | | Atty Privileged Communication |
| R00084363 | R00084357 | | | HUMC Draft Standalone CF vCapitala 7.11.19 2.xlsx | | | | | Atty Privileged Communication |
| R00084364 | R00084357 | | | HUMC Inter-co (2018-2019).xlsx | | | | | Atty Privileged Communication |
| R00084365 | R00084357 | | | HUMC Payor mapping and PCRs used for AR calculations.xlsx | | | | | Atty Privileged Communication |
| R00084366 | R00084357 | | | HUMC-OPCO 2018 fst 1231 EV Draft (14).pdf | | | | | Atty Privileged Communication |
| R00084367 | R00084357 | | | Capsource_BBC_03_18_2019_Cover Sheet_.xlsx | | | | | Atty Privileged Communication |
| R00084368 | R00084357 | | | Capsource_BBC_03_28_2019_Cover Sheet_ (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00084369 | R00084357 | | | Capsource_BBC_04_10_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084370 | R00084357 | | | Capsource_BBC_04_18_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084371 | R00084357 | | | Capsource_BBC_05_23_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084372 | R00084357 | | | Capsource_BBC_05_30_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084373 | R00084357 | | | Capsource_BBC_06_20_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084374 | R00084357 | | | Capsource_BBC_06_27_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084375 | R00084357 | | | Capsource_BBC_07_03_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084376 | R00084357 | | | Capsource_BBC_12_17_2018_Cover Sheet_.xlsx | | | | | Atty Privileged Communication |
| R00084377 | R00084357 | | | HUMC Draft Standalone CF vCapitala 7.11.19 2.xlsx | | | | | Atty Privileged Communication |
| R00084378 | R00084357 | | | HUMC Inter-co (2018-2019).xlsx | | | | | Atty Privileged Communication |
| R00084379 | R00084357 | | | HUMC Payor mapping and PCRs used for AR calculations.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084380 | R00084357 | | | HUMC-OPCO 2018 fst 1231 EV Draft (14).pdf | | | | | Atty Privileged Communication |
| R00084381 | R00084357 | | | Capsource_BBC_03_18_2019_Cover Sheet_.xlsx | | | | | Atty Privileged Communication |
| R00084382 | R00084357 | | | Capsource_BBC_03_28_2019_Cover Sheet_ (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00084383 | R00084357 | | | Capsource_BBC_04_10_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084384 | R00084357 | | | Capsource_BBC_04_18_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084385 | R00084357 | | | Capsource_BBC_05_23_2019_Cover Sheet_(HUMC)(JS)(updated).xlsx | | | | | Atty Privileged Communication |
| R00084395 | | 2/10/2020 20:30 | RE: Re: REsolution to Appoint Independent Director for Christ | RE: Re: REsolution to Appoint Independent Director for Christ.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00084396 | R00084395 | | | Consent to Appoint Independent Manager.pdf | | | | | Atty Privileged Communication |
| R00084401 | | 2/10/2020 16:26 | RE: REsolution to Appoint Independent Director for Christ | RE: REsolution to Appoint Independent Director for Christ.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084402 | R00084401 | | | Consent to Appoint Independent Manager.pdf | | | | | Atty Privileged Communication |
| R00084405 | | 2/10/2020 15:18 | Re: REsolution to Appoint Independent Director for Christ | Re: REsolution to Appoint Independent Director for Christ.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00084406 | | 2/10/2020 14:55 | REsolution to Appoint Independent Director for Christ | REsolution to Appoint Independent Director for Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00084407 | R00084406 | | | Consent to Appoint Independent Manager(19410863v3).docx | | | | | Atty Privileged Communication |
| R00084419 | | 3/19/2020 20:52 | Fwd: CR Revised CR role [IWOV-CSDOCS.FID2279240] | Fwd: CR Revised CR role [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | William Pelino <William.Pelino@carepointhealth.org | Jareck, Ryan <RJareck@coleschotz.com>; Press, | | Atty Privileged Communication |
| R00084420 | R00084419 | | | image472363.jpg | | | | | Atty Privileged Communication |
| R00084421 | R00084419 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00084422 | R00084419 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00084423 | R00084419 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00084424 | R00084419 | | | CohnReznick Financial Advisor Agreement - Engagement Letter 3202020.docx | | | | | Atty Privileged Communication |
| R00084425 | R00084419 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00084459 | | 2/8/2020 22:27 | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240] | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240].msg | Chris Creger <Chris.Creger@CohnReznick.com> | Hollander, Rebecca <RHollander@coleschotz.com>; | | | Atty Privileged Communication |
| R00084463 | | 2/8/2020 19:48 | FW: Christ Hospital - Documents [IWOV-CSDOCS.FID2279240] | FW: Christ Hospital - Documents [IWOV-CSDOCS.FID2279240].msg | Hollander, Rebecca <RHollander@coleschotz.com> | Kevin Clancy <Kevin.Clancy@CohnReznick.com>; | | | Atty Privileged Communication |
| R00084464 | | 2/8/2020 19:25 | FW: Christ Hospital - Documents [IWOV-CSDOCS.FID2279240] | FW: Christ Hospital - Documents [IWOV-CSDOCS.FID2279240].msg | Hollander, Rebecca <RHollander@coleschotz.com> | Kevin Clancy <Kevin.Clancy@CohnReznick.com>; | | | Atty Privileged Communication |
| R00084469 | | 2/7/2020 23:12 | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240] | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240].msg | Kevin Clancy <Kevin.Clancy@CohnReznick.com> | Jareck, Ryan <RJareck@coleschotz.com>; | Hollander, Rebecca <RHollander@coleschotz.com> | | Atty Privileged Communication |
| R00084470 | R00084469 | | | Christ Hospital - Motion - Cash Management(17089944v1) (REDLINE).docx | | | | | Atty Privileged Communication |
| R00084471 | R00084469 | | | Christ Hospital - Motion - Employee Wage(17090493v1) (REDLINE).docx | | | | | Atty Privileged Communication |
| R00084472 | R00084469 | | | Christ Hospital - Motion - Insurance(17093721v1) (REDLINE).docx | | | | | Atty Privileged Communication |
| R00084473 | R00084469 | | | Christ Hospital - Motion - Utilities(17091064v1) (REDLINE).DOC | | | | | Atty Privileged Communication |
| R00084474 | | 2/6/2020 1:22 | Latest Updated Document | Latest Updated Document.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084475 | R00084474 | | | Closure Plan V3.docx | | | | | Atty Privileged Communication |
| R00084476 | | 2/6/2020 1:14 | RE: Confidential | RE: Confidential.msg | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084477 | R00084476 | | | Closure Plan V2.docx | | | | | Atty Privileged Communication |
| R00084481 | | 2/5/2020 21:30 | RE: Proposed WARN letter | RE: Proposed WARN letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084482 | | 2/5/2020 21:29 | Re: RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT | Re: RE: Revised Org Charts, Assignment of Membership interests - Propco to Holdings URGENT.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00084483 | | 2/5/2020 20:51 | Re: FW: FW: | Re: FW: FW:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084484 | | 2/5/2020 18:56 | Re: Proposed WARN letter | Re: Proposed WARN letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084485 | | 2/8/2020 17:37 | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240] | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240].msg | Hollander, Rebecca <RHollander@coleschotz.com> | Kevin Clancy <Kevin.Clancy@CohnReznick.com>; | | | Atty Privileged Communication |
| R00084486 | R00084485 | | | Utilities - summary 1-15-20 (3).xlsx | | | | | Atty Privileged Communication |
| R00084495 | | 2/7/2020 16:08 | RE: Christ CN Application | RE: Christ CN Application.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00084496 | | 2/7/2020 16:05 | RE: Christ CN Application | RE: Christ CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084497 | | 2/7/2020 15:57 | RE: Christ CN Application | RE: Christ CN Application.msg | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00084498 | | 2/7/2020 15:55 | FW: Christ CN Application | FW: Christ CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | | Atty Privileged Communication |
| R00084499 | | 2/7/2020 15:08 | RE: RWJ | RE: RWJ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084500 | | 2/7/2020 14:54 | RWJ | RWJ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084503 | | 2/7/2020 1:53 | Re: Letter | Re: Letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00084505 | | 2/7/2020 1:41 | Re: HUMC MEC Meeting February 14, 2020 | Re: HUMC MEC Meeting February 14, 2020.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Logan, Ann <Ann.Logan@CarePointhealth.org>; | | Atty Privileged Communication |
| R00084512 | | 2/6/2020 20:30 | RE: Bankruptcy filing | RE: Bankruptcy filing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084513 | | 2/6/2020 20:26 | FW: Bankruptcy filing | FW: Bankruptcy filing.msg | Pelino, William <William.Pelino@CarePointhealth.or | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084514 | | 2/6/2020 18:57 | RE: Bankruptcy/ Employment Statement - PLEASE READ | RE: Bankruptcy\ Employment Statement - PLEASE READ.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Eric Bloom <ebloom@mercuryllc.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084515 | | 2/6/2020 18:52 | RE: Bankruptcy/ Employment Statement - PLEASE READ | RE: Bankruptcy\ Employment Statement - PLEASE READ.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084516 | | 2/6/2020 18:20 | Meeting with the unions | Meeting with the unions.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | rawiesen@cbdm.com <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00084517 | | 2/6/2020 17:20 | FW: Christ Propco Mortgage Payment | FW: Christ Propco Mortgage Payment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084518 | | 2/6/2020 17:00 | RE: Christ Hospital - Insurance [IWOV-CSDOCS.FID2279240] | RE: Christ Hospital - Insurance [IWOV-CSDOCS.FID2279240].msg | Hollander, Rebecca <RHollander@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00084519 | R00084518 | | | Christ Hospital - Motion - Insurance - Ex. 1 to Interim Order(17466882v2).XLSX | | | | | Atty Privileged Communication |
| R00084520 | | 2/6/2020 16:30 | Re: FYI in case you havent yet seen it | Re: FYI in case you havent yet seen it.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084521 | R00084520 | | | image001.png | | | | | Atty Privileged Communication |
| R00084522 | | 2/6/2020 16:26 | Re: DOH on site - 2 day survey | Re: DOH on site - 2 day survey.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00084523 | R00084522 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00084524 | | 2/6/2020 16:16 | RE: DOH on site - 2 day survey | RE: DOH on site - 2 day survey.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00084525 | | 2/6/2020 16:13 | RE: DOH on site - 2 day survey | RE: DOH on site - 2 day survey.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00084526 | | 2/6/2020 15:36 | DOH on site - 2 day survey | DOH on site - 2 day survey.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00084527 | | 2/6/2020 14:30 | RE: Latest Updated Document | RE: Latest Updated Document.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00084528 | | 2/6/2020 14:29 | RE: Latest Updated Document | RE: Latest Updated Document.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084530 | | 2/6/2020 1:37 | Re: Latest Updated Document | Re: Latest Updated Document.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Woods Jr., Peter <Peter.Woods@CarePointhealth.org> | | Atty Privileged Communication |
| R00084531 | R00084530 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00084532 | | 2/5/2020 23:23 | RE: Confidential | RE: Confidential.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084533 | | 2/5/2020 22:44 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084534 | | 2/5/2020 22:17 | FW: Meeting with officers HPAE JNESO 1199J AFSCME | FW: Meeting with officers HPAE JNESO 1199J AFSCME.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | rawiesen@cbdm.com <rawiesen@cbdm.com> | | Atty Privileged Communication |
| R00084539 | | 2/6/2020 16:00 | Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240] | Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Hollander, Rebecca <RHollander@coleschotz.com> | | Atty Privileged Communication |
| R00084540 | R00084539 | | | Christ Hospital - Motion - Employee Wage(17090493v1).DOCX | | | | | Atty Privileged Communication |
| R00084541 | R00084539 | | | Christ Hospital - Motion - Insurance(17093721v1).DOCX | | | | | Atty Privileged Communication |
| R00084542 | R00084539 | | | Christ Hospital - Motion - Utilities(17091064v1).DOC | | | | | Atty Privileged Communication |
| R00084543 | R00084539 | | | Christ Hospital - Motion - Cash Management(17089944v1).DOCX | | | | | Atty Privileged Communication |
| R00084544 | | 2/5/2020 22:23 | Confidential | Confidential.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084545 | R00084544 | | | Closure submission.docx | | | | | Atty Privileged Communication |
| R00084546 | R00084544 | | | CarePoint guidelines (003).doc | | | | | Atty Privileged Communication |
| R00084547 | R00084544 | | | Copy of Planning Document v1.xlsx | | | | | Atty Privileged Communication |
| R00084548 | | 2/5/2020 21:55 | RE: Request For Proposal - Claims and Noticing Agent Services [IWOV-CSDOCS.FID2279240] | RE: Request For Proposal - Claims and Noticing Agent Services [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Kevin | | Atty Privileged Communication |
| R00084549 | R00084548 | | | 20200205162511035.pdf | | | | | Atty Privileged Communication |
| R00084550 | | 2/5/2020 17:59 | Re: sanity check | Re: sanity check.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084551 | | 2/5/2020 17:47 | Re: sanity check | Re: sanity check.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084552 | | 2/5/2020 17:44 | Re: sanity check | Re: sanity check.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084553 | | 2/5/2020 17:38 | RE: communications related to the filing | RE: communications related to the filing.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Randy Minniear <rminniear@mercuryllc.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084557 | | 2/5/2020 16:28 | RE: Dr Rao's pharmacy | RE: Dr Rao's pharmacy .msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00084558 | | 2/5/2020 16:23 | RE: Dr Rao's pharmacy | RE: Dr Rao's pharmacy .msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084559 | | 2/5/2020 16:21 | incentives | incentives.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00084560 | | 2/5/2020 15:47 | sanity check | sanity check.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084561 | | 2/5/2020 15:40 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00084562 | | 2/5/2020 15:05 | Re: Proposed WARN letter | Re: Proposed WARN letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084563 | | 2/5/2020 14:32 | Re: Proposed WARN letter | Re: Proposed WARN letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Jareck, Ryan <RJareck@coleschotz.com>; Robert | | Atty Privileged Communication |
| R00084564 | | 2/5/2020 14:24 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00084565 | | 2/5/2020 13:37 | Re: Proposed WARN letter | Re: Proposed WARN letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com> | Robert Wiesen <rawiesen@cbdm.com>; Louis A. | | Atty Privileged Communication |
| R00084566 | | 2/5/2020 13:21 | RE: Proposed WARN letter | RE: Proposed WARN letter.msg | Jareck, Ryan <RJareck@coleschotz.com> | Robert Wiesen <rawiesen@cbdm.com>; Dobin, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084567 | | 2/5/2020 12:05 | Re: Dr Rao's pharmacy | Re: Dr Rao's pharmacy .msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00084568 | | 2/5/2020 3:55 | Re: Proposed WARN letter | Re: Proposed WARN letter.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084569 | | 2/5/2020 3:51 | Re: Proposed WARN letter | Re: Proposed WARN letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan | Robert A. Wiesen <rawiesen@cbdm.com>; Pelino, | | Atty Privileged Communication |
| R00084570 | | 2/5/2020 3:22 | Dr Rao's pharmacy | Dr Rao's pharmacy .msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00084571 | | 2/5/2020 1:56 | Re: | Re:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084572 | | 2/5/2020 1:37 | Proposed WARN letter | Proposed WARN letter.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Ryan | Robert A. Wiesen <rawiesen@cbdm.com>; Dobin, | | Atty Privileged Communication |
| R00084573 | | 2/5/2020 1:25 | | .msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084574 | | 2/5/2020 1:19 | RE: St. Josephs Univ. Med. Center v. GSHA, et al. | RE: St. Josephs Univ. Med. Center v. GSHA, et al..msg | Pelino, William <William.Pelino@CarePointhealth.or | Michael Rato <mrato@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084575 | | 2/5/2020 0:17 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Clancy <Kevin.Clancy@cohnreznick.com>; | | Atty Privileged Communication |
| R00084576 | | 2/5/2020 0:14 | Re: Summary- Privileged and Confidential | Re: Summary- Privileged and Confidential.msg | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084577 | | 2/5/2020 0:00 | FW: talking Points - WARN | FW: talking Points - WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084578 | R00084577 | | | CH WARN Notice Talking Points.docx | | | | | Atty Privileged Communication |
| R00084579 | | 2/4/2020 23:55 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com> | Kevin Clancy <Kevin.Clancy@cohnreznick.com>; | | Atty Privileged Communication |
| R00084580 | | 2/4/2020 23:47 | talking Points - WARN | talking Points - WARN.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084581 | R00084580 | | | CH WARN Notice Talking Points.docx | | | | | Atty Privileged Communication |
| R00084582 | | 2/4/2020 23:46 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Clancy <Kevin.Clancy@CohnReznick.com>; | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00084583 | | 2/4/2020 23:36 | Re: Fwd: From Commissioner Judith Persichilli | Re: Fwd: From Commissioner Judith Persichilli.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00084584 | | 2/4/2020 23:20 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Kevin Clancy <Kevin.Clancy@CohnReznick.com> | Pelino, William <William.Pelino@CarePointhealth.or | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00084585 | | 2/4/2020 23:04 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Pelino, William <William.Pelino@CarePointhealth.or | Kevin Clancy <Kevin.Clancy@CohnReznick.com>; | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00084591 | | 2/4/2020 23:50 | Re: Message from "RNP002673E4C408" | Re: Message from "RNP002673E4C408".msg | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@carepointhealth.org | Kevin Clancy <Kevin.Clancy@cohnreznick.com>; | | Atty Privileged Communication |
| R00084592 | R00084591 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00084593 | R00084591 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00084594 | | 2/4/2020 23:32 | communications related to the filing | communications related to the filing.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint <Carepoint@mercuryllc.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084595 | R00084594 | | | timetable.docx | | | | | Atty Privileged Communication |
| R00084596 | | 2/4/2020 23:28 | Summary- Privileged and Confidential | Summary- Privileged and Confidential.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084597 | R00084596 | | | Planning Document v1.xlsx | | | | | Atty Privileged Communication |
| R00084598 | R00084596 | | | timetable.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084599 | | 2/4/2020 22:55 | Planning Document v1.xlsx | Planning Document v1.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084600 | R00084599 | | | Planning Document v1.xlsx | | | | | Atty Privileged Communication |
| R00084601 | | 2/4/2020 22:10 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Achintya Moulick <Achintya.Moulick@carepointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00084602 | | 2/4/2020 22:02 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00084603 | | 2/4/2020 22:00 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00084604 | | 2/4/2020 21:41 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00084605 | | 2/4/2020 21:38 | Re: Point of Contact from RWJBH | Re: Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Eric Bloom <ebloom@mercuryllc.com> | Randy Minniear <rminniear@mercuryllc.com>; Ben | | Atty Privileged Communication |
| R00084606 | | 2/4/2020 21:35 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00084607 | | 2/4/2020 21:31 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00084608 | | 2/4/2020 21:26 | Fwd: Point of Contact from RWJBH | Fwd: Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | Randy Minniear <rminniear@mercuryllc.com>; Ben | | | Atty Privileged Communication |
| R00084609 | | 2/4/2020 21:18 | FW: Point of Contact from RWJBH | FW: Point of Contact from RWJBH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00084610 | | 7/8/2019 18:24 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084611 | R00084610 | | | 05 2018 Financial Hoboken 06282018.xlsx | | | | | Atty Privileged Communication |
| R00084612 | R00084610 | | | 06 2017 Financial Hoboken 07312017.xlsx | | | | | Atty Privileged Communication |
| R00084613 | R00084610 | | | 06 2018 Financial Hoboken 073118.xlsx | | | | | Atty Privileged Communication |
| R00084614 | R00084610 | | | 07 2017 Financial Hoboken 08292017.xlsx | | | | | Atty Privileged Communication |
| R00084615 | R00084610 | | | 07 2018 Financial Hoboken 082418.xlsx | | | | | Atty Privileged Communication |
| R00084616 | R00084610 | | | 08 2017 Financial Hoboken 09272017.xlsx | | | | | Atty Privileged Communication |
| R00084617 | R00084610 | | | 08 2018 Financial Hoboken 100118.xlsx | | | | | Atty Privileged Communication |
| R00084618 | R00084610 | | | 09 2017 Financial Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00084619 | R00084610 | | | 09 2018 Financial Hoboken 103018.xlsx | | | | | Atty Privileged Communication |
| R00084620 | R00084610 | | | 10 2017 Financial Hoboken 113017.xlsx | | | | | Atty Privileged Communication |
| R00084621 | R00084610 | | | 10 2018 Financial Hoboken 113018.xlsx | | | | | Atty Privileged Communication |
| R00084622 | R00084610 | | | 11 2017 Financial Hoboken 12222017.xlsx | | | | | Atty Privileged Communication |
| R00084623 | R00084610 | | | 11 2018 Financial Hoboken 123118.xlsx | | | | | Atty Privileged Communication |
| R00084624 | R00084610 | | | 12 2017 Financial Hoboken 01292018.xlsx | | | | | Atty Privileged Communication |
| R00084625 | R00084610 | | | 12 2018 Financial Hoboken 021419v2.xlsx | | | | | Atty Privileged Communication |
| R00084626 | R00084610 | | | 01 2017 Financial Hoboken 0222201.xlsx | | | | | Atty Privileged Communication |
| R00084627 | R00084610 | | | 01 2018 Financial Hoboken 030118.xlsx | | | | | Atty Privileged Communication |
| R00084628 | R00084610 | | | 01 2019 Financial Hoboken 030719.xlsx | | | | | Atty Privileged Communication |
| R00084629 | R00084610 | | | 02 2017 Financial Hoboken 03302017.xlsx | | | | | Atty Privileged Communication |
| R00084630 | R00084610 | | | 02 2018 Financial Hoboken 032818.xlsx | | | | | Atty Privileged Communication |
| R00084631 | R00084610 | | | 02 2019 Financial Hoboken 033119.xlsx | | | | | Atty Privileged Communication |
| R00084632 | R00084610 | | | 03 2017 Financial Hoboken 042617.xlsx | | | | | Atty Privileged Communication |
| R00084633 | R00084610 | | | 03 2018 Financial Hoboken 041218.xlsx | | | | | Atty Privileged Communication |
| R00084634 | R00084610 | | | 03 2019 Financial Hoboken .xlsx | | | | | Atty Privileged Communication |
| R00084635 | R00084610 | | | 04 2017 Financial Hoboken 06052017.xlsx | | | | | Atty Privileged Communication |
| R00084636 | R00084610 | | | 04 2018 Financial Hoboken 05232018.xlsx | | | | | Atty Privileged Communication |
| R00084637 | R00084610 | | | 04 2019 Financial Hoboken 061119.xlsx | | | | | Atty Privileged Communication |
| R00084638 | R00084610 | | | 05 2017 Financial Hoboken 06282017.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084639 | R00084610 | | | HUMC IP and OP Volumes.xlsx | | | | | Atty Privileged Communication |
| R00084640 | R00084610 | | | HUMC President Report (2017 vs 2018).xlsx | | | | | Atty Privileged Communication |
| R00084641 | R00084610 | | | HUMC Readmissions as of 1Q19.pptx | | | | | Atty Privileged Communication |
| R00084642 | R00084610 | | | AP Aging Report-Dec 18 (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00084643 | R00084610 | | | AP Aging Report-September 2018 (HUMC).xls | | | | | Atty Privileged Communication |
| R00084644 | R00084610 | | | HUMC AP Aging Report -(032919).xls | | | | | Atty Privileged Communication |
| R00084645 | R00084610 | | | HUMC CURRENT AGING PAYABLE-ALL-(062719).xls | | | | | Atty Privileged Communication |
| R00084646 | R00084610 | | | HUMC Fixed Asset Analysis-YTD (April 2019)-bp.xlsx | | | | | Atty Privileged Communication |
| R00084647 | R00084610 | | | HUMC Inter-co (2018-2019).xlsx | | | | | Atty Privileged Communication |
| R00084648 | R00084610 | | | Op Ex Savings - Update.pptx | | | | | Atty Privileged Communication |
| R00084649 | | 2/4/2020 22:30 | Communication plan | Communication plan.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com> | rawiesen@cbdm.com <rawiesen@cbdm.com>; Louis A. | | Atty Privileged Communication |
| R00084650 | R00084649 | | | timetable.docx | | | | | Atty Privileged Communication |
| R00084651 | | 2/4/2020 21:51 | COC Marie | COC Marie.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | | Atty Privileged Communication |
| R00084652 | R00084651 | | | Marie executed COC.pdf | | | | | Atty Privileged Communication |
| R00084653 | | 2/4/2020 21:15 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Taylor, Maureen <Maureen.Taylor@rwjbh.org> | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00084654 | | 2/4/2020 21:14 | Christ Hospital - First Day Declaration.DOCX [IWOV-CSDOCS.FID2279240] | Christ Hospital - First Day Declaration.DOCX [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | | Atty Privileged Communication |
| R00084655 | R00084654 | | | Christ Hospital - First Day Declaration(17095174v2).DOCX | | | | | Atty Privileged Communication |
| R00084656 | | 2/4/2020 21:05 | RE: Point of Contact from RWJBH | RE: Point of Contact from RWJBH.msg | Prilutsky, Michael <Michael.Prilutsky@rwjbh.org> | Achintya.Moulick@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00084657 | | 2/4/2020 21:02 | Point of Contact from RWJBH | Point of Contact from RWJBH.msg | Vivek Garipalli <vgaripalli@gmail.com> | John.Doll@rwjbh.org <John.Doll@rwjbh.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084658 | | 2/4/2020 20:30 | RE: Mercury Team Email | RE: Mercury Team Email.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Carepoint@mercuryllc.com <Carepoint@mercuryllc.com> | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | Atty Privileged Communication |
| R00084659 | R00084658 | | | timetable.docx | | | | | Atty Privileged Communication |
| R00084663 | | 2/4/2020 1:26 | Re: Message from "RNP002673E4C408" | Re: Message from "RNP002673E4C408".msg | Cynthia Romano <Cynthia.Romano@CohnReznick.co | Kevin Clancy <Kevin.Clancy@CohnReznick.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00084664 | R00084663 | | | image312028.jpg | | | | | Atty Privileged Communication |
| R00084665 | | 2/4/2020 1:14 | Re: WARN for Christ- Privileged and Confidential | Re: WARN for Christ- Privileged and Confidential.msg | Jareck, Ryan <RJareck@coleschotz.com> | Robert Wiesen <rawiesen@cbdm.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00084666 | R00084665 | | | image001.png | | | | | Atty Privileged Communication |
| R00084667 | | 2/4/2020 1:10 | Re: WARN for Christ- Privileged and Confidential | Re: WARN for Christ- Privileged and Confidential.msg | Jareck, Ryan <RJareck@coleschotz.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084668 | | 2/4/2020 1:01 | Re: WARN for Christ- Privileged and Confidential | Re: WARN for Christ- Privileged and Confidential.msg | Jareck, Ryan <RJareck@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Dobin, Jennifer <Jennifer.Dobin@carepointhealth.org | | Atty Privileged Communication |
| R00084674 | | 2/4/2020 0:28 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Kevin Clancy <Kevin.Clancy@CohnReznick.com> | Pelino, William <William.Pelino@CarePointhealth.or | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00084675 | | 2/3/2020 20:12 | FW: Hudson Hospital - CohnReznick CRO engagement letter [IWOV-CSDOCS.FID2279240] | FW: Hudson Hospital - CohnReznick CRO engagement letter [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084676 | R00084675 | | | CRO 2-3-20.pdf | | | | | Atty Privileged Communication |
| R00084677 | | 2/3/2020 19:52 | WARN for Christ- Privileged and Confidential | WARN for Christ- Privileged and Confidential.msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084678 | | 2/2/2020 13:39 | Hudson Hospital - CohnReznick CRO engagement letter [IWOV-CSDOCS.FID2279240] | Hudson Hospital - CohnReznick CRO engagement letter [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com>; Louis | | Atty Privileged Communication |
| R00084679 | R00084678 | | | CRO 2-3-20.pdf | | | | | Atty Privileged Communication |
| R00084685 | | 1/31/2020 19:41 | Re: CH application reminder | Re: CH application reminder.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084687 | | 1/31/2020 19:34 | RE: CH application reminder | RE: CH application reminder.msg | Pelino, William <William.Pelino@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org>; | | | Atty Privileged Communication |
| R00084688 | | 1/31/2020 19:03 | RE: hospital_closure_guidelines.pdf | RE: hospital_closure_guidelines.pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084689 | | 7/8/2019 19:20 | RE: Diligence Requests / Agenda for Tuesday | RE: Diligence Requests \ Agenda for Tuesday.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Eric Althofer <EAlthofer@capitalagroup.com> | Peter Sherman <PSherman@capitalagroup.com>; | | Atty Privileged Communication |
| R00084690 | R00084689 | | | 05 2018 Financial Hoboken 06282018.xlsx | | | | | Atty Privileged Communication |
| R00084691 | R00084689 | | | 06 2017 Financial Hoboken 07312017.xlsx | | | | | Atty Privileged Communication |
| R00084692 | R00084689 | | | 06 2018 Financial Hoboken 073118.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084693 | R00084689 | | | 07 2017 Financial Hoboken 08292017.xlsx | | | | | Atty Privileged Communication |
| R00084694 | R00084689 | | | 07 2018 Financial Hoboken 082418.xlsx | | | | | Atty Privileged Communication |
| R00084695 | R00084689 | | | 08 2017 Financial Hoboken 09272017.xlsx | | | | | Atty Privileged Communication |
| R00084696 | R00084689 | | | 08 2018 Financial Hoboken 100118.xlsx | | | | | Atty Privileged Communication |
| R00084697 | R00084689 | | | 09 2017 Financial Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00084698 | R00084689 | | | 09 2018 Financial Hoboken 103018.xlsx | | | | | Atty Privileged Communication |
| R00084699 | R00084689 | | | 10 2017 Financial Hoboken 113017.xlsx | | | | | Atty Privileged Communication |
| R00084700 | R00084689 | | | 10 2018 Financial Hoboken 113018.xlsx | | | | | Atty Privileged Communication |
| R00084701 | R00084689 | | | 11 2017 Financial Hoboken 12222017.xlsx | | | | | Atty Privileged Communication |
| R00084702 | R00084689 | | | 11 2018 Financial Hoboken 123118.xlsx | | | | | Atty Privileged Communication |
| R00084703 | R00084689 | | | 12 2017 Financial Hoboken 01292018.xlsx | | | | | Atty Privileged Communication |
| R00084704 | R00084689 | | | 12 2018 Financial Hoboken 021419v2.xlsx | | | | | Atty Privileged Communication |
| R00084705 | R00084689 | | | 01 2017 Financial Hoboken 0222201.xlsx | | | | | Atty Privileged Communication |
| R00084706 | R00084689 | | | 01 2018 Financial Hoboken 030118.xlsx | | | | | Atty Privileged Communication |
| R00084707 | R00084689 | | | 01 2019 Financial Hoboken 030719.xlsx | | | | | Atty Privileged Communication |
| R00084708 | R00084689 | | | 02 2017 Financial Hoboken 03302017.xlsx | | | | | Atty Privileged Communication |
| R00084709 | R00084689 | | | 02 2018 Financial Hoboken 032818.xlsx | | | | | Atty Privileged Communication |
| R00084710 | R00084689 | | | 02 2019 Financial Hoboken 033119.xlsx | | | | | Atty Privileged Communication |
| R00084711 | R00084689 | | | 03 2017 Financial Hoboken 042617.xlsx | | | | | Atty Privileged Communication |
| R00084712 | R00084689 | | | 03 2018 Financial Hoboken 041218.xlsx | | | | | Atty Privileged Communication |
| R00084713 | R00084689 | | | 03 2019 Financial Hoboken .xlsx | | | | | Atty Privileged Communication |
| R00084714 | R00084689 | | | 04 2017 Financial Hoboken 06052017.xlsx | | | | | Atty Privileged Communication |
| R00084715 | R00084689 | | | 04 2018 Financial Hoboken 05232018.xlsx | | | | | Atty Privileged Communication |
| R00084716 | R00084689 | | | 04 2019 Financial Hoboken 061119.xlsx | | | | | Atty Privileged Communication |
| R00084717 | R00084689 | | | 05 2017 Financial Hoboken 06282017.xlsx | | | | | Atty Privileged Communication |
| R00084718 | R00084689 | | | HUMC IP and OP Volumes.xlsx | | | | | Atty Privileged Communication |
| R00084719 | R00084689 | | | HUMC President Report (2017 vs 2018).xlsx | | | | | Atty Privileged Communication |
| R00084720 | R00084689 | | | HUMC Readmissions as of 1Q19.pptx | | | | | Atty Privileged Communication |
| R00084721 | R00084689 | | | AP Aging Report-Dec 18 (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00084722 | R00084689 | | | AP Aging Report-September 2018 (HUMC).xls | | | | | Atty Privileged Communication |
| R00084723 | R00084689 | | | HUMC AP Aging Report -(032919).xls | | | | | Atty Privileged Communication |
| R00084724 | R00084689 | | | HUMC CURRENT AGING PAYABLE-ALL-(062719).xls | | | | | Atty Privileged Communication |
| R00084725 | R00084689 | | | HUMC Fixed Asset Analysis-YTD (April 2019)-bp.xlsx | | | | | Atty Privileged Communication |
| R00084726 | R00084689 | | | HUMC Inter-co (2018-2019).xlsx | | | | | Atty Privileged Communication |
| R00084727 | R00084689 | | | Op Ex Savings - Update.pptx | | | | | Atty Privileged Communication |
| R00084728 | R00084689 | | | Hoboken aging 12 31 17 to 3 31 19.xlsx | | | | | Atty Privileged Communication |
| R00084751 | | 1/31/2020 19:37 | RE: CH application reminder | RE: CH application reminder.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084752 | R00084751 | | | Christ Feb 2020 Closure CN Cover Letter v1.docx | | | | | Atty Privileged Communication |
| R00084756 | | 1/31/2020 16:09 | RE: Board Call | RE: Board Call.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00084762 | | 2/4/2020 22:55 | RE: Message from "RNP002673E4C408" | RE: Message from "RNP002673E4C408".msg | Kevin Clancy <Kevin.Clancy@CohnReznick.com> | Pelino, William <William.Pelino@CarePointhealth.or | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084763 | R00084762 | | | CohnReznick CRO Agreement for Hudson Hospital Opco (2020-0203 EXEC).pdf | | | | | Atty Privileged Communication |
| R00084772 | | 1/24/2020 15:18 | RE: Independent Director | RE: Independent Director.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00084773 | | 1/24/2020 15:16 | Independent Director | Independent Director.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Hoffmann, Patricia (Patricia.Hoffmann@CarePointhealth | | | Atty Privileged Communication |
| R00084774 | | 1/24/2020 2:05 | FW: Bayonne and Christ Hospitals' Cash Flow Update | FW: Bayonne and Christ Hospitals' Cash Flow Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084778 | | 2/4/2020 0:24 | FW: Message from "RNP002673E4C408" | FW: Message from "RNP002673E4C408".msg | Pelino, William <William.Pelino@CarePointhealth.or | Cynthia Romano <Cynthia.Romano@CohnReznick.co | Chris Creger <Chris.Creger@CohnReznick.com>; | | Atty Privileged Communication |
| R00084779 | R00084778 | | | 20200203190455114.pdf | | | | | Atty Privileged Communication |
| R00084780 | | 2/1/2020 22:18 | Christ Hospital - First Day Declaration.DOCX [IWOV-CSDOCS.FID2279240] | Christ Hospital - First Day Declaration.DOCX [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Usatine, Warren <WUsatine@coleschotz.com> | | Atty Privileged Communication |
| R00084781 | R00084780 | | | Christ Hospital - First Day Declaration(17095174v2).DOCX | | | | | Atty Privileged Communication |
| R00084782 | R00084780 | | | Christ Hospital - Motion - Utilities(17091064v1).DOC | | | | | Atty Privileged Communication |
| R00084783 | R00084780 | | | Christ Hospital - Motion - Employee Wage(17090493v1).DOCX | | | | | Atty Privileged Communication |
| R00084784 | R00084780 | | | Christ Hospital - Motion - Taxes and Fees(17103039v1).DOCX | | | | | Atty Privileged Communication |
| R00084785 | R00084780 | | | Christ Hospital - Motion - Insurance(17093721v1).DOCX | | | | | Atty Privileged Communication |
| R00084786 | R00084780 | | | Christ Hospital - Motion - Cash Management(17089944v1).DOCX | | | | | Atty Privileged Communication |
| R00084787 | R00084780 | | | Christ Hospital - Motion - Insurance - Ex. 1 to Interim Order(17466882v2).XLSX | | | | | Atty Privileged Communication |
| R00084788 | R00084780 | | | christ hospital - open first day pleading issues(18939865v1) bp 1-20-19.docx | | | | | Atty Privileged Communication |
| R00084796 | | 1/21/2020 8:41 | Re: WARN | Re: WARN.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00084797 | | 1/21/2020 6:47 | WARN | WARN.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00084798 | | 1/14/2020 13:02 | RE: Christ Cash Flow | RE: Christ Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00084799 | | 1/14/2020 12:43 | RE: Christ Cash Flow | RE: Christ Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00084800 | R00084799 | | | CH Draft Standalone CF 1.14.20 v5.xlsx | | | | | Atty Privileged Communication |
| R00084801 | | 1/14/2020 12:03 | Re: Christ Cash Flow | Re: Christ Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00084802 | R00084801 | | | CH Draft Standalone CF 1.14.20 v4.xlsx | | | | | Atty Privileged Communication |
| R00084803 | | 1/14/2020 12:02 | RE: Christ Cash Flow | RE: Christ Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com> | | Atty Privileged Communication |
| R00084804 | R00084803 | | | Christ Hospital 12 wk Cash Flow 1-9-20.xlsx | | | | | Atty Privileged Communication |
| R00084809 | | 1/3/2020 14:32 | RE: Christ CN Application | RE: Christ CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | DeVitto, Jean <Jean.DeVitto@doh.nj.gov> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084816 | | 1/2/2020 19:39 | Re: Christ CN Application | Re: Christ CN Application.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084818 | | 1/2/2020 18:54 | RE: Christ CN Application | RE: Christ CN Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084819 | | 1/2/2020 18:32 | RE: Christ CN Application | Re: Christ CN Application.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084820 | | 1/2/2020 13:29 | RE: Christ CN Application | RE: Christ CN Application.msg | DeVitto, Jean <Jean.DeVitto@doh.nj.gov> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084821 | | 1/1/2020 21:17 | Re: Final Christ Application | Re: Final Christ Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084822 | | 1/1/2020 20:04 | Re: Final Christ Application | Re: Final Christ Application.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084823 | R00084822 | | | image001.png | | | | | Atty Privileged Communication |
| R00084824 | | 1/1/2020 19:28 | Re: Final Christ Application | Re: Final Christ Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084825 | | 12/31/2019 22:53 | RE: Response Required - Backup Plan - Christ Closure Application | RE: Response Required - Backup Plan - Christ Closure Application.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084826 | | 12/31/2019 20:59 | Re: Response Required - Backup Plan - Christ Closure Application | Re: Response Required - Backup Plan - Christ Closure Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084827 | | 12/31/2019 14:40 | RE: Christ [IWOV-CSDOCS.FID2279240] | RE: Christ [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084828 | | 1/31/2020 21:39 | RE: Christ CN Application | RE: Christ CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | DeVitto, Jean <Jean.DeVitto@doh.nj.gov> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084829 | R00084828 | | | File 1 CN3 Form January 31 2020 Christ Hospital Closure Submission .pdf | | | | | Atty Privileged Communication |
| R00084830 | R00084828 | | | Christ Application vJan 2020 v2.pdf | | | | | Atty Privileged Communication |
| R00084831 | R00084828 | | | Christ Hospital Jan 31 2020 Closure CN Cover Letter Submission.jpeg | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084832 | | 12/31/2019 12:59 | RE: New voicemail 5 from 16092926587 <16092926587> | RE: New voicemail 5 from 16092926587 <16092926587>.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084833 | | 12/31/2019 12:57 | Re: New voicemail 5 from 16092926587 <16092926587> | Re: New voicemail 5 from 16092926587 <16092926587>.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084834 | | 12/31/2019 12:42 | RE: New voicemail 5 from 16092926587 <16092926587> | RE: New voicemail 5 from 16092926587 <16092926587>.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084835 | | 12/31/2019 12:34 | Re: New voicemail 5 from 16092926587 <16092926587> | Re: New voicemail 5 from 16092926587 <16092926587>.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084836 | | 12/30/2019 19:49 | RE: Christ [IWOV-CSDOCS.FID2279240] | RE: Christ [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084837 | | 1/22/2020 16:04 | RE: Updated Christ Cash Flow | RE: Updated Christ Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00084838 | R00084837 | | | CPH 2019 DRAFT BRFBR CF 1.22.20 vBK 1.xlsx | | | | | Atty Privileged Communication |
| R00084839 | | 1/21/2020 2:28 | Re: Cash Collateral Cash Flow projection | Re: Cash Collateral Cash Flow projection.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00084840 | R00084839 | | | CPH 2019 DRAFT BRFBR CF 1.20.20 vBK 2.xlsx | | | | | Atty Privileged Communication |
| R00084841 | | 9/13/2019 19:18 | [redacted] | [redacted] | David Kostinas <davidkostinas@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084842 | R00084841 | | | [redacted] | | | | | Atty Privileged Communication |
| R00084843 | R00084841 | | | [redacted] | | | | | Atty Privileged Communication |
| R00084844 | | 9/12/2019 20:06 | [redacted] | [redacted] | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00084845 | R00084844 | | | [redacted] | | | | | Atty Privileged Communication |
| R00084846 | | 9/12/2019 14:15 | Re: New Matter | Re: New Matter.msg | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084849 | | 9/11/2019 17:39 | Christ Plan | Christ Plan.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084850 | | 9/10/2019 19:20 | Re: Today's DOH meeting. | Re: Today's DOH meeting..msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00084852 | | 9/5/2019 14:06 | RE: BDO Representation Letter for Christ Financial Statements | RE: BDO Representation Letter for Christ Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084853 | | 9/5/2019 1:44 | Re: BDO Representation Letter for Christ Financial Statements | Re: BDO Representation Letter for Christ Financial Statements.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00084854 | | 9/4/2019 12:56 | RE: CarePoint Health Hospitals Legal Letter Update | RE: CarePoint Health Hospitals Legal Letter Update.msg | Roslyn Tan <rtan@bdo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084855 | | 8/21/2019 17:19 | Re: Christ June FS | Re: Christ June FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00084856 | | 1/24/2020 20:54 | FW: Christ CN Application | FW: Christ CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00084857 | R00084856 | | | CH Cover Letter 123119 1.pdf | | | | | Atty Privileged Communication |
| R00084858 | R00084856 | | | Christ Application vJan 2020 v2.pdf | | | | | Atty Privileged Communication |
| R00084859 | | 1/1/2020 21:26 | FW: Christ CN Application | FW: Christ CN Application.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084860 | R00084859 | | | CH Cover Letter 123119 1.pdf | | | | | Atty Privileged Communication |
| R00084861 | R00084859 | | | Christ Application vJan 2020 v2.pdf | | | | | Atty Privileged Communication |
| R00084862 | | 12/31/2019 21:17 | Re: Response Required - Backup Plan - Christ Closure Application | Re: Response Required - Backup Plan - Christ Closure Application.msg | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084863 | R00084862 | | | CH Cover Letter 123119 1.pdf | | | | | Atty Privileged Communication |
| R00084864 | R00084862 | | | CH CN 123119.pdf | | | | | Atty Privileged Communication |
| R00084865 | | 12/31/2019 17:47 | Response Required - Backup Plan - Christ Closure Application | Response Required - Backup Plan - Christ Closure Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Duffy, Marie <Marie.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084866 | R00084865 | | | Christ Jan 2020 Closure CN Cover Letter v1.docx | | | | | Atty Privileged Communication |
| R00084867 | R00084865 | | | File 1 CN 3 Form Jan 2020 Christ Closure Submission.docx | | | | | Atty Privileged Communication |
| R00084868 | | 12/30/2019 19:46 | RE: Christ [IWOV-CSDOCS.FID2279240] | RE: Christ [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084869 | | 12/30/2019 19:36 | Re: Did we connect with DOH re Christ Closure Plan | Re: Did we connect with DOH re Christ Closure Plan.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00084870 | | 12/30/2019 16:33 | Christ [IWOV-CSDOCS.FID2279240] | Christ [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084871 | R00084870 | | | Wiring Instructions - Retainer Account - Bank of America[1].pdf | | | | | Atty Privileged Communication |
| R00084875 | | 9/17/2019 15:38 | RE: Follow Up | RE: Follow Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Kostinas <davidkostinas@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084876 | R00084875 | | | Kostinas CN agt (CH 9.16.19).pdf | | | | | Atty Privileged Communication |
| R00084890 | | 9/16/2019 18:05 | Re: Follow Up | Re: Follow Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084891 | R00084890 | | | image001.png | | | | | Atty Privileged Communication |
| R00084892 | | 9/16/2019 17:58 | RE: Follow Up | RE: Follow Up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00084893 | | 9/16/2019 17:52 | Re: Follow Up | Re: Follow Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084894 | R00084893 | | | image001.png | | | | | Atty Privileged Communication |
| R00084896 | | 9/16/2019 13:49 | FW: Follow Up | FW: Follow Up.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084897 | R00084896 | | | Kostinas CN agt .docx | | | | | Atty Privileged Communication |
| R00084898 | R00084896 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00084899 | | 9/16/2019 12:03 | Re: Follow Up | Re: Follow Up.msg | David Kostinas <davidkostinas@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00084900 | R00084899 | | | Kostinas CN agt .docx | | | | | Atty Privileged Communication |
| R00084901 | R00084899 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00084902 | | 9/16/2019 2:04 | Re: Monday morning catch-up - Christ Plan | Re: Monday morning catch-up - Christ Plan.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084903 | | 9/16/2019 1:43 | Monday morning catch-up - Christ Plan | Monday morning catch-up - Christ Plan.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00084905 | | 9/12/2019 21:57 | RE: Questions for CH | RE: Questions for CH.msg | Pelino, William <William.Pelino@CarePointhealth.or | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00084906 | | 9/12/2019 20:37 | Questions for CH | Questions for CH.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00084907 | | 7/13/2012 0:48 | Capsource Phase I | Capsource Phase I.msg | William M. Shields <IMCEAEX-_O=MDMLAW_OU=MDMHO_CN=REC | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00084908 | R00084907 | | | Project 12-000137-02-1 - Hudson Hospital Phase I ESA - Readdress.pdf | | | | | Atty Privileged Communication |
| R00084909 | R00084907 | | | orph_03347033.2r.pdf | | | | | Atty Privileged Communication |
| R00084910 | R00084907 | | | summary_report_03347033.2r.pdf | | | | | Atty Privileged Communication |
| R00084911 | R00084907 | | | 1000100382.pdf | | | | | Atty Privileged Communication |
| R00084912 | R00084907 | | | 1000122129.pdf | | | | | Atty Privileged Communication |
| R00084913 | R00084907 | | | 1000147414.pdf | | | | | Atty Privileged Communication |
| R00084914 | R00084907 | | | 1000151036.pdf | | | | | Atty Privileged Communication |
| R00084915 | R00084907 | | | 1000172689.pdf | | | | | Atty Privileged Communication |
| R00084916 | R00084907 | | | 1000177673.pdf | | | | | Atty Privileged Communication |
| R00084917 | R00084907 | | | 1000244428.pdf | | | | | Atty Privileged Communication |
| R00084918 | R00084907 | | | 1000263292.pdf | | | | | Atty Privileged Communication |
| R00084919 | R00084907 | | | 1000270735.pdf | | | | | Atty Privileged Communication |
| R00084920 | R00084907 | | | 1000278928.pdf | | | | | Atty Privileged Communication |
| R00084921 | R00084907 | | | 1000299677.pdf | | | | | Atty Privileged Communication |
| R00084922 | R00084907 | | | 1000314270.pdf | | | | | Atty Privileged Communication |
| R00084923 | R00084907 | | | 1000316517.pdf | | | | | Atty Privileged Communication |
| R00084924 | R00084907 | | | 1000319027.pdf | | | | | Atty Privileged Communication |
| R00084925 | R00084907 | | | 1000339711.pdf | | | | | Atty Privileged Communication |
| R00084926 | R00084907 | | | 1000363539.pdf | | | | | Atty Privileged Communication |
| R00084927 | R00084907 | | | 1000384175.pdf | | | | | Atty Privileged Communication |
| R00084928 | R00084907 | | | 1000384189.pdf | | | | | Atty Privileged Communication |
| R00084929 | R00084907 | | | 1000388466.pdf | | | | | Atty Privileged Communication |
| R00084930 | R00084907 | | | 1000392031.pdf | | | | | Atty Privileged Communication |
| R00084931 | R00084907 | | | 1000419876.pdf | | | | | Atty Privileged Communication |
| R00084932 | R00084907 | | | 1000435614.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084933 | R00084907 | | | 1000439700.pdf | | | | | Atty Privileged Communication |
| R00084934 | R00084907 | | | 1000456755.pdf | | | | | Atty Privileged Communication |
| R00084935 | R00084907 | | | 1001221974.pdf | | | | | Atty Privileged Communication |
| R00084936 | R00084907 | | | 1001232931.pdf | | | | | Atty Privileged Communication |
| R00084937 | R00084907 | | | 1001963191.pdf | | | | | Atty Privileged Communication |
| R00084938 | R00084907 | | | 1003863177.pdf | | | | | Atty Privileged Communication |
| R00084939 | R00084907 | | | 1006981276.pdf | | | | | Atty Privileged Communication |
| R00084940 | R00084907 | | | 1006990839.pdf | | | | | Atty Privileged Communication |
| R00084941 | R00084907 | | | 1006995363.pdf | | | | | Atty Privileged Communication |
| R00084942 | R00084907 | | | 1006996690.pdf | | | | | Atty Privileged Communication |
| R00084943 | R00084907 | | | 1007001999.pdf | | | | | Atty Privileged Communication |
| R00084944 | R00084907 | | | 1007002307.pdf | | | | | Atty Privileged Communication |
| R00084945 | R00084907 | | | 1007003446.pdf | | | | | Atty Privileged Communication |
| R00084946 | R00084907 | | | 1007010798.pdf | | | | | Atty Privileged Communication |
| R00084947 | R00084907 | | | 1007012702.pdf | | | | | Atty Privileged Communication |
| R00084948 | R00084907 | | | 1007013500.pdf | | | | | Atty Privileged Communication |
| R00084949 | R00084907 | | | 1007014267.pdf | | | | | Atty Privileged Communication |
| R00084950 | R00084907 | | | 1007014613.pdf | | | | | Atty Privileged Communication |
| R00084951 | R00084907 | | | 1007021868.pdf | | | | | Atty Privileged Communication |
| R00084952 | R00084907 | | | 1007023972.pdf | | | | | Atty Privileged Communication |
| R00084953 | R00084907 | | | 1007034372.pdf | | | | | Atty Privileged Communication |
| R00084954 | R00084907 | | | 1007038820.pdf | | | | | Atty Privileged Communication |
| R00084955 | R00084907 | | | 1007040481.pdf | | | | | Atty Privileged Communication |
| R00084956 | R00084907 | | | 1007047486.pdf | | | | | Atty Privileged Communication |
| R00084957 | R00084907 | | | 1007050871.pdf | | | | | Atty Privileged Communication |
| R00084958 | R00084907 | | | 1007051061.pdf | | | | | Atty Privileged Communication |
| R00084959 | R00084907 | | | 1007051157.pdf | | | | | Atty Privileged Communication |
| R00084960 | R00084907 | | | 1007051630.pdf | | | | | Atty Privileged Communication |
| R00084961 | R00084907 | | | 1007052523.pdf | | | | | Atty Privileged Communication |
| R00084962 | R00084907 | | | 1007053780.pdf | | | | | Atty Privileged Communication |
| R00084963 | R00084907 | | | 1008407502.pdf | | | | | Atty Privileged Communication |
| R00084964 | R00084907 | | | 1008900973.pdf | | | | | Atty Privileged Communication |
| R00084965 | R00084907 | | | 1008901759.pdf | | | | | Atty Privileged Communication |
| R00084966 | R00084907 | | | 1008914551.pdf | | | | | Atty Privileged Communication |
| R00084967 | R00084907 | | | 1008924211.pdf | | | | | Atty Privileged Communication |
| R00084968 | R00084907 | | | 1008924292.pdf | | | | | Atty Privileged Communication |
| R00084969 | R00084907 | | | 1008950073.pdf | | | | | Atty Privileged Communication |
| R00084970 | R00084907 | | | 1008951838.pdf | | | | | Atty Privileged Communication |
| R00084971 | R00084907 | | | 1008952761.pdf | | | | | Atty Privileged Communication |
| R00084972 | R00084907 | | | 1008954381.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00084973 | R00084907 | | | 1008957696.pdf | | | | | Atty Privileged Communication |
| R00084974 | R00084907 | | | 1008958389.pdf | | | | | Atty Privileged Communication |
| R00084975 | R00084907 | | | 1008961463.pdf | | | | | Atty Privileged Communication |
| R00084976 | R00084907 | | | 1008963535.pdf | | | | | Atty Privileged Communication |
| R00084977 | R00084907 | | | 1008964607.pdf | | | | | Atty Privileged Communication |
| R00084978 | R00084907 | | | 1008965839.pdf | | | | | Atty Privileged Communication |
| R00084979 | R00084907 | | | 1008966203.pdf | | | | | Atty Privileged Communication |
| R00084980 | R00084907 | | | 1008966532.pdf | | | | | Atty Privileged Communication |
| R00084981 | R00084907 | | | 1008968813.pdf | | | | | Atty Privileged Communication |
| R00084982 | R00084907 | | | 1008980655.pdf | | | | | Atty Privileged Communication |
| R00084983 | R00084907 | | | 1008980953.pdf | | | | | Atty Privileged Communication |
| R00084984 | R00084907 | | | 1009100458.pdf | | | | | Atty Privileged Communication |
| R00084985 | R00084907 | | | 1009100463.pdf | | | | | Atty Privileged Communication |
| R00084986 | R00084907 | | | 1009100907.pdf | | | | | Atty Privileged Communication |
| R00084987 | R00084907 | | | 1009100908.pdf | | | | | Atty Privileged Communication |
| R00084988 | R00084907 | | | 1009100909.pdf | | | | | Atty Privileged Communication |
| R00084989 | R00084907 | | | 1009206966.pdf | | | | | Atty Privileged Communication |
| R00084990 | R00084907 | | | 1009207298.pdf | | | | | Atty Privileged Communication |
| R00084991 | R00084907 | | | 1009207736.pdf | | | | | Atty Privileged Communication |
| R00084992 | R00084907 | | | 1009207872.pdf | | | | | Atty Privileged Communication |
| R00084993 | R00084907 | | | 1009207885.pdf | | | | | Atty Privileged Communication |
| R00084994 | R00084907 | | | 1009208142.pdf | | | | | Atty Privileged Communication |
| R00084995 | R00084907 | | | 1009209231.pdf | | | | | Atty Privileged Communication |
| R00084996 | R00084907 | | | 1009209232.pdf | | | | | Atty Privileged Communication |
| R00084997 | R00084907 | | | 1009209551.pdf | | | | | Atty Privileged Communication |
| R00084998 | R00084907 | | | 1009210164.pdf | | | | | Atty Privileged Communication |
| R00084999 | R00084907 | | | 1009328543.pdf | | | | | Atty Privileged Communication |
| R00085000 | R00084907 | | | 1009454646.pdf | | | | | Atty Privileged Communication |
| R00085001 | R00084907 | | | 1009454647.pdf | | | | | Atty Privileged Communication |
| R00085002 | R00084907 | | | 1010160083.pdf | | | | | Atty Privileged Communication |
| R00085003 | R00084907 | | | 1010170404.pdf | | | | | Atty Privileged Communication |
| R00085004 | R00084907 | | | 1010176739.pdf | | | | | Atty Privileged Communication |
| R00085005 | R00084907 | | | 1010423339.pdf | | | | | Atty Privileged Communication |
| R00085006 | R00084907 | | | 1010428037.pdf | | | | | Atty Privileged Communication |
| R00085007 | R00084907 | | | 1010497558.pdf | | | | | Atty Privileged Communication |
| R00085008 | R00084907 | | | 1010498446.pdf | | | | | Atty Privileged Communication |
| R00085009 | R00084907 | | | 1010506200.pdf | | | | | Atty Privileged Communication |
| R00085010 | R00084907 | | | 1010506957.pdf | | | | | Atty Privileged Communication |
| R00085011 | R00084907 | | | 1010516965.pdf | | | | | Atty Privileged Communication |
| R00085012 | R00084907 | | | 1010517896.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085013 | R00084907 | | | 1010519803.pdf | | | | | Atty Privileged Communication |
| R00085014 | R00084907 | | | 1010520184.pdf | | | | | Atty Privileged Communication |
| R00085015 | R00084907 | | | 1010523206.pdf | | | | | Atty Privileged Communication |
| R00085016 | R00084907 | | | 1010523243.pdf | | | | | Atty Privileged Communication |
| R00085017 | R00084907 | | | 1010523566.pdf | | | | | Atty Privileged Communication |
| R00085018 | R00084907 | | | 1010524890.pdf | | | | | Atty Privileged Communication |
| R00085019 | R00084907 | | | 1010525280.pdf | | | | | Atty Privileged Communication |
| R00085020 | R00084907 | | | 1010525613.pdf | | | | | Atty Privileged Communication |
| R00085021 | R00084907 | | | 1010527986.pdf | | | | | Atty Privileged Communication |
| R00085022 | R00084907 | | | 1010530640.pdf | | | | | Atty Privileged Communication |
| R00085023 | R00084907 | | | 1010532242.pdf | | | | | Atty Privileged Communication |
| R00085024 | R00084907 | | | 1010549476.pdf | | | | | Atty Privileged Communication |
| R00085025 | R00084907 | | | 1010552657.pdf | | | | | Atty Privileged Communication |
| R00085026 | R00084907 | | | 1010553648.pdf | | | | | Atty Privileged Communication |
| R00085027 | R00084907 | | | 1010689595.pdf | | | | | Atty Privileged Communication |
| R00085028 | R00084907 | | | 1010708142.pdf | | | | | Atty Privileged Communication |
| R00085029 | R00084907 | | | 1010708487.pdf | | | | | Atty Privileged Communication |
| R00085030 | R00084907 | | | 1011262732.pdf | | | | | Atty Privileged Communication |
| R00085031 | R00084907 | | | 1011263641.pdf | | | | | Atty Privileged Communication |
| R00085032 | R00084907 | | | S101392904.pdf | | | | | Atty Privileged Communication |
| R00085033 | R00084907 | | | S101994425.pdf | | | | | Atty Privileged Communication |
| R00085034 | R00084907 | | | S101994441.pdf | | | | | Atty Privileged Communication |
| R00085035 | R00084907 | | | S102195920.pdf | | | | | Atty Privileged Communication |
| R00085036 | R00084907 | | | S102200776.pdf | | | | | Atty Privileged Communication |
| R00085037 | R00084907 | | | S102201655.pdf | | | | | Atty Privileged Communication |
| R00085038 | R00084907 | | | S102202823.pdf | | | | | Atty Privileged Communication |
| R00085039 | R00084907 | | | S102203842.pdf | | | | | Atty Privileged Communication |
| R00085040 | R00084907 | | | S102210584.pdf | | | | | Atty Privileged Communication |
| R00085041 | R00084907 | | | S102211066.pdf | | | | | Atty Privileged Communication |
| R00085042 | R00084907 | | | S102216149.pdf | | | | | Atty Privileged Communication |
| R00085043 | R00084907 | | | S102486849.pdf | | | | | Atty Privileged Communication |
| R00085044 | R00084907 | | | S102487776.pdf | | | | | Atty Privileged Communication |
| R00085045 | R00084907 | | | S102612090.pdf | | | | | Atty Privileged Communication |
| R00085046 | R00084907 | | | S102875446.pdf | | | | | Atty Privileged Communication |
| R00085047 | R00084907 | | | S103030478.pdf | | | | | Atty Privileged Communication |
| R00085048 | R00084907 | | | S103030484.pdf | | | | | Atty Privileged Communication |
| R00085049 | R00084907 | | | S103030582.pdf | | | | | Atty Privileged Communication |
| R00085050 | R00084907 | | | S103033315.pdf | | | | | Atty Privileged Communication |
| R00085051 | R00084907 | | | S103291396.pdf | | | | | Atty Privileged Communication |
| R00085052 | R00084907 | | | S103904273.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085053 | R00084907 | | | S104341323.pdf | | | | | Atty Privileged Communication |
| R00085054 | R00084907 | | | S104348131.pdf | | | | | Atty Privileged Communication |
| R00085055 | R00084907 | | | S104350336.pdf | | | | | Atty Privileged Communication |
| R00085056 | R00084907 | | | S104385319.pdf | | | | | Atty Privileged Communication |
| R00085057 | R00084907 | | | S104385414.pdf | | | | | Atty Privileged Communication |
| R00085058 | R00084907 | | | S104386116.pdf | | | | | Atty Privileged Communication |
| R00085059 | R00084907 | | | S104386483.pdf | | | | | Atty Privileged Communication |
| R00085060 | R00084907 | | | S104387434.pdf | | | | | Atty Privileged Communication |
| R00085061 | R00084907 | | | S104387942.pdf | | | | | Atty Privileged Communication |
| R00085062 | R00084907 | | | S104388765.pdf | | | | | Atty Privileged Communication |
| R00085063 | R00084907 | | | S104390097.pdf | | | | | Atty Privileged Communication |
| R00085064 | R00084907 | | | S104390690.pdf | | | | | Atty Privileged Communication |
| R00085065 | R00084907 | | | S104393068.pdf | | | | | Atty Privileged Communication |
| R00085066 | R00084907 | | | S104393405.pdf | | | | | Atty Privileged Communication |
| R00085067 | R00084907 | | | S104394337.pdf | | | | | Atty Privileged Communication |
| R00085068 | R00084907 | | | S104394981.pdf | | | | | Atty Privileged Communication |
| R00085069 | R00084907 | | | S104425244.pdf | | | | | Atty Privileged Communication |
| R00085070 | R00084907 | | | S104428049.pdf | | | | | Atty Privileged Communication |
| R00085071 | R00084907 | | | S104436869.pdf | | | | | Atty Privileged Communication |
| R00085072 | R00084907 | | | S104438190.pdf | | | | | Atty Privileged Communication |
| R00085073 | R00084907 | | | S104441650.pdf | | | | | Atty Privileged Communication |
| R00085074 | R00084907 | | | S104448659.pdf | | | | | Atty Privileged Communication |
| R00085075 | R00084907 | | | S104587204.pdf | | | | | Atty Privileged Communication |
| R00085076 | R00084907 | | | S104587572.pdf | | | | | Atty Privileged Communication |
| R00085077 | R00084907 | | | S104588618.pdf | | | | | Atty Privileged Communication |
| R00085078 | R00084907 | | | S104693459.pdf | | | | | Atty Privileged Communication |
| R00085079 | R00084907 | | | S104800703.pdf | | | | | Atty Privileged Communication |
| R00085080 | R00084907 | | | S104861677.pdf | | | | | Atty Privileged Communication |
| R00085081 | R00084907 | | | S104865467.pdf | | | | | Atty Privileged Communication |
| R00085082 | R00084907 | | | S104865718.pdf | | | | | Atty Privileged Communication |
| R00085083 | R00084907 | | | S105007748.pdf | | | | | Atty Privileged Communication |
| R00085084 | R00084907 | | | S105008164.pdf | | | | | Atty Privileged Communication |
| R00085085 | R00084907 | | | S105008284.pdf | | | | | Atty Privileged Communication |
| R00085086 | R00084907 | | | S105009400.pdf | | | | | Atty Privileged Communication |
| R00085087 | R00084907 | | | S105048539.pdf | | | | | Atty Privileged Communication |
| R00085088 | R00084907 | | | S105048930.pdf | | | | | Atty Privileged Communication |
| R00085089 | R00084907 | | | S105128900.pdf | | | | | Atty Privileged Communication |
| R00085090 | R00084907 | | | S105317717.pdf | | | | | Atty Privileged Communication |
| R00085091 | R00084907 | | | S105318557.pdf | | | | | Atty Privileged Communication |
| R00085092 | R00084907 | | | S105323510.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085093 | R00084907 | | | S105323988.pdf | | | | | Atty Privileged Communication |
| R00085094 | R00084907 | | | S105326903.pdf | | | | | Atty Privileged Communication |
| R00085095 | R00084907 | | | S105328267.pdf | | | | | Atty Privileged Communication |
| R00085096 | R00084907 | | | S105328974.pdf | | | | | Atty Privileged Communication |
| R00085097 | R00084907 | | | S105331152.pdf | | | | | Atty Privileged Communication |
| R00085098 | R00084907 | | | S105332032.pdf | | | | | Atty Privileged Communication |
| R00085099 | R00084907 | | | S105333106.pdf | | | | | Atty Privileged Communication |
| R00085100 | R00084907 | | | S105336904.pdf | | | | | Atty Privileged Communication |
| R00085101 | R00084907 | | | S105351008.pdf | | | | | Atty Privileged Communication |
| R00085102 | R00084907 | | | S105486191.pdf | | | | | Atty Privileged Communication |
| R00085103 | R00084907 | | | S105487223.pdf | | | | | Atty Privileged Communication |
| R00085104 | R00084907 | | | S105487225.pdf | | | | | Atty Privileged Communication |
| R00085105 | R00084907 | | | S105487238.pdf | | | | | Atty Privileged Communication |
| R00085106 | R00084907 | | | S106209415.pdf | | | | | Atty Privileged Communication |
| R00085107 | R00084907 | | | S106210328.pdf | | | | | Atty Privileged Communication |
| R00085108 | R00084907 | | | S106210978.pdf | | | | | Atty Privileged Communication |
| R00085109 | R00084907 | | | S106211491.pdf | | | | | Atty Privileged Communication |
| R00085110 | R00084907 | | | S106211647.pdf | | | | | Atty Privileged Communication |
| R00085111 | R00084907 | | | S106212076.pdf | | | | | Atty Privileged Communication |
| R00085112 | R00084907 | | | S106213101.pdf | | | | | Atty Privileged Communication |
| R00085113 | R00084907 | | | S106213120.pdf | | | | | Atty Privileged Communication |
| R00085114 | R00084907 | | | S106213217.pdf | | | | | Atty Privileged Communication |
| R00085115 | R00084907 | | | S106213273.pdf | | | | | Atty Privileged Communication |
| R00085116 | R00084907 | | | S106213577.pdf | | | | | Atty Privileged Communication |
| R00085117 | R00084907 | | | S106213794.pdf | | | | | Atty Privileged Communication |
| R00085118 | R00084907 | | | S106215468.pdf | | | | | Atty Privileged Communication |
| R00085119 | R00084907 | | | S106216041.pdf | | | | | Atty Privileged Communication |
| R00085120 | R00084907 | | | S106217008.pdf | | | | | Atty Privileged Communication |
| R00085121 | R00084907 | | | S106217065.pdf | | | | | Atty Privileged Communication |
| R00085122 | R00084907 | | | S106217532.pdf | | | | | Atty Privileged Communication |
| R00085123 | R00084907 | | | S106218184.pdf | | | | | Atty Privileged Communication |
| R00085124 | R00084907 | | | S106465098.pdf | | | | | Atty Privileged Communication |
| R00085125 | R00084907 | | | S106465727.pdf | | | | | Atty Privileged Communication |
| R00085126 | R00084907 | | | S106466174.pdf | | | | | Atty Privileged Communication |
| R00085127 | R00084907 | | | S106480893.pdf | | | | | Atty Privileged Communication |
| R00085128 | R00084907 | | | S106572224.pdf | | | | | Atty Privileged Communication |
| R00085129 | R00084907 | | | S106577547.pdf | | | | | Atty Privileged Communication |
| R00085130 | R00084907 | | | S106588263.pdf | | | | | Atty Privileged Communication |
| R00085131 | R00084907 | | | S106588561.pdf | | | | | Atty Privileged Communication |
| R00085132 | R00084907 | | | S106589036.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085133 | R00084907 | | | S106590651.pdf | | | | | Atty Privileged Communication |
| R00085134 | R00084907 | | | S106761841.pdf | | | | | Atty Privileged Communication |
| R00085135 | R00084907 | | | S106850798.pdf | | | | | Atty Privileged Communication |
| R00085136 | R00084907 | | | S106919182.pdf | | | | | Atty Privileged Communication |
| R00085137 | R00084907 | | | S107062822.pdf | | | | | Atty Privileged Communication |
| R00085138 | R00084907 | | | S107068303.pdf | | | | | Atty Privileged Communication |
| R00085139 | R00084907 | | | S107069718.pdf | | | | | Atty Privileged Communication |
| R00085140 | R00084907 | | | S107079725.pdf | | | | | Atty Privileged Communication |
| R00085141 | R00084907 | | | S107080920.pdf | | | | | Atty Privileged Communication |
| R00085142 | R00084907 | | | S107083963.pdf | | | | | Atty Privileged Communication |
| R00085143 | R00084907 | | | S107084837.pdf | | | | | Atty Privileged Communication |
| R00085144 | R00084907 | | | S107086621.pdf | | | | | Atty Privileged Communication |
| R00085145 | R00084907 | | | S107086995.pdf | | | | | Atty Privileged Communication |
| R00085146 | R00084907 | | | S107087459.pdf | | | | | Atty Privileged Communication |
| R00085147 | R00084907 | | | S107089004.pdf | | | | | Atty Privileged Communication |
| R00085148 | R00084907 | | | S107090006.pdf | | | | | Atty Privileged Communication |
| R00085149 | R00084907 | | | S107090661.pdf | | | | | Atty Privileged Communication |
| R00085150 | R00084907 | | | S107092116.pdf | | | | | Atty Privileged Communication |
| R00085151 | R00084907 | | | S107093481.pdf | | | | | Atty Privileged Communication |
| R00085152 | R00084907 | | | S107097229.pdf | | | | | Atty Privileged Communication |
| R00085153 | R00084907 | | | S107437614.pdf | | | | | Atty Privileged Communication |
| R00085154 | R00084907 | | | S107445360.pdf | | | | | Atty Privileged Communication |
| R00085155 | R00084907 | | | S107494282.pdf | | | | | Atty Privileged Communication |
| R00085156 | R00084907 | | | S107495910.pdf | | | | | Atty Privileged Communication |
| R00085157 | R00084907 | | | S107569583.pdf | | | | | Atty Privileged Communication |
| R00085158 | R00084907 | | | S107570221.pdf | | | | | Atty Privileged Communication |
| R00085159 | R00084907 | | | S107572574.pdf | | | | | Atty Privileged Communication |
| R00085160 | R00084907 | | | S107573056.pdf | | | | | Atty Privileged Communication |
| R00085161 | R00084907 | | | S107574910.pdf | | | | | Atty Privileged Communication |
| R00085162 | R00084907 | | | S107584544.pdf | | | | | Atty Privileged Communication |
| R00085163 | R00084907 | | | S107584552.pdf | | | | | Atty Privileged Communication |
| R00085164 | R00084907 | | | S107585782.pdf | | | | | Atty Privileged Communication |
| R00085165 | R00084907 | | | S107586098.pdf | | | | | Atty Privileged Communication |
| R00085166 | R00084907 | | | S107587646.pdf | | | | | Atty Privileged Communication |
| R00085167 | R00084907 | | | S107588741.pdf | | | | | Atty Privileged Communication |
| R00085168 | R00084907 | | | S107912473.pdf | | | | | Atty Privileged Communication |
| R00085169 | R00084907 | | | S107912821.pdf | | | | | Atty Privileged Communication |
| R00085170 | R00084907 | | | S107913289.pdf | | | | | Atty Privileged Communication |
| R00085171 | R00084907 | | | S107915734.pdf | | | | | Atty Privileged Communication |
| R00085172 | R00084907 | | | S107915795.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085173 | R00084907 | | | S108027476.pdf | | | | | Atty Privileged Communication |
| R00085174 | R00084907 | | | S108027684.pdf | | | | | Atty Privileged Communication |
| R00085175 | R00084907 | | | S108027794.pdf | | | | | Atty Privileged Communication |
| R00085176 | R00084907 | | | S108028210.pdf | | | | | Atty Privileged Communication |
| R00085177 | R00084907 | | | S108061718.pdf | | | | | Atty Privileged Communication |
| R00085178 | R00084907 | | | S108061923.pdf | | | | | Atty Privileged Communication |
| R00085179 | R00084907 | | | S108062328.pdf | | | | | Atty Privileged Communication |
| R00085180 | R00084907 | | | S108062686.pdf | | | | | Atty Privileged Communication |
| R00085181 | R00084907 | | | S108063257.pdf | | | | | Atty Privileged Communication |
| R00085182 | R00084907 | | | S108063755.pdf | | | | | Atty Privileged Communication |
| R00085183 | R00084907 | | | S108063863.pdf | | | | | Atty Privileged Communication |
| R00085184 | R00084907 | | | S108064003.pdf | | | | | Atty Privileged Communication |
| R00085185 | R00084907 | | | S108064007.pdf | | | | | Atty Privileged Communication |
| R00085186 | R00084907 | | | S108064251.pdf | | | | | Atty Privileged Communication |
| R00085187 | R00084907 | | | S108064462.pdf | | | | | Atty Privileged Communication |
| R00085188 | R00084907 | | | S108064601.pdf | | | | | Atty Privileged Communication |
| R00085189 | R00084907 | | | S108064757.pdf | | | | | Atty Privileged Communication |
| R00085190 | R00084907 | | | S108064794.pdf | | | | | Atty Privileged Communication |
| R00085191 | R00084907 | | | S108064978.pdf | | | | | Atty Privileged Communication |
| R00085192 | R00084907 | | | S108065456.pdf | | | | | Atty Privileged Communication |
| R00085193 | R00084907 | | | S108086830.pdf | | | | | Atty Privileged Communication |
| R00085194 | R00084907 | | | S108087590.pdf | | | | | Atty Privileged Communication |
| R00085195 | R00084907 | | | S108253651.pdf | | | | | Atty Privileged Communication |
| R00085196 | R00084907 | | | S108253681.pdf | | | | | Atty Privileged Communication |
| R00085197 | R00084907 | | | S108253780.pdf | | | | | Atty Privileged Communication |
| R00085198 | R00084907 | | | S108253934.pdf | | | | | Atty Privileged Communication |
| R00085199 | R00084907 | | | S108253977.pdf | | | | | Atty Privileged Communication |
| R00085200 | R00084907 | | | S108253986.pdf | | | | | Atty Privileged Communication |
| R00085201 | R00084907 | | | S108254098.pdf | | | | | Atty Privileged Communication |
| R00085202 | R00084907 | | | S108254142.pdf | | | | | Atty Privileged Communication |
| R00085203 | R00084907 | | | S108254149.pdf | | | | | Atty Privileged Communication |
| R00085204 | R00084907 | | | S108254155.pdf | | | | | Atty Privileged Communication |
| R00085205 | R00084907 | | | S108254161.pdf | | | | | Atty Privileged Communication |
| R00085206 | R00084907 | | | S108254162.pdf | | | | | Atty Privileged Communication |
| R00085207 | R00084907 | | | S108254257.pdf | | | | | Atty Privileged Communication |
| R00085208 | R00084907 | | | S108254334.pdf | | | | | Atty Privileged Communication |
| R00085209 | R00084907 | | | S108254483.pdf | | | | | Atty Privileged Communication |
| R00085210 | R00084907 | | | S108255060.pdf | | | | | Atty Privileged Communication |
| R00085211 | R00084907 | | | S108255203.pdf | | | | | Atty Privileged Communication |
| R00085212 | R00084907 | | | S108255307.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085213 | R00084907 | | | S108255331.pdf | | | | | Atty Privileged Communication |
| R00085214 | R00084907 | | | S108257090.pdf | | | | | Atty Privileged Communication |
| R00085215 | R00084907 | | | S108257517.pdf | | | | | Atty Privileged Communication |
| R00085216 | R00084907 | | | S108258055.pdf | | | | | Atty Privileged Communication |
| R00085217 | R00084907 | | | S108260271.pdf | | | | | Atty Privileged Communication |
| R00085218 | R00084907 | | | S108261642.pdf | | | | | Atty Privileged Communication |
| R00085219 | R00084907 | | | S108396234.pdf | | | | | Atty Privileged Communication |
| R00085220 | R00084907 | | | S108396652.pdf | | | | | Atty Privileged Communication |
| R00085221 | R00084907 | | | S108398446.pdf | | | | | Atty Privileged Communication |
| R00085222 | R00084907 | | | S108398483.pdf | | | | | Atty Privileged Communication |
| R00085223 | R00084907 | | | S108398657.pdf | | | | | Atty Privileged Communication |
| R00085224 | R00084907 | | | S108398963.pdf | | | | | Atty Privileged Communication |
| R00085225 | R00084907 | | | S108398964.pdf | | | | | Atty Privileged Communication |
| R00085226 | R00084907 | | | S108399051.pdf | | | | | Atty Privileged Communication |
| R00085227 | R00084907 | | | S108518667.pdf | | | | | Atty Privileged Communication |
| R00085228 | R00084907 | | | S108518921.pdf | | | | | Atty Privileged Communication |
| R00085229 | R00084907 | | | S108544269.pdf | | | | | Atty Privileged Communication |
| R00085230 | R00084907 | | | S108656317.pdf | | | | | Atty Privileged Communication |
| R00085231 | R00084907 | | | S108656508.pdf | | | | | Atty Privileged Communication |
| R00085232 | R00084907 | | | S108656603.pdf | | | | | Atty Privileged Communication |
| R00085233 | R00084907 | | | S108768837.pdf | | | | | Atty Privileged Communication |
| R00085234 | R00084907 | | | S108769494.pdf | | | | | Atty Privileged Communication |
| R00085235 | R00084907 | | | S108771783.pdf | | | | | Atty Privileged Communication |
| R00085236 | R00084907 | | | S108772938.pdf | | | | | Atty Privileged Communication |
| R00085237 | R00084907 | | | S108773106.pdf | | | | | Atty Privileged Communication |
| R00085238 | R00084907 | | | S108774989.pdf | | | | | Atty Privileged Communication |
| R00085239 | R00084907 | | | S108793777.pdf | | | | | Atty Privileged Communication |
| R00085240 | R00084907 | | | S108949846.pdf | | | | | Atty Privileged Communication |
| R00085241 | R00084907 | | | S108949865.pdf | | | | | Atty Privileged Communication |
| R00085242 | R00084907 | | | S108949922.pdf | | | | | Atty Privileged Communication |
| R00085243 | R00084907 | | | S108973411.pdf | | | | | Atty Privileged Communication |
| R00085244 | R00084907 | | | S108973426.pdf | | | | | Atty Privileged Communication |
| R00085245 | R00084907 | | | S108973428.pdf | | | | | Atty Privileged Communication |
| R00085246 | R00084907 | | | S108973445.pdf | | | | | Atty Privileged Communication |
| R00085247 | R00084907 | | | S108973476.pdf | | | | | Atty Privileged Communication |
| R00085248 | R00084907 | | | S108973482.pdf | | | | | Atty Privileged Communication |
| R00085249 | R00084907 | | | S109166844.pdf | | | | | Atty Privileged Communication |
| R00085250 | R00084907 | | | S109213409.pdf | | | | | Atty Privileged Communication |
| R00085251 | R00084907 | | | S109215066.pdf | | | | | Atty Privileged Communication |
| R00085252 | R00084907 | | | S109216291.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085253 | R00084907 | | | S109216445.pdf | | | | | Atty Privileged Communication |
| R00085254 | R00084907 | | | S109218074.pdf | | | | | Atty Privileged Communication |
| R00085255 | R00084907 | | | S109218529.pdf | | | | | Atty Privileged Communication |
| R00085256 | R00084907 | | | S109220891.pdf | | | | | Atty Privileged Communication |
| R00085257 | R00084907 | | | S109225104.pdf | | | | | Atty Privileged Communication |
| R00085258 | R00084907 | | | S109294886.pdf | | | | | Atty Privileged Communication |
| R00085259 | R00084907 | | | S109295671.pdf | | | | | Atty Privileged Communication |
| R00085260 | R00084907 | | | S109295787.pdf | | | | | Atty Privileged Communication |
| R00085261 | R00084907 | | | S109296719.pdf | | | | | Atty Privileged Communication |
| R00085262 | R00084907 | | | S109298092.pdf | | | | | Atty Privileged Communication |
| R00085263 | R00084907 | | | S109298307.pdf | | | | | Atty Privileged Communication |
| R00085264 | R00084907 | | | S109298536.pdf | | | | | Atty Privileged Communication |
| R00085265 | R00084907 | | | S109299224.pdf | | | | | Atty Privileged Communication |
| R00085266 | R00084907 | | | S109300174.pdf | | | | | Atty Privileged Communication |
| R00085267 | R00084907 | | | S109300259.pdf | | | | | Atty Privileged Communication |
| R00085268 | R00084907 | | | S109300309.pdf | | | | | Atty Privileged Communication |
| R00085269 | R00084907 | | | S109301084.pdf | | | | | Atty Privileged Communication |
| R00085270 | R00084907 | | | S109301353.pdf | | | | | Atty Privileged Communication |
| R00085271 | R00084907 | | | S109301596.pdf | | | | | Atty Privileged Communication |
| R00085272 | R00084907 | | | S109301778.pdf | | | | | Atty Privileged Communication |
| R00085273 | R00084907 | | | S109301816.pdf | | | | | Atty Privileged Communication |
| R00085274 | R00084907 | | | S109302216.pdf | | | | | Atty Privileged Communication |
| R00085275 | R00084907 | | | S109302261.pdf | | | | | Atty Privileged Communication |
| R00085276 | R00084907 | | | S109303948.pdf | | | | | Atty Privileged Communication |
| R00085277 | R00084907 | | | S109304072.pdf | | | | | Atty Privileged Communication |
| R00085278 | R00084907 | | | S109304280.pdf | | | | | Atty Privileged Communication |
| R00085279 | R00084907 | | | S109305757.pdf | | | | | Atty Privileged Communication |
| R00085280 | R00084907 | | | S109307469.pdf | | | | | Atty Privileged Communication |
| R00085281 | R00084907 | | | S109307545.pdf | | | | | Atty Privileged Communication |
| R00085282 | R00084907 | | | S109307817.pdf | | | | | Atty Privileged Communication |
| R00085283 | R00084907 | | | S109308849.pdf | | | | | Atty Privileged Communication |
| R00085284 | R00084907 | | | S109309249.pdf | | | | | Atty Privileged Communication |
| R00085285 | R00084907 | | | S109309252.pdf | | | | | Atty Privileged Communication |
| R00085286 | R00084907 | | | S109309266.pdf | | | | | Atty Privileged Communication |
| R00085287 | R00084907 | | | S109309585.pdf | | | | | Atty Privileged Communication |
| R00085288 | R00084907 | | | S109309618.pdf | | | | | Atty Privileged Communication |
| R00085289 | R00084907 | | | S109309625.pdf | | | | | Atty Privileged Communication |
| R00085290 | R00084907 | | | S109309752.pdf | | | | | Atty Privileged Communication |
| R00085291 | R00084907 | | | S109309760.pdf | | | | | Atty Privileged Communication |
| R00085292 | R00084907 | | | S109309825.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085293 | R00084907 | | | S109310055.pdf | | | | | Atty Privileged Communication |
| R00085294 | R00084907 | | | S109310124.pdf | | | | | Atty Privileged Communication |
| R00085295 | R00084907 | | | S109310158.pdf | | | | | Atty Privileged Communication |
| R00085296 | R00084907 | | | S109310704.pdf | | | | | Atty Privileged Communication |
| R00085297 | R00084907 | | | S109310886.pdf | | | | | Atty Privileged Communication |
| R00085298 | R00084907 | | | S109310954.pdf | | | | | Atty Privileged Communication |
| R00085299 | R00084907 | | | S109310955.pdf | | | | | Atty Privileged Communication |
| R00085300 | R00084907 | | | S109310956.pdf | | | | | Atty Privileged Communication |
| R00085301 | R00084907 | | | S109311001.pdf | | | | | Atty Privileged Communication |
| R00085302 | R00084907 | | | S109311010.pdf | | | | | Atty Privileged Communication |
| R00085303 | R00084907 | | | S109311048.pdf | | | | | Atty Privileged Communication |
| R00085304 | R00084907 | | | S109311089.pdf | | | | | Atty Privileged Communication |
| R00085305 | R00084907 | | | S109313727.pdf | | | | | Atty Privileged Communication |
| R00085306 | R00084907 | | | S109531049.pdf | | | | | Atty Privileged Communication |
| R00085307 | R00084907 | | | S109531092.pdf | | | | | Atty Privileged Communication |
| R00085308 | R00084907 | | | S109531407.pdf | | | | | Atty Privileged Communication |
| R00085309 | R00084907 | | | S109573419.pdf | | | | | Atty Privileged Communication |
| R00085310 | R00084907 | | | S109574557.pdf | | | | | Atty Privileged Communication |
| R00085311 | R00084907 | | | S109574712.pdf | | | | | Atty Privileged Communication |
| R00085312 | R00084907 | | | S110034868.pdf | | | | | Atty Privileged Communication |
| R00085313 | R00084907 | | | S110034986.pdf | | | | | Atty Privileged Communication |
| R00085314 | R00084907 | | | S110081840.pdf | | | | | Atty Privileged Communication |
| R00085315 | R00084907 | | | S110082111.pdf | | | | | Atty Privileged Communication |
| R00085316 | R00084907 | | | S110082786.pdf | | | | | Atty Privileged Communication |
| R00085317 | R00084907 | | | S110141709.pdf | | | | | Atty Privileged Communication |
| R00085318 | R00084907 | | | S110311888.pdf | | | | | Atty Privileged Communication |
| R00085319 | R00084907 | | | S110513951.pdf | | | | | Atty Privileged Communication |
| R00085320 | R00084907 | | | S110514361.pdf | | | | | Atty Privileged Communication |
| R00085321 | R00084907 | | | S110514642.pdf | | | | | Atty Privileged Communication |
| R00085322 | R00084907 | | | S110514891.pdf | | | | | Atty Privileged Communication |
| R00085323 | R00084907 | | | S110514897.pdf | | | | | Atty Privileged Communication |
| R00085324 | R00084907 | | | S110514922.pdf | | | | | Atty Privileged Communication |
| R00085325 | R00084907 | | | S110515075.pdf | | | | | Atty Privileged Communication |
| R00085326 | R00084907 | | | S110516391.pdf | | | | | Atty Privileged Communication |
| R00085327 | R00084907 | | | S110516574.pdf | | | | | Atty Privileged Communication |
| R00085328 | R00084907 | | | S110516776.pdf | | | | | Atty Privileged Communication |
| R00085329 | R00084907 | | | S110678926.pdf | | | | | Atty Privileged Communication |
| R00085330 | R00084907 | | | S110678984.pdf | | | | | Atty Privileged Communication |
| R00085331 | R00084907 | | | S110679523.pdf | | | | | Atty Privileged Communication |
| R00085332 | R00084907 | | | S110681183.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085333 | R00084907 | | | S110681338.pdf | | | | | Atty Privileged Communication |
| R00085334 | R00084907 | | | S110681562.pdf | | | | | Atty Privileged Communication |
| R00085335 | R00084907 | | | S110681577.pdf | | | | | Atty Privileged Communication |
| R00085336 | R00084907 | | | S110747262.pdf | | | | | Atty Privileged Communication |
| R00085337 | R00084907 | | | S110747854.pdf | | | | | Atty Privileged Communication |
| R00085338 | R00084907 | | | S111005482.pdf | | | | | Atty Privileged Communication |
| R00085339 | R00084907 | | | S111005857.pdf | | | | | Atty Privileged Communication |
| R00085340 | R00084907 | | | S111008150.pdf | | | | | Atty Privileged Communication |
| R00085341 | R00084907 | | | S111008417.pdf | | | | | Atty Privileged Communication |
| R00085342 | R00084907 | | | S111220866.pdf | | | | | Atty Privileged Communication |
| R00085343 | R00084907 | | | S111260611.pdf | | | | | Atty Privileged Communication |
| R00085344 | R00084907 | | | S111260899.pdf | | | | | Atty Privileged Communication |
| R00085345 | R00084907 | | | S111261313.pdf | | | | | Atty Privileged Communication |
| R00085346 | R00084907 | | | S111264602.pdf | | | | | Atty Privileged Communication |
| R00085347 | R00084907 | | | S111710728.pdf | | | | | Atty Privileged Communication |
| R00085348 | R00084907 | | | S111710804.pdf | | | | | Atty Privileged Communication |
| R00085349 | R00084907 | | | S111710931.pdf | | | | | Atty Privileged Communication |
| R00085350 | R00084907 | | | U000352445.pdf | | | | | Atty Privileged Communication |
| R00085351 | R00084907 | | | U000354822.pdf | | | | | Atty Privileged Communication |
| R00085352 | R00084907 | | | U000355202.pdf | | | | | Atty Privileged Communication |
| R00085353 | R00084907 | | | U000355204.pdf | | | | | Atty Privileged Communication |
| R00085354 | R00084907 | | | U000355936.pdf | | | | | Atty Privileged Communication |
| R00085355 | R00084907 | | | U000357893.pdf | | | | | Atty Privileged Communication |
| R00085356 | R00084907 | | | U000358024.pdf | | | | | Atty Privileged Communication |
| R00085357 | R00084907 | | | U000358283.pdf | | | | | Atty Privileged Communication |
| R00085358 | R00084907 | | | U000358498.pdf | | | | | Atty Privileged Communication |
| R00085359 | R00084907 | | | U000358976.pdf | | | | | Atty Privileged Communication |
| R00085360 | R00084907 | | | U000361886.pdf | | | | | Atty Privileged Communication |
| R00085361 | R00084907 | | | U000363491.pdf | | | | | Atty Privileged Communication |
| R00085362 | R00084907 | | | U000364766.pdf | | | | | Atty Privileged Communication |
| R00085363 | R00084907 | | | U000365053.pdf | | | | | Atty Privileged Communication |
| R00085364 | R00084907 | | | U000365317.pdf | | | | | Atty Privileged Communication |
| R00085365 | R00084907 | | | U000365327.pdf | | | | | Atty Privileged Communication |
| R00085366 | R00084907 | | | U000365857.pdf | | | | | Atty Privileged Communication |
| R00085367 | R00084907 | | | U000366129.pdf | | | | | Atty Privileged Communication |
| R00085368 | R00084907 | | | U000366378.pdf | | | | | Atty Privileged Communication |
| R00085369 | R00084907 | | | U000366732.pdf | | | | | Atty Privileged Communication |
| R00085370 | R00084907 | | | U000367090.pdf | | | | | Atty Privileged Communication |
| R00085371 | R00084907 | | | U000368040.pdf | | | | | Atty Privileged Communication |
| R00085372 | R00084907 | | | U000369362.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085373 | R00084907 | | | U000370937.pdf | | | | | Atty Privileged Communication |
| R00085374 | R00084907 | | | U000371430.pdf | | | | | Atty Privileged Communication |
| R00085375 | R00084907 | | | U000371582.pdf | | | | | Atty Privileged Communication |
| R00085376 | R00084907 | | | U000371960.pdf | | | | | Atty Privileged Communication |
| R00085377 | R00084907 | | | U000371961.pdf | | | | | Atty Privileged Communication |
| R00085378 | R00084907 | | | U000372821.pdf | | | | | Atty Privileged Communication |
| R00085379 | R00084907 | | | U000775920.pdf | | | | | Atty Privileged Communication |
| R00085380 | R00084907 | | | U002155990.pdf | | | | | Atty Privileged Communication |
| R00085381 | R00084907 | | | U002156579.pdf | | | | | Atty Privileged Communication |
| R00085382 | R00084907 | | | U003106154.pdf | | | | | Atty Privileged Communication |
| R00085383 | R00084907 | | | U003106513.pdf | | | | | Atty Privileged Communication |
| R00085384 | R00084907 | | | U003106630.pdf | | | | | Atty Privileged Communication |
| R00085385 | R00084907 | | | U003132863.pdf | | | | | Atty Privileged Communication |
| R00085386 | R00084907 | | | U003195175.pdf | | | | | Atty Privileged Communication |
| R00085387 | R00084907 | | | U003404629.pdf | | | | | Atty Privileged Communication |
| R00085388 | R00084907 | | | U003404867.pdf | | | | | Atty Privileged Communication |
| R00085389 | R00084907 | | | U003404868.pdf | | | | | Atty Privileged Communication |
| R00085390 | R00084907 | | | U003564467.pdf | | | | | Atty Privileged Communication |
| R00085391 | R00084907 | | | U003653483.pdf | | | | | Atty Privileged Communication |
| R00085392 | R00084907 | | | U003653626.pdf | | | | | Atty Privileged Communication |
| R00085393 | R00084907 | | | U003653748.pdf | | | | | Atty Privileged Communication |
| R00085394 | R00084907 | | | U003947466.pdf | | | | | Atty Privileged Communication |
| R00085395 | R00084907 | | | U003948002.pdf | | | | | Atty Privileged Communication |
| R00085396 | R00084907 | | | U004068959.pdf | | | | | Atty Privileged Communication |
| R00085397 | R00084907 | | | wells_NJ1319307.pdf | | | | | Atty Privileged Communication |
| R00085398 | | 9/13/2019 19:19 | [redacted] | [redacted] | David Kostinas <davidkostinas@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085399 | R00085398 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085400 | R00085398 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085401 | R00085398 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085402 | R00085398 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085403 | | 9/11/2019 18:05 | FW: CH Volumes Scenarios v10.pptx | FW: CH Volumes Scenarios v10.pptx.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085404 | R00085403 | | | CH Volumes Scenarios v10.pptx | | | | | Atty Privileged Communication |
| R00085408 | | 6/19/2019 14:58 | RE: Christ Hospital | RE: Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085409 | R00085408 | | | Christ Hospital Due to Related-May 2019bp .xlsx | | | | | Atty Privileged Communication |
| R00085410 | | 6/19/2019 14:53 | Re: Christ Hospital | Re: Christ Hospital.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085411 | | 6/19/2019 13:40 | RE: Christ Hospital | RE: Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00085412 | R00085411 | | | Christ Hospital Due to Related-May 2019bp .xlsx | | | | | Atty Privileged Communication |
| R00085413 | | 6/19/2019 12:03 | Re: Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240] | Re: Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240].msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00085414 | R00085413 | | | image003.png | | | | | Atty Privileged Communication |
| R00085415 | | 6/19/2019 11:45 | Christ Hospital | Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085416 | | 6/18/2019 17:56 | RE: Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240] | RE: Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240].msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com>; Louis A. | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00085417 | R00085416 | | | Final Due Diligence of Christ Insurance Chart - Updated_.xlsx | | | | | Atty Privileged Communication |
| R00085421 | | 6/12/2019 20:24 | RE: Christ - Invoice | RE: Christ - Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00085424 | | 6/11/2019 16:54 | RE: Hudson Hospital Opco, LLC [IWOV-CSDOCS.FID2279240] | RE: Hudson Hospital Opco, LLC [IWOV-CSDOCS.FID2279240].msg | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Jareck, Ryan <RJareck@coleschotz.com>; Jacobs, | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00085425 | | 5/29/2019 12:51 | BK | BK.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085427 | | 1/22/2020 3:47 | Updated Christ Cash Flow | Updated Christ Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00085428 | R00085427 | | | CPH 2019 DRAFT BRFBR CF 1.21.20 vBK 4.xlsx | | | | | Atty Privileged Communication |
| R00085429 | | 1/1/2020 21:19 | Christ CN Application | Christ CN Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | DeVitto, Jean <Jean.DeVitto@doh.nj.gov> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085430 | R00085429 | | | CH Cover Letter 123119 1.pdf | | | | | Atty Privileged Communication |
| R00085431 | R00085429 | | | Christ Application vJan 2020 v2.pdf | | | | | Atty Privileged Communication |
| R00085432 | | 12/31/2019 22:20 | Final Christ Application | Final Christ Application.msg | Avramov, Elena <Elena.Avramov@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00085433 | R00085432 | | | Christ Application vJan 2020 v2.pdf | | | | | Atty Privileged Communication |
| R00085434 | | 9/17/2019 15:49 | Re: Follow Up | Re: Follow Up.msg | David Kostinas <davidkostinas@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085435 | R00085434 | | | Kostinas CN agt (CH 9.16.19).pdf | | | | | Atty Privileged Communication |
| R00085436 | R00085434 | | | W 9 form.pdf | | | | | Atty Privileged Communication |
| R00085437 | R00085434 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00085438 | R00085434 | | | Kostinas CN agt (CH 9.16.19).pdf | | | | | Atty Privileged Communication |
| R00085444 | | 9/4/2019 18:19 | BDO Representation Letter for Christ Financial Statements | BDO Representation Letter for Christ Financial Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085445 | R00085444 | | | Rep Letter - Hudson Hospital OPCO.docx | | | | | Atty Privileged Communication |
| R00085446 | | 9/3/2019 20:35 | Christ Draft | Christ Draft.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085447 | R00085446 | | | Hudson Hospital OPCO 2018 - 9-03-19 (002).pdf | | | | | Atty Privileged Communication |
| R00085448 | | 8/21/2019 16:37 | Re: Christ June FS | Re: Christ June FS.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085449 | | 8/21/2019 16:07 | RE: RE: Christ June FS | RE: RE: Christ June FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085450 | R00085449 | | | CH Jan 2019 Net Revenue to Cash_v3.xlsx | | | | | Atty Privileged Communication |
| R00085451 | | 8/16/2019 20:48 | RE: RE: Christ June FS | RE: RE: Christ June FS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; James | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085452 | | 8/16/2019 18:54 | Re: RE: Christ June FS | Re: RE: Christ June FS.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Pelino, William | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085455 | | 8/14/2019 13:48 | Re: RedWings \| Other parties | Re: RedWings \| Other parties.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085456 | | 8/6/2019 20:29 | Re: Christ Standalone | Re: Christ Standalone.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00085457 | | 8/6/2019 17:08 | RE: Fwd: June Draft Statements | RE: Fwd: June Draft Statements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00085458 | | 8/6/2019 16:58 | RE: Christ Standalone | RE: Christ Standalone.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085459 | | 8/6/2019 15:29 | Christ Standalone | Christ Standalone.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085460 | | 7/23/2019 23:28 | Re: Hudson Hospital Opco, LLC - CS Invoice | Re: Hudson Hospital Opco, LLC - CS Invoice.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00085463 | | 7/23/2019 12:00 | Cash-7/23/19 | Cash-7\23\19.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jmand58@gmail. com <jmand58@gmail.com>; Pelino, | | | Atty Privileged Communication |
| R00085465 | | 7/10/2019 21:12 | Re: Christ Sponsor Funding | Re: Christ Sponsor Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00085474 | | 6/19/2019 18:48 | RE: Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240] | RE: Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240].msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00085475 | | 6/19/2019 15:19 | RE: Christ Hospital | RE: Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085476 | | 6/19/2019 15:00 | Re: Christ Hospital | Re: Christ Hospital.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085477 | | 6/19/2019 13:46 | Re: Christ Hospital | Re: Christ Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00085478 | | 1/20/2020 16:46 | Christ Hospital | Christ Hospital.msg | Paul Hollander <phollander@okinhollander.com> | Usatine, Warren <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085479 | R00085478 | 6/26/2019 20:10 | B.Riley//CarePoint - Christ Closing Documents | B.RileyCarePoint - Christ Closing Documents.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085480 | R00085478 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00085481 | R00085478 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00085482 | R00085478 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00085483 | R00085478 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00085484 | R00085478 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00085485 | R00085478 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00085486 | R00085478 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00085487 | R00085478 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00085488 | R00085478 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00085489 | R00085478 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00085490 | | 9/12/2019 18:40 | [redacted] | [redacted] | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085491 | R00085490 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085492 | R00085490 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085493 | R00085490 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085494 | R00085490 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085495 | R00085490 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085496 | | 9/12/2019 18:32 | Follow Up | Follow Up.msg | David Kostinas <davidkostinas@gmail.com> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085497 | R00085496 | | | CN 3 Form.docx | | | | | Atty Privileged Communication |
| R00085498 | R00085496 | | | Financial Information.docx | | | | | Atty Privileged Communication |
| R00085499 | R00085496 | | | PastedGraphic-3.tiff | | | | | Atty Privileged Communication |
| R00085500 | R00085496 | | | Mail Attachment.ics | | | | | Atty Privileged Communication |
| R00085504 | | 5/24/2019 12:49 | Christ ownership | Christ ownership.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | RJareck@coleschotz.com <RJareck@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | | Atty Privileged Communication |
| R00085505 | | 5/23/2019 19:09 | Re: I will be late for TBD call | Re: I will be late for TBD call.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org> | | Atty Privileged Communication |
| R00085507 | | 5/21/2019 17:29 | FW: Checklist | FW: Checklist.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085508 | R00085507 | | | Christ Hospital - Chapter 11 - Planning Checklist (5.21.19).doc | | | | | Atty Privileged Communication |
| R00085510 | | 5/21/2019 16:58 | RE: Checklist | RE: Checklist.msg | Jareck, Ryan <RJareck@coleschotz.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Usatine, Warren <WUsatine@coleschotz.com>; Ott, | | Atty Privileged Communication |
| R00085511 | | 5/21/2019 15:49 | Checklist | Checklist.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | RJareck@coleschotz.com <RJareck@coleschotz.com> | Usatine, Warren <WUsatine@coleschotz.com>; Ott, | | Atty Privileged Communication |
| R00085512 | R00085511 | | | Christ Hospital - Chapter 11 - Planning Checklist (5.21.19).doc | | | | | Atty Privileged Communication |
| R00085514 | | 5/20/2019 17:10 | Re: Christ Contingency Planning | Re: Christ Contingency Planning.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00085516 | | 5/17/2019 16:32 | FW: Christ checklist | FW: Christ checklist.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | WUsatine@coleschotz.com <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085517 | R00085516 | | | CHRIST CHECKLIST (FJ 5.17.2019).pdf | | | | | Atty Privileged Communication |
| R00085518 | | 5/17/2019 16:24 | CH CN 2012 Approval Letter | CH CN 2012 Approval Letter.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | WUsatine@coleschotz.com <WUsatine@coleschotz.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00085519 | R00085518 | | | _Christ Hospital CON Approval Letter -- 2012.pdf | | | | | Atty Privileged Communication |
| R00085520 | | 5/17/2019 15:52 | Christ checklist | Christ checklist.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085521 | R00085520 | | | CHRIST CHECKLIST (FJ 5.17.2019).pdf | | | | | Atty Privileged Communication |
| R00085522 | | 5/16/2019 18:17 | Christ | Christ.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085524 | | 5/16/2019 15:07 | ATTORNEY-CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATION | ATTORNEY-CLIENT PRIVILEGED AND CONFIDENTIAL COMMUNICATION.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Dobin, Jennifer <Jennifer.Dobin@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085525 | R00085524 | | | 20190516112304262.pdf | | | | | Atty Privileged Communication |
| R00085526 | | 5/16/2019 12:15 | Fwd: Christ Transformation Officer alternative | Fwd: Christ Transformation Officer alternative.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | pmandarino@brileyfbr.com <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085527 | | 5/15/2019 21:29 | Re: RE: | Re: RE:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | David Sussman <DavidS@alarishealth.net>; Avery | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085528 | | 6/18/2019 17:36 | Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240] | Christ Hospital - Chapter 11 planning [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00085529 | R00085528 | | | Christ Hospital - Chapter 11 Planning Due Diligence List (June 18, 2019).DOCX | | | | | Atty Privileged Communication |
| R00085530 | R00085528 | | | Christ - Ex. A to Utilities Motion.XLS | | | | | Atty Privileged Communication |
| R00085531 | R00085528 | | | Hudson Hospital - chart of insurance policies.xlsx | | | | | Atty Privileged Communication |
| R00085532 | R00085528 | | | Christ Hospital - Tax and Fees Motion - Exhibit A.XLSX | | | | | Atty Privileged Communication |
| R00085533 | R00085528 | | | Hudson Hospital Opco, LLC - Legal Hold Notice.DOCX | | | | | Atty Privileged Communication |
| R00085534 | | 5/30/2019 15:21 | RE: Call re: "Status" [IWOV-CSDOCS.FID2279240] | RE: Call re: "Status" [IWOV-CSDOCS.FID2279240].msg | Jareck, Ryan <RJareck@coleschotz.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00085535 | R00085534 | | | Christ Hospital - Chapter 11 - Planning Checklist (Updated 5.30.19).DOC | | | | | Atty Privileged Communication |
| R00085536 | R00085534 | | | Hudson Hospital - chart of insurance policies.xlsx | | | | | Atty Privileged Communication |
| R00085537 | R00085534 | | | Christ - Ex. A to Utilities Motion.XLS | | | | | Atty Privileged Communication |
| R00085538 | R00085534 | | | Christ Hospital - Tax and Fees Motion - Exhibit A.XLSX | | | | | Atty Privileged Communication |
| R00085539 | R00085534 | | | Christ Hospital - Bank Account List - Exhibit B.XLS | | | | | Atty Privileged Communication |
| R00085540 | | 5/17/2019 16:16 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | WUsatine@coleschotz.com <WUsatine@coleschotz.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00085541 | R00085540 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085542 | R00085540 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085543 | | 5/16/2019 12:42 | Fwd: | Fwd:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085544 | R00085543 | | | CarePoint Appendix Bayonne -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00085545 | R00085543 | | | Settlement Agreement -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00085546 | R00085543 | | | CarePoint NHA - Bayonne -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00085547 | | 5/15/2019 20:53 | RE: | RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; David | Avery Eisenreich <AveryE@alarishealth.net>; | | Atty Privileged Communication |
| R00085548 | R00085547 | | | MAR 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00085549 | R00085547 | | | Christ 3-31 AR Detail.xlsx | | | | | Atty Privileged Communication |
| R00085550 | | 5/15/2019 18:58 | RE: Christ Candidate | RE: Christ Candidate.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085551 | | 5/15/2019 18:57 | Re: Christ Candidate | Re: Christ Candidate.msg | James Lawler <lawlerjp@aol.com> | Natasha.Deckmann@CarePointhealt h.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085552 | | 5/13/2019 17:50 | Re: First Day Affidavit Redlines | Re: First Day Affidavit Redlines.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00085553 | R00085552 | | | Christ Hospital - First Day Declaration - REDLINES - 5-13-19 - LAM[1].doc | | | | | Atty Privileged Communication |
| R00085554 | | 5/13/2019 17:46 | Re: First Day Affidavit Redlines | Re: First Day Affidavit Redlines.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00085555 | R00085554 | | | Christ Hospital - First Day Declaration - REDLINES - 5-13-19 - LAM[1].doc | | | | | Atty Privileged Communication |
| R00085556 | | 5/13/2019 17:42 | Christ Contingency Planning | Christ Contingency Planning.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00085557 | R00085556 | | | Christ Hospital - Chapter 11 - Planning Checklist.doc | | | | | Atty Privileged Communication |
| R00085558 | | 5/13/2019 17:34 | Re: First Day Affidavit Redlines | Re: First Day Affidavit Redlines.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085559 | | 5/13/2019 17:03 | Re: First Day Affidavit Redlines | Re: First Day Affidavit Redlines.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085561 | | 5/13/2019 16:20 | First Day Affidavit Redlines | First Day Affidavit Redlines.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | | Atty Privileged Communication |
| R00085562 | R00085561 | | | Christ Hospital - First Day Declaration - REDLINES - 5-13-19 - LAM.doc | | | | | Atty Privileged Communication |
| R00085564 | | 5/9/2019 10:07 | Re: FW: Christ Cash Flow | Re: FW: Christ Cash Flow.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00085565 | | 5/9/2019 2:54 | RE: FW: Christ Cash Flow | RE: FW: Christ Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Jeffrey Mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00085566 | | 5/8/2019 22:11 | Christ Candidate | Christ Candidate.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085567 | R00085566 | | | John Maher Resume - CTO.pdf | | | | | Atty Privileged Communication |
| R00085568 | R00085566 | | | John Maher - CTO Experience.pdf | | | | | Atty Privileged Communication |
| R00085569 | | 5/8/2019 22:09 | FW: Christ Cash Flow | FW: Christ Cash Flow.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085570 | R00085569 | | | Christ Cash Flow Summary 5.6.19.xlsx | | | | | Atty Privileged Communication |
| R00085574 | | 4/29/2019 18:01 | [redacted] | [redacted] | Tony Hokayem <thokayem@colbeck.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Laura Albert <lalbert@colbeck.com>; | | Atty Privileged Communication |
| R00085585 | | 5/2/2019 1:29 | RE: Christ Hospital | RE: Christ Hospital.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00085586 | R00085585 | | | CURRENT AGING PAYABLE-ALL-(050119).xls | | | | | Atty Privileged Communication |
| R00085587 | R00085585 | | | MAR 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00085588 | | 3/21/2019 16:11 | FW: Engagement Letters for Bayonne and Christ | FW: Engagement Letters for Bayonne and Christ.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jeffrey Mandler (jmand58@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00085589 | R00085588 | | | IJKG Opco engagement letter.pdf | | | | | Atty Privileged Communication |
| R00085590 | R00085588 | | | Hudson Hospital Opco, LLC - Engagement Agreement.pdf | | | | | Atty Privileged Communication |
| R00085591 | R00085588 | | | Wire Info - Attorney Retainer Acc. (BofA).pdf | | | | | Atty Privileged Communication |
| R00085600 | | 3/23/2020 15:21 | RE: 3-23-2020 Cash Requirements CR.xlsx | RE: 3-23-2020 Cash Requirements CR.xlsx.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085601 | | 3/20/2020 13:21 | Re: CR Revised CR role [IWOV-CSDOCS.FID2279240] | Re: CR Revised CR role [IWOV-CSDOCS.FID2279240].msg | Usatine, Warren <WUsatine@coleschotz.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William Pelino <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00085603 | | 2/9/2020 20:08 | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240] | RE: Christ Hospital - first day pleadings [IWOV-CSDOCS.FID2279240].msg | Pelino, William <William.Pelino@CarePointhealth.or | Chris Creger <Chris.Creger@CohnReznick.com>; | | | Atty Privileged Communication |
| R00085608 | | 9/18/2019 22:22 | RE: Updated Info and Questions | RE: Updated Info and Questions.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | David Kostinas <davidkostinas@gmail.com> | Avramov, Elena <Elena.Avramov@CarePointhealth.or | | Atty Privileged Communication |
| R00085611 | | 5/1/2019 11:48 | [redacted] | [redacted] | Tony Hokayem <thokayem@colbeck.com> | Perry Mandarino <pmandarino@brileyfbr.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00085612 | | 4/29/2019 16:30 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085613 | R00085612 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085614 | | 4/29/2019 16:13 | [redacted] | [redacted] | Tony Hokayem <thokayem@colbeck.com> | Laura Albert <lalbert@colbeck.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00085615 | | 4/29/2019 16:11 | [redacted] | [redacted] | Laura Albert <lalbert@colbeck.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | tcoffin@terracap.com <tcoffin@terracap.com>; | | Atty Privileged Communication |
| R00085616 | R00085615 | | | [redacted] | | | | | Atty Privileged Communication |
| R00085617 | | 4/29/2019 11:45 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Todd Coffin <tcoffin@terracap.com> | John Burns <jburns@terracap.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00085618 | | 4/29/2019 11:16 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Tony Hokayem <thokayem@colbeck.com> | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com>; Perry | | Atty Privileged Communication |
| R00085619 | | 4/27/2019 12:12 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Vivek Garipalli <vgaripalli@gmail.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00085620 | | 4/27/2019 11:24 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00085621 | | 4/27/2019 6:50 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085622 | | 4/27/2019 6:48 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | vgaripalli@gmail.com <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085623 | | 4/27/2019 2:14 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085624 | | 4/27/2019 2:11 | Fwd: Introduction BRiley and Colbeck | Fwd: Introduction BRiley and Colbeck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Frederick.Jacobs@CarePointhealth.o rg | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085625 | | 4/27/2019 0:11 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | John Burns <jburns@terracap.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00085626 | | 4/26/2019 23:56 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Todd Coffin <tcoffin@terracap.com> | John Burns <jburns@terracap.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00085627 | | 4/26/2019 23:52 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Todd Coffin <tcoffin@terracap.com> | John Burns <jburns@terracap.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00085628 | | 4/26/2019 22:39 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Todd Coffin <tcoffin@terracap.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Tony | | Atty Privileged Communication |
| R00085629 | | 4/26/2019 21:45 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085630 | | 4/26/2019 21:43 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Todd Coffin <tcoffin@terracap.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Tony | | Atty Privileged Communication |
| R00085631 | | 4/26/2019 21:19 | Fwd: Introduction BRiley and Colbeck | Fwd: Introduction BRiley and Colbeck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | | Atty Privileged Communication |
| R00085632 | | 5/16/2019 12:51 | Fwd: RE: | Fwd: RE:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085633 | R00085632 | | | image001.png | | | | | Atty Privileged Communication |
| R00085634 | R00085632 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00085635 | R00085632 | | | CarePoint Appendix Christ -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |
| R00085636 | R00085632 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00085637 | R00085632 | | | CarePoint NHA - Christ -- Executed by AK 8.29.2017.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085638 | R00085632 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00085661 | | 4/11/2019 21:37 | Fwd: IJKG March 2019 Invoice | Fwd: IJKG March 2019 Invoice.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Carrera, Jacquelin <Jacqueline.Carrera@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085662 | R00085661 | | | IJKG March 2019 Invoice.pdf | | | | | Atty Privileged Communication |
| R00085663 | R00085661 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00085664 | | 4/2/2019 11:44 | CHAPPA Approval Letter | CHAPPA Approval Letter.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00085665 | R00085664 | | | Christ Hospitalltr dated 6-19-12_1.pdf | | | | | Atty Privileged Communication |
| R00085681 | | 3/26/2019 17:46 | FW: Message from "RNP002673E4C409" | FW: Message from "RNP002673E4C409".msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00085682 | R00085681 | | | 20190326133649665.pdf | | | | | Atty Privileged Communication |
| R00085683 | | 3/22/2019 23:14 | Christ | Christ.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00085684 | R00085683 | | | Christ.xlsx | | | | | Atty Privileged Communication |
| R00085693 | | 12/11/2020 13:26 | RE: B. Riley//CarePoint - Redline of New BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240] | RE: B. Riley\\CarePoint - Redline of New BRF CH Forbearance Agreement [IWOV-CSDOCS.FID2279240].msg | Press, Marc <MPress@coleschotz.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | | | Atty Privileged Communication |
| R00085694 | R00085693 | | | #21842771v1_CSDOCS_ - B. Riley - Christ - December 2020 Forbearance Agreement (Choate 12.10.20 Draft).DOCX | | | | | Atty Privileged Communication |
| R00085695 | R00085693 | | | #21842745v1_CSDOCS_ - B. Riley __ Christ - Forbearance Agreement and First Amendment to AR Loan and Security Agreement (June 2020) -(Choate Execution | | | | | Atty Privileged Communication |
| R00085696 | | 4/26/2019 21:17 | Introduction BRiley and Colbeck | Introduction BRiley and Colbeck.msg | Todd Coffin <tcoffin@terracap.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085703 | | 9/26/2019 15:53 | CarePoint | CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | Kyle Shonak <kshonak@pathlightcapital.com>; | | Atty Privileged Communication |
| R00085704 | | 10/2/2019 12:35 | RE: Hilcoglobal | RE: Hilcoglobal.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00085705 | | 1/13/2021 1:09 | First MPT Settlement | First MPT Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00085706 | | 6/11/2019 13:50 | Fwd: CrayHill update | Fwd: CrayHill update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085707 | | 6/11/2019 13:43 | Re: Call CarePoint and CrayHill | Re: Call CarePoint and CrayHill.msg | John Burns <jburns@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Stefan Hoefer <shoefer@crayhill.com>; Todd Coffin | | Atty Privileged Communication |
| R00085708 | | 6/11/2019 13:42 | Re: Call CarePoint and CrayHill | Re: Call CarePoint and CrayHill.msg | Vivek Garipalli <vgaripalli@gmail.com> | Stefan Hoefer <shoefer@crayhill.com> | Todd Coffin <tcoffin@terracap.com>; Louis A. | | Atty Privileged Communication |
| R00085709 | | 6/11/2019 13:16 | RE: Call CarePoint and CrayHill | RE: Call CarePoint and CrayHill.msg | Stefan Hoefer <shoefer@crayhill.com> | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085710 | | 6/10/2019 22:06 | Call CarePoint and CrayHill | Call CarePoint and CrayHill.msg | Todd Coffin <tcoffin@terracap.com> | Stefan Hoefer <shoefer@crayhill.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00085711 | | 6/10/2019 21:56 | Re: Stefan Hoefer | Re: Stefan Hoefer.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00085712 | | 6/10/2019 21:06 | Stefan Hoefer | Stefan Hoefer.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | John Burns <jburns@terracap.com>; Wendy Joo | | Atty Privileged Communication |
| R00085713 | R00085712 | | | Stefan Hoefer.vcf | | | | | Atty Privileged Communication |
| R00085714 | R00085712 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00085715 | | 6/10/2019 20:13 | Re: CrayHill update | Re: CrayHill update.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085716 | | 6/10/2019 19:05 | Re: CrayHill update | Re: CrayHill update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085717 | | 6/10/2019 19:01 | CrayHill update | CrayHill update.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00085718 | | 6/6/2019 13:28 | Re: CarePoint/CrayHill | Re: CarePoint\CrayHill.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085719 | | 6/6/2019 13:24 | Re: CarePoint/CrayHill | Re: CarePoint\CrayHill.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085720 | | 6/6/2019 13:20 | Re: CarePoint/CrayHill | Re: CarePoint\CrayHill.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085721 | | 6/6/2019 13:14 | Re: CarePoint/CrayHill | Re: CarePoint\CrayHill.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085722 | | 6/6/2019 13:09 | CarePoint/CrayHill | CarePoint\CrayHill.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00085723 | | 6/3/2019 17:02 | Re: Call: Todd <> Vivek | Re: Call: Todd <> Vivek.msg | Todd Coffin <tcoffin@terracap.com> | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Atty Privileged Communication |
| R00085724 | | 6/3/2019 16:58 | Re: Call: Todd <> Vivek | Re: Call: Todd <> Vivek.msg | Wendy Joo <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Todd Coffin <tcoffin@terracap.com>; Vivek | | Atty Privileged Communication |
| R00085725 | | 6/3/2019 16:42 | Re: Call: Todd <> Vivek | Re: Call: Todd <> Vivek.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085726 | | 6/3/2019 15:47 | Call: Todd <> Vivek | Call: Todd <> Vivek.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00085727 | | 6/1/2019 23:15 | Re: 2 calls | Re: 2 calls.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | wendy.joo@cloverhealth.com <wendy.joo@cloverhealth.com>; | | Atty Privileged Communication |
| R00085728 | | 6/1/2019 23:13 | Re: USD90mm Senior Secured Credit CrayHill solution and visit | Re: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00085729 | | 6/1/2019 21:35 | 2 calls | 2 calls.msg | Vivek Garipalli <vgaripalli@gmail.com> | wendy.joo@cloverhealth.com <wendy.joo@cloverhealth.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085730 | | 6/1/2019 21:33 | Re: USD90mm Senior Secured Credit CrayHill solution and visit | Re: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085731 | | 6/1/2019 20:56 | Re: USD90mm Senior Secured Credit CrayHill solution and visit | Re: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085732 | | 6/1/2019 17:16 | Re: USD90mm Senior Secured Credit CrayHill solution and visit | Re: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Todd Coffin <tcoffin@terracap.com> | | Atty Privileged Communication |
| R00085733 | | 5/30/2019 17:09 | RE: USD90mm Senior Secured Credit CrayHill solution and visit | RE: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Todd Coffin <tcoffin@terracap.com>; Vivek | | | Atty Privileged Communication |
| R00085734 | | 5/30/2019 15:33 | Re: FW: USD90mm Senior Secured Credit CrayHill solution and visit | Re: FW: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085735 | | 5/30/2019 14:58 | FW: USD90mm Senior Secured Credit CrayHill solution and visit | FW: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00085736 | | 5/30/2019 12:48 | Fwd: USD90mm Senior Secured Credit CrayHill solution and visit | Fwd: USD90mm Senior Secured Credit CrayHill solution and visit.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085737 | | 5/30/2019 12:43 | USD90mm Senior Secured Credit CrayHill solution and visit | USD90mm Senior Secured Credit CrayHill solution and visit.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00085740 | | 5/28/2019 15:25 | Re: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms | Re: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00085741 | | 5/28/2019 15:14 | RE: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms | RE: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00085742 | | 5/25/2019 14:24 | Fwd: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms | Fwd: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085743 | R00085742 | | | Crayhill - CarePoint Health Discussion Terms 05_24_2019.docx | | | | | Atty Privileged Communication |
| R00085748 | | 5/15/2019 13:59 | FW: Hoboken Credit hold | FW: Hoboken Credit hold.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00085749 | R00085748 | | | CarePoint Healthcare Payment Plan Letter (GE edits 5.13.19) - INTERNAL DRAFT.docx | | | | | Atty Privileged Communication |
| R00085750 | R00085748 | | | EmbeddedOLE.bmp | | | | | Atty Privileged Communication |
| R00085751 | | 10/2/2019 18:24 | RE: Hilcoglobal | RE: Hilcoglobal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085752 | | 9/26/2019 16:11 | Re: CarePoint | Re: CarePoint.msg | Stone, Jay <JStone@hilcoglobal.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gingerich, | | Atty Privileged Communication |
| R00085753 | | 9/26/2019 16:06 | Re: CarePoint | Re: CarePoint.msg | Stone, Jay <JStone@hilcoglobal.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00085754 | | 9/26/2019 16:01 | Re: CarePoint | Re: CarePoint.msg | Kyle Shonak <kshonak@pathlightcapital.com> | Stone, Jay <JStone@hilcoglobal.com>; Vivek | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00085755 | | 9/26/2019 15:57 | Re: CarePoint | Re: CarePoint.msg | Stone, Jay <JStone@hilcoglobal.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00085806 | | 10/2/2019 16:33 | RE: Hilcoglobal | RE: Hilcoglobal.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00085807 | R00085806 | | | Pathlight joinder - CarePoint Health Management - Hilco .pdf | | | | | Atty Privileged Communication |
| R00086309 | | 5/21/2019 20:32 | FW: IJKG/HUMC loan documents | FW: IJKG\HUMC loan documents.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Frederick Jacobs (Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00086310 | R00086309 | | | 17546431_1_CLOSING BINDER INDEX - REVOLVING CREDIT AND SECURITY AGREEMENT-C3.DOC | | | | | Atty Privileged Communication |
| R00086311 | R00086309 | | | 17546402_1_DISBURSEMENT OF FUNDS-C3.PDF | | | | | Atty Privileged Communication |
| R00086312 | R00086309 | | | 17546395_1_INTERCREDITOR AGREEMENT AMONG CAPITALSOURCE FINANVE LLC, CAPITALSOURCE BANK, IJKG OPCO LLC, BMC MEDICAL ASSOCIATES, WEST | | | | | Atty Privileged Communication |
| R00086313 | R00086309 | | | 17546403_1_CONSENT AND EIGHTH AMENDMENT TO REVOLVING CREDIT AND SECURITY AGREEMENT-C3.PDF | | | | | Atty Privileged Communication |
| R00086314 | R00086309 | | | 17546393_1_SIDE LETTER TO MANAGEMENT SERVICES AGREEMENT-C3.PDF | | | | | Atty Privileged Communication |
| R00086325 | | 1/30/2020 20:13 | Re: Consultant re: MSO/Hoboken | Re: Consultant re: MSO\Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00086326 | | 1/30/2020 20:13 | RE: Consultant re: MSO/Hoboken | RE: Consultant re: MSO\Hoboken.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00086327 | | 1/30/2020 20:07 | Fwd: Consultant re: MSO/Hoboken | Fwd: Consultant re: MSO\Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00086328 | | 1/30/2020 16:39 | Re: Consultant re: MSO/Hoboken | Re: Consultant re: MSO\Hoboken.msg | Ethan I. Lipkind <lipkind@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; W Conroy | | Atty Privileged Communication |
| R00086329 | | 1/30/2020 16:33 | Re: Consultant re: MSO/Hoboken | Re: Consultant re: MSO\Hoboken.msg | Ethan I. Lipkind <lipkind@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Vivek Garipalli <vgaripalli@gmail.com>; W Conroy | | Atty Privileged Communication |
| R00086330 | | 1/2/2020 13:58 | RE: Please use attatched resolution for HUMC appointment | RE: Please use attatched resolution for HUMC appointment.msg | Randy Minniear <rminniear@mercuryllc.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00086338 | | 10/9/2019 1:12 | Re: L/C for PMA | Re: L\C for PMA.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00086339 | | 9/1/2019 15:10 | Re: Updated HUMC Model | Re: Updated HUMC Model.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00086340 | | 9/1/2019 14:17 | Re: Updated HUMC Model | Re: Updated HUMC Model.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00086341 | R00086340 | | | image002.png | | | | | Atty Privileged Communication |
| R00086342 | | 9/1/2019 13:46 | Re: Updated HUMC Model | Re: Updated HUMC Model.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00086343 | | 8/30/2019 10:51 | Re: HUMC Stand Alone Model | Re: HUMC Stand Alone Model.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00086344 | | 8/30/2019 3:43 | Re: HUMC Stand Alone Model | Re: HUMC Stand Alone Model.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00086345 | | 7/23/2019 16:41 | Letters of credit-IJKG Opco updated search | Letters of credit-IJKG Opco updated search.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00086346 | R00086345 | | | IJKG Opco LLC Search.pdf | | | | | Atty Privileged Communication |
| R00086352 | | 5/10/2019 2:59 | Re: HUMC-CH Intercompany | Re: HUMC-CH Intercompany.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00086353 | R00086352 | | | 12.pdf | | | | | Atty Privileged Communication |
| R00086354 | R00086352 | | | INDEX.PDF | | | | | Atty Privileged Communication |
| R00086355 | | 5/9/2019 23:20 | Re: Re: Re: HUMC-CH Intercompany | Re: Re: Re: HUMC-CH Intercompany.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00086851 | | 9/26/2019 16:03 | Re: CarePoint | Re: CarePoint.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Stone, Jay <JStone@hilcoglobal.com>; Vivek | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00086852 | | 9/26/2019 16:02 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Stone, Jay <JStone@hilcoglobal.com> | Gingerich, Brad <Brad.Gingerich@carepointhealth.or | | Atty Privileged Communication |
| R00087346 | | 7/23/2019 16:37 | FW: IJKG OPCO UCC searches | FW: IJKG OPCO UCC searches.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087347 | R00087346 | | | IJKG OpCo, LLC - Bayonne Medical Center -Search Matrix with Results (c....pdf | | | | | Atty Privileged Communication |
| R00087348 | | 5/21/2019 20:35 | FW: IJKG/HUMC loan documents | FW: IJKG\HUMC loan documents.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com> | | Atty Privileged Communication |
| R00087349 | R00087348 | | | 17546392_1_NEGATIVE PLEDGE-C3.PDF | | | | | Atty Privileged Communication |
| R00087350 | R00087348 | | | 17546397_1_OFFICER_S CERTIFICATE OF BAYONNE RADONC ASSOCIATES, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00087351 | R00087348 | | | 17546394_1_AMENDED AND RESTATED INTERCREDITOR AGREEMENT AMONG CAPITALSOURCE FINANCE LLC, CAPITALSOURCE BANK AND MPT OF BAYONNE | | | | | Atty Privileged Communication |
| R00087352 | R00087348 | | | 17546390_1_REVOLVING CREDIT AND SECURITY AGREEMENT-C3.PDF | | | | | Atty Privileged Communication |
| R00087353 | R00087348 | | | 17546400_1_OFFICER_S CERTIFICATE OF WESTE SIDE MEDICAL ASSOCIATES, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00087354 | R00087348 | | | 17546396_1_SOLVENCY CERTIFICATE-C3.PDF | | | | | Atty Privileged Communication |
| R00087355 | R00087348 | | | 17546399_1_OFFICER_S CERTIFICATE OF IJKG OPCO LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00087356 | R00087348 | | | 17546398_1_OFFICER_S CERTIFICATE OF BMC MEDICAL ASSOCIATES, LLC-C3.PDF | | | | | Atty Privileged Communication |
| R00087365 | | 3/22/2019 23:15 | Hoboken | Hoboken.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00087366 | R00087365 | | | Hoboken.xlsx | | | | | Atty Privileged Communication |
| R00087367 | R00087365 | | | HUMC Feb Collateral.pdf | | | | | Atty Privileged Communication |
| R00087368 | R00087365 | | | HUMC Letter of Credit List.pdf | | | | | Atty Privileged Communication |
| R00087369 | | 3/17/2019 12:23 | Re: Hoboken | Re: Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00087372 | | 11/17/2020 21:36 | RE: BMC LC | RE: BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00087373 | | 11/17/2020 21:31 | RE: BMC LC | RE: BMC LC.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087374 | | 11/17/2020 19:56 | RE: BMC LC | RE: BMC LC.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087375 | | 11/17/2020 19:25 | RE: BMC LC | RE: BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087376 | | 9/7/2020 17:36 | RE: BMC LC | RE: BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00087377 | | 8/25/2020 17:05 | RE: Cap Source BMC LC | RE: Cap Source BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00087378 | | 8/25/2020 16:57 | RE: Cap Source BMC LC | RE: Cap Source BMC LC.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00087379 | | 8/25/2020 16:52 | RE: Cap Source BMC LC | RE: Cap Source BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00087380 | | 8/4/2020 14:03 | Re: Cap Source BMC LC | Re: Cap Source BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00087381 | | 8/3/2020 20:53 | FW: Cap Source BMC LC | FW: Cap Source BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00087382 | | 7/30/2020 12:44 | RE: Cap Source BMC LC | RE: Cap Source BMC LC.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00087383 | | 7/29/2020 20:53 | RE: Cap Source BMC LC | RE: Cap Source BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00087386 | | 7/18/2020 15:19 | RE: SBLC HUMC | RE: SBLC HUMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Franzon, Lori <LFranzon@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087387 | | 7/14/2020 20:34 | FW: Maturing STANDBY LC-960184 - HUMC OPCO LLC | FW: Maturing STANDBY LC-960184 - HUMC OPCO LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087392 | | 12/4/2019 19:04 | CarePoint letters of credit-workman's comp | CarePoint letters of credit-workman's comp.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087394 | | 8/25/2020 16:28 | RE: Cap Source BMC LC | RE: Cap Source BMC LC.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00087395 | | 11/25/2019 16:51 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087396 | | 11/17/2020 19:06 | RE: BMC LC | RE: BMC LC.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087397 | R00087396 | | | IJKG Opco, LLC Letter (29 E 29).doc | | | | | Atty Privileged Communication |
| R00087398 | R00087396 | | | PacWest Letter (29 E 29).doc | | | | | Atty Privileged Communication |
| R00087399 | | 11/17/2020 13:42 | BMC LC | BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Robert | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087400 | R00087399 | | | 20201116135625267.pdf | | | | | Atty Privileged Communication |
| R00087401 | R00087399 | | | 20201116135600443.pdf | | | | | Atty Privileged Communication |
| R00087402 | | 11/16/2020 18:57 | BMC LC | BMC LC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00087403 | R00087402 | | | 20201116135625267.pdf | | | | | Atty Privileged Communication |
| R00087404 | R00087402 | | | 20201116135600443.pdf | | | | | Atty Privileged Communication |
| R00087405 | | 9/24/2020 17:53 | FW: LOC | FW: LOC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00087406 | R00087405 | | | scan0498.pdf | | | | | Atty Privileged Communication |
| R00087407 | | 11/25/2019 16:42 | [redacted] | [redacted] | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00087408 | | 11/25/2019 16:34 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00087412 | | 11/22/2019 21:07 | [redacted] | [redacted] | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087413 | | 11/22/2019 20:55 | [redacted] | [redacted] | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087414 | | 11/22/2019 20:40 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00087415 | | 11/21/2019 14:38 | Fwd: A Couple of Items | Fwd: A Couple of Items.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00087416 | R00087415 | | | 20191120152535738.pdf | | | | | Atty Privileged Communication |
| R00087417 | R00087415 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00087418 | | 11/19/2019 16:45 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00087421 | | 11/8/2019 16:39 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Franzon, Lori <LFranzon@idbny.com>; William M. | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | | Atty Privileged Communication |
| R00087422 | | 11/8/2019 16:28 | [redacted] | [redacted] | Franzon, Lori <LFranzon@idbny.com> | William M. Shields <wshields@mdmc-law.com>; | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | | Atty Privileged Communication |
| R00087423 | | 11/8/2019 16:18 | [redacted] | [redacted] | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com> | Franzon, Lori <LFranzon@idbny.com>; | | Atty Privileged Communication |
| R00087430 | | 10/24/2019 20:16 | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087431 | | 10/24/2019 20:13 | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087432 | | 10/24/2019 19:55 | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com>; Franzon, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087433 | | 10/24/2019 19:19 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087434 | | 10/24/2019 19:19 | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit | RE: Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087435 | | 10/24/2019 19:17 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | Berg, Karin H. <KBerg@BlankRome.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087436 | | 10/24/2019 17:05 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087437 | | 10/24/2019 17:04 | Israel Discount Bank of New York -- CarePoint Letters of Credit | Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Franzon, Lori (LFranzon@idbny.com) <LFranzon@idbny.com>; William M. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087438 | | 10/24/2019 11:27 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Marc | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087439 | | 10/24/2019 11:11 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Marc | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087440 | | 10/23/2019 17:13 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com>; William | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087442 | | 10/22/2019 19:16 | RE: CarepPoint Letters of Credit-MPT of Hoboken | RE: CarepPoint Letters of Credit-MPT of Hoboken.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087443 | | 10/22/2019 19:06 | RE: CarepPoint Letters of Credit-MPT of Hoboken | RE: CarepPoint Letters of Credit-MPT of Hoboken.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087444 | | 10/22/2019 18:39 | CarepPoint Letters of Credit-MPT of Hoboken | CarepPoint Letters of Credit-MPT of Hoboken.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; Berg, | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087445 | | 10/22/2019 13:35 | Carepoint Letters of Credit | Carepoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Tracey McQuaid <tmcquaid@mdmc-law.com>; Robert C. Seiger, Jr. | | Atty Privileged Communication |
| R00087446 | | 10/23/2019 16:28 | RE: RE: CarePoint Health Letters of Credit | RE: RE: CarePoint Health Letters of Credit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00087447 | | 10/23/2019 17:18 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087448 | | 10/23/2019 15:28 | FW: RE: CarePoint Health Letters of Credit | FW: RE: CarePoint Health Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00087449 | | 10/22/2019 19:58 | CarePoint letters of Credit | CarePoint letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Pelino, William | | Atty Privileged Communication |
| R00087450 | | 10/21/2019 12:22 | CarePoint letters of credit | CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Pelino, William | | Atty Privileged Communication |
| R00087451 | | 10/8/2019 22:46 | Re: L/C for PMA | Re: L\C for PMA.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087452 | R00087451 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00087453 | R00087451 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00087454 | | 10/3/2019 13:13 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Tracey McQuaid <tmcquaid@mdmc-law.com>; Robert C. Seiger, Jr. | | Atty Privileged Communication |
| R00087455 | | 10/2/2019 11:15 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087456 | | 9/25/2019 18:09 | RE: Ensemble | RE: Ensemble.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00087459 | | 9/23/2019 15:25 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | Franzon, Lori <LFranzon@idbny.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087460 | | 9/1/2019 13:18 | Updated HUMC Model | Updated HUMC Model.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00087461 | R00087460 | | | HUMC In Network Model v6.xlsx | | | | | Atty Privileged Communication |
| R00087462 | | 8/31/2019 12:06 | FW: Updated Model | FW: Updated Model.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00087463 | R00087462 | | | HUMC In Network Model v6.xlsx | | | | | Atty Privileged Communication |
| R00087464 | | 8/29/2019 21:26 | FW: HUMC Stand Alone Model | FW: HUMC Stand Alone Model.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00087465 | R00087464 | | | HUMC In Network Model v5.xlsx | | | | | Atty Privileged Communication |
| R00087466 | | 5/21/2019 13:27 | RE: CarePoint (Sale / Real Estate) | RE: CarePoint (Sale \ Real Estate).msg | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Vivek Garipalli <vgaripalli@gmail.com>; Emmett E. | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00087467 | R00087466 | | | HUMC PCR.zip | | | | | Atty Privileged Communication |
| R00087468 | R00087466 | | | HUMC Property Condition Report 1-28-11 Part 1.pdf | | | | | Atty Privileged Communication |
| R00087469 | R00087466 | | | HUMC Property Condition Report Part 2.pdf | | | | | Atty Privileged Communication |
| R00087474 | | 10/23/2019 17:12 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | Berg, Karin H. <KBerg@BlankRome.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087475 | R00087474 | | | PacWest.pdf | | | | | Atty Privileged Communication |
| R00087479 | | 10/17/2019 15:25 | CarePoint Health Letters of Credit Signature Pages EXECUTED | CarePoint Health Letters of Credit Signature Pages EXECUTED.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | William M. Shields <wshields@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087480 | R00087479 | | | CarePoint Health Letters of Credit Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00087481 | | 10/16/2019 12:18 | FW: CarePoint Health Letters of Credit | FW: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | elaine.tramutola@carepointhealth.or g | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087482 | R00087481 | | | Vivek Garipalli.PDF | | | | | Atty Privileged Communication |
| R00087483 | | 10/16/2019 11:44 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087484 | | 10/14/2019 15:37 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087485 | | 10/11/2019 20:19 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087486 | | 10/11/2019 14:55 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Marc | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087487 | | 10/11/2019 14:54 | RE: CarePoint Health Hospitals Legal Letter Update | RE: CarePoint Health Hospitals Legal Letter Update.msg | Don Alcuino <dalcuino@bdo.com> | Roslyn Tan <rtan@bdo.com>; Louis A. Modugno <lmodugno@mdmc- | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00087488 | | 10/11/2019 14:53 | RE: CarePoint Health Hospitals Legal Letter Update | RE: CarePoint Health Hospitals Legal Letter Update.msg | Roslyn Tan <rtan@bdo.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00087489 | | 10/11/2019 14:48 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Marc | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087490 | | 10/11/2019 14:33 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087491 | | 10/10/2019 19:32 | Robo LC | Robo LC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087492 | | 10/10/2019 18:57 | RE: KYC - Beneficial Owner - Palisade Avenue Properties | RE: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087493 | | 10/10/2019 16:16 | RE: KYC - Beneficial Owner - Palisade Avenue Properties | RE: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087494 | R00087493 | | | Palisades KYC Form EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00087495 | | 10/10/2019 16:15 | RE: LC's | RE: LC's.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087496 | | 10/9/2019 22:56 | FW: LC's | FW: LC's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087497 | | 10/9/2019 1:06 | Re: L/C for PMA | Re: L\C for PMA.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087498 | | 10/8/2019 22:58 | RE: L/C for PMA | RE: L\C for PMA.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087499 | | 10/8/2019 21:21 | RE: L/C for PMA | RE: L\C for PMA.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00087500 | | 10/8/2019 20:57 | FW: L/C for PMA | FW: L\C for PMA.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00087501 | | 10/7/2019 20:37 | RE: L/C for PMA | RE: L\C for PMA.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00087502 | | 10/3/2019 20:13 | RE: BBC-IJKG/HUDSON/HUMC | RE: BBC-IJKG\HUDSON\HUMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087503 | | 10/3/2019 19:49 | Re: BBC-IJKG/HUDSON/HUMC | Re: BBC-IJKG\HUDSON\HUMC.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087504 | | 10/3/2019 19:39 | FW: BBC-IJKG/HUDSON/HUMC | FW: BBC-IJKG\HUDSON\HUMC.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087505 | | 10/3/2019 19:16 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Tracey McQuaid <tmcquaid@mdmc-law.com>; Robert C. Seiger, Jr. | | Atty Privileged Communication |
| R00087506 | | 10/3/2019 15:17 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | Franzon, Lori <LFranzon@idbny.com> | Berg, Karin H. <KBerg@BlankRome.com>; William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087507 | | 10/3/2019 13:20 | Re: CarePoint letters of credit | Re: CarePoint letters of credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087508 | | 10/3/2019 13:10 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087510 | | 5/21/2019 13:28 | RE: CarePoint (Sale / Real Estate) | RE: CarePoint (Sale \ Real Estate).msg | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Vivek Garipalli <vgaripalli@gmail.com>; Emmett E. | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00087511 | R00087510 | | | B18.3 - Hoboken University Medical Center Final Phase I with File Review....zip | | | | | Atty Privileged Communication |
| R00087512 | R00087510 | | | B18.3 - Hoboken University Medical Center Final Phase I with File Review 3-18-11.pdf | | | | | Atty Privileged Communication |
| R00087524 | | 10/28/2019 14:39 | Israel Discount Bank of New York -- CarePoint Letters of Credit | Israel Discount Bank of New York -- CarePoint Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Franzon, Lori (LFranzon@idbny.com) <LFranzon@idbny.com>; William M. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087525 | R00087524 | | | ATT23123.pdf | | | | | Atty Privileged Communication |
| R00087526 | R00087524 | | | ATT37726.pdf | | | | | Atty Privileged Communication |
| R00087527 | R00087524 | | | ATT96328.pdf | | | | | Atty Privileged Communication |
| R00087528 | R00087524 | | | ATT38302.pdf | | | | | Atty Privileged Communication |
| R00087529 | | 10/23/2019 17:08 | RE: CarePoint Letters of Credit-MPT of Hoboken | RE: CarePoint Letters of Credit-MPT of Hoboken.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com>; William | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087530 | R00087529 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne v4.DOCX | | | | | Atty Privileged Communication |
| R00087531 | R00087529 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo v4.DOCX | | | | | Atty Privileged Communication |
| R00087532 | R00087529 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford v5.DOCX | | | | | Atty Privileged Communication |
| R00087533 | R00087529 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC v4.DOCX | | | | | Atty Privileged Communication |
| R00087538 | | 10/11/2019 19:53 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com>; Berg, | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087539 | R00087538 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford v3.DOCX | | | | | Atty Privileged Communication |
| R00087540 | R00087538 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford cmp 2v3.DOCX | | | | | Atty Privileged Communication |
| R00087541 | | 10/9/2019 22:13 | FW: KYC - Beneficial Owner - Palisade Avenue Properties | FW: KYC - Beneficial Owner - Palisade Avenue Properties.msg | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087542 | R00087541 | | | KYC - Benefical Owner and Controlling Party Certification Form REV EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00087543 | R00087541 | | | Pallisades KYC 10-9-19.pdf | | | | | Atty Privileged Communication |
| R00087544 | | 10/2/2019 16:06 | FW: L/C for PMA | FW: L\C for PMA.msg | William M. Shields <wshields@mdmc-law.com> | David Sussman (DavidS@alarishealth.net) | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087545 | R00087544 | | | Trustee information Ahava Trust Hudson Hospital Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00087546 | | 9/25/2019 18:46 | FW: L/C for PMA | FW: L\C for PMA.msg | William M. Shields <wshields@mdmc-law.com> | David Sussman (DavidS@alarishealth.net) | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087547 | R00087546 | | | Trustee information Ahava Trust Hudson Hospital Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00087548 | | 9/19/2019 18:49 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087549 | | 9/19/2019 18:47 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087550 | | 9/19/2019 17:47 | Re: CarePoint Letters of Credit | Re: CarePoint Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087551 | | 9/19/2019 17:44 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087552 | | 9/19/2019 14:59 | CarePoint Letters of Credit | CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Robert C. Seiger, Jr. | | Atty Privileged Communication |
| R00087553 | | 9/9/2019 17:22 | [redacted] | [redacted] | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087554 | | 9/9/2019 16:24 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Marc | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087555 | | 9/9/2019 11:20 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Marc | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087556 | | 9/6/2019 21:09 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087557 | | 9/6/2019 14:10 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087559 | | 9/5/2019 20:20 | RE: Carepoint Letters of credit | RE: Carepoint Letters of credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087570 | | 9/9/2019 17:41 | [redacted] | [redacted] | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Tracey McQuaid <tmcquaid@mdmc-law.com>; Robert C. Seiger, Jr. | | Atty Privileged Communication |
| R00087571 | R00087570 | | | [redacted] | | | | | Atty Privileged Communication |
| R00087572 | R00087570 | | | | | | | | Atty Privileged Communication |
| R00087573 | | 9/5/2019 18:43 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087574 | | 9/5/2019 18:15 | CarePoint letters of credit | CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087575 | R00087574 | | | U.S. Bank Letter.doc | | | | | Atty Privileged Communication |
| R00087576 | | 9/5/2019 17:34 | FW: CarePoint Letters of Credit - EXECUTED | FW: CarePoint Letters of Credit - EXECUTED.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Franzon, Lori (LFranzon@idbny.com) <LFranzon@idbny.com>; Avezbaki, | | Atty Privileged Communication |
| R00087577 | R00087576 | | | IDB CAREPOINT PLEDGE OF MMA ACCOUNT IJKG - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00087578 | R00087576 | | | IDB CAREPOINT PLEDGE OF MMA ACCOUNT HUMC - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00087579 | R00087576 | | | IDB CAREPOINT PLEDGE OF MMA ACCOUNT HHO - EXECUTED.pdf | | | | | Atty Privileged Communication |
| R00087580 | | 9/5/2019 16:30 | Carepoint Letters of credit | Carepoint Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087581 | R00087580 | | | Letter to Pacific Western Bank.doc | | | | | Atty Privileged Communication |
| R00087582 | | 9/5/2019 14:38 | RE: CarePoint Letters of Credit - EXECUTED | RE: CarePoint Letters of Credit - EXECUTED.msg | William M. Shields <wshields@mdmc-law.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087583 | | 9/4/2019 15:25 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | | Atty Privileged Communication |
| R00087584 | | 9/3/2019 14:49 | CarePoint letters of credit | CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | | Atty Privileged Communication |
| R00087585 | | 8/31/2019 12:56 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087586 | | 8/30/2019 16:33 | Re: CarePoint Letters of Credit | Re: CarePoint Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087587 | R00087586 | | | image002.png | | | | | Atty Privileged Communication |
| R00087588 | | 8/30/2019 15:51 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087589 | | 8/30/2019 15:02 | FW: CarePoint Letters of Credit | FW: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087590 | | 8/30/2019 12:57 | FW: CarePoint Letters of Credit | FW: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087591 | | 8/29/2019 13:56 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087592 | | 8/29/2019 13:39 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087593 | | 8/29/2019 11:29 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087596 | | 8/28/2019 22:46 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087597 | R00087596 | | | 20190828182938503.pdf | | | | | Atty Privileged Communication |
| R00087598 | | 8/28/2019 20:34 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087599 | | 8/28/2019 20:25 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087600 | | 8/28/2019 18:21 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087601 | | 8/23/2019 20:25 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Marc | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087602 | | 8/23/2019 20:21 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Marc | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087603 | | 8/23/2019 20:04 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Marc | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087604 | | 8/23/2019 19:55 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Marc | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087605 | | 8/23/2019 19:51 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Marc | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087606 | | 8/23/2019 19:34 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087607 | | 8/23/2019 19:14 | FW: LOC as security deposit for our sublease | FW: LOC as security deposit for our sublease.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Jane E. Croes (JCROES@EMMETMARVIN.COM) | | Atty Privileged Communication |
| R00087608 | | 8/23/2019 19:00 | RE: LOC as security deposit for our sublease | RE: LOC as security deposit for our sublease.msg | William M. Shields <wshields@mdmc-law.com> | Meurer, BE (Bruce) <Bruce.Meurer@rabobank.com>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087609 | | 8/23/2019 18:42 | RE: CarePoint letters of credit | RE: CarePoint letters of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087610 | | 8/23/2019 18:32 | CarePoint letters of credit | CarePoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087611 | | 8/23/2019 14:05 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087612 | | 10/11/2019 13:44 | CarePoint Health Letters of Credit | CarePoint Health Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. <KBerg@BlankRome.com>; William | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087613 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC v2.DOCX | | | | | Atty Privileged Communication |
| R00087614 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford v2.DOCX | | | | | Atty Privileged Communication |
| R00087615 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne v2.DOCX | | | | | Atty Privileged Communication |
| R00087616 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo v2.DOCX | | | | | Atty Privileged Communication |
| R00087617 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC cmp.DOCX | | | | | Atty Privileged Communication |
| R00087618 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford cmp.DOCX | | | | | Atty Privileged Communication |
| R00087619 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne cmp.DOCX | | | | | Atty Privileged Communication |
| R00087620 | R00087612 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo cmp.DOCX | | | | | Atty Privileged Communication |
| R00087621 | | 8/30/2019 15:46 | FW: CarePoint Letters of Credit | FW: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087622 | R00087621 | | | idb carepoint pledge of mma account (humc) v2.DOCX | | | | | Atty Privileged Communication |
| R00087623 | R00087621 | | | idb carepoint pledge of mma account (humc) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087624 | R00087621 | | | idb carepoint pledge of mma account (IJKG).DOCX | | | | | Atty Privileged Communication |
| R00087625 | R00087621 | | | idb carepoint pledge of mma account (hho).DOCX | | | | | Atty Privileged Communication |
| R00087626 | | 8/29/2019 22:30 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087627 | R00087626 | | | idb carepoint pledge of mma account (humc) v2.DOCX | | | | | Atty Privileged Communication |
| R00087628 | R00087626 | | | idb carepoint pledge of mma account (humc) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087629 | R00087626 | | | idb carepoint pledge of mma account (IJKG).DOCX | | | | | Atty Privileged Communication |
| R00087630 | R00087626 | | | idb carepoint pledge of mma account (hho).DOCX | | | | | Atty Privileged Communication |
| R00087634 | | 8/23/2019 15:44 | RE: CarePoint Letters of Credit | RE: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087635 | R00087634 | | | idb carepoint pledge of mma account (humc) MDMC 8-23-19 - Redline.docx | | | | | Atty Privileged Communication |
| R00087636 | R00087634 | | | idb carepoint pledge of mma account (humc) MDMC 8-23-19.docx | | | | | Atty Privileged Communication |
| R00087637 | | 8/23/2019 12:49 | FW: CarePoint Letters of Credit | FW: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087638 | R00087637 | | | idb carepoint pledge of mma account (humc).DOCX | | | | | Atty Privileged Communication |
| R00087639 | | 8/22/2019 16:28 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Romines, EJ (Liz) <Liz.Romines@raboag.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087640 | | 8/22/2019 16:21 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Romines, EJ (Liz) <Liz.Romines@raboag.com> | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087641 | | 8/22/2019 16:04 | RE: CarePoint health Letters of Credit | RE: CarePoint health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Marc | Jane E. Croes <JCROES@EMMETMARVIN.COM>; | | Atty Privileged Communication |
| R00087643 | | 8/22/2019 14:21 | RE: CarePoint health Letters of Credit | RE: CarePoint health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087644 | | 8/21/2019 17:50 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087645 | | 8/21/2019 16:22 | FW: MPT sblcs - Revised specimens | FW: MPT sblcs - Revised specimens.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; Jane | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087647 | | 8/21/2019 15:45 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com>; Jane E. | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087648 | | 8/21/2019 15:40 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Romines, EJ (Liz) <Liz.Romines@raboag.com> | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087650 | | 8/21/2019 15:06 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Romines, EJ (Liz) (Liz.Romines@raboag.com) | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087651 | | 8/21/2019 14:56 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; Jane | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087652 | | 8/21/2019 13:55 | FW: CarePoint Health Letters of Credit | FW: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; Jane | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087653 | | 8/20/2019 17:53 | RE: CarePoint Letters of credit | RE: CarePoint Letters of credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087654 | | 8/20/2019 17:50 | CarePoint Letters of credit | CarePoint Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087657 | | 8/20/2019 15:48 | CarePoint Health Letters of Credit | CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Jane E. Croes (JCROES@EMMETMARVIN.COM) | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | | Atty Privileged Communication |
| R00087658 | | 8/20/2019 15:42 | CarePoint Health Letters of Credit | CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Romines, EJ (Liz) (Liz.Romines@raboag.com) | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087661 | | 8/19/2019 19:34 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087662 | | 8/19/2019 19:28 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087664 | | 9/19/2019 17:40 | FW: CarePoint Letters of Credit | FW: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087665 | R00087664 | | | idb carepoint pledge of mma account (HUMC) v3.DOCX | | | | | Atty Privileged Communication |
| R00087666 | R00087664 | | | idb carepoint pledge of mma account (HUMC) cmp 2v3.DOCX | | | | | Atty Privileged Communication |
| R00087667 | R00087664 | | | idb carepoint pledge of mma account (IJKG) v2.DOCX | | | | | Atty Privileged Communication |
| R00087668 | R00087664 | | | idb carepoint pledge of mma account (IJKG) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087669 | R00087664 | | | idb carepoint pledge of mma account (HHO) v2.DOCX | | | | | Atty Privileged Communication |
| R00087670 | R00087664 | | | idb carepoint pledge of mma account (HHO) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087671 | R00087664 | | | Certification of Resolutions Hudson Hospital Opco, LLC.PDF | | | | | Atty Privileged Communication |
| R00087672 | R00087664 | | | Letter of Credit & Security Agreement.pdf | | | | | Atty Privileged Communication |
| R00087673 | R00087664 | | | Letter of Credit Application -Specimen.pdf | | | | | Atty Privileged Communication |
| R00087674 | | 9/19/2019 14:19 | CarePoint Letters of Credit | CarePoint Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087675 | R00087674 | | | idb carepoint pledge of mma account (HUMC) v3.DOCX | | | | | Atty Privileged Communication |
| R00087676 | R00087674 | | | idb carepoint pledge of mma account (HUMC) cmp 2v3.DOCX | | | | | Atty Privileged Communication |
| R00087677 | R00087674 | | | idb carepoint pledge of mma account (IJKG) v2.DOCX | | | | | Atty Privileged Communication |
| R00087678 | R00087674 | | | idb carepoint pledge of mma account (IJKG) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087679 | R00087674 | | | idb carepoint pledge of mma account (HHO) v2.DOCX | | | | | Atty Privileged Communication |
| R00087680 | R00087674 | | | idb carepoint pledge of mma account (HHO) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087681 | R00087674 | | | Certification of Resolutions Hudson Hospital Opco, LLC.PDF | | | | | Atty Privileged Communication |
| R00087682 | R00087674 | | | Letter of Credit & Security Agreement.pdf | | | | | Atty Privileged Communication |
| R00087683 | R00087674 | | | Letter of Credit Application -Specimen.pdf | | | | | Atty Privileged Communication |
| R00087684 | | 8/28/2019 20:20 | FW: CarePoint Letters of Credit | FW: CarePoint Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087685 | R00087684 | | | idb carepoint rider to letter of credit agreement (IJKG) v5.DOCX | | | | | Atty Privileged Communication |
| R00087686 | R00087684 | | | idb carepoint rider to letter of credit agreement (IJKG) cmp 4v5.DOCX | | | | | Atty Privileged Communication |
| R00087687 | R00087684 | | | idb carepoint rider to letter of credit agreement (humc) cmp 2v3.DOCX | | | | | Atty Privileged Communication |
| R00087688 | R00087684 | | | idb carepoint rider to letter of credit agreement (humc) v3.DOCX | | | | | Atty Privileged Communication |
| R00087689 | R00087684 | | | idb carepoint rider to letter of credit agreement PMAIC.DOCX | | | | | Atty Privileged Communication |
| R00087690 | R00087684 | | | idb carepoint closing checklist 8_27_19 v5.DOCX | | | | | Atty Privileged Communication |
| R00087691 | R00087684 | | | idb carepoint closing checklist 8_27_19 PMAIC letter of credit.DOCX | | | | | Atty Privileged Communication |
| R00087692 | | 8/22/2019 12:39 | FW: CarePoint health Letters of Credit | FW: CarePoint health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087693 | R00087692 | | | (121692559)_(4)_Carepoint - Form of Agreement re Issuance and Cancellation of Letters of Credit.DOCX | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087694 | R00087692 | | | Change-Pro Redline - Carepoint - Form of Agreement re Issuance and Cancellation of Letters of Credit-121692559-v1 and Carepoint - Form of | | | | | Atty Privileged Communication |
| R00087698 | | 8/19/2019 20:31 | RE: Letters of Credit | RE: Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087699 | R00087698 | | | Exhibit C IJKGbp.docx | | | | | Atty Privileged Communication |
| R00087700 | | 8/19/2019 18:13 | Letters of Credit | Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087701 | R00087700 | | | Exhibit C HUMC.docx | | | | | Atty Privileged Communication |
| R00087702 | R00087700 | | | Exhibit C IJKG.docx | | | | | Atty Privileged Communication |
| R00087703 | | 8/19/2019 11:51 | FW: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | FW: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087704 | | 8/18/2019 23:00 | RE: Update: MPT | RE: Update: MPT.msg | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Barreiro, | | Atty Privileged Communication |
| R00087705 | | 8/18/2019 22:57 | RE: Update: MPT | RE: Update: MPT.msg | King, Toby <toby.king@citi.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Barreiro, Jorge <jorge.barreiro@citi.com>; Natasha | | Atty Privileged Communication |
| R00087706 | | 8/16/2019 20:40 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Jane E. Croes <JCROES@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com>; Berg, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087707 | | 8/16/2019 19:49 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Jane E. Croes <JCROES@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087708 | | 8/16/2019 19:41 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087709 | | 8/16/2019 19:39 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087710 | | 8/16/2019 19:24 | RE: CarePoint LOCs | RE: CarePoint LOCs.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087711 | | 8/16/2019 19:11 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087712 | | 8/16/2019 18:37 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Franzon, Lori <LFranzon@idbny.com> | William M. Shields <wshields@mdmc-law.com>; Jane E. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087713 | | 8/16/2019 18:09 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Jane E. Croes <JCROES@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087714 | | 8/16/2019 16:36 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Franzon, Lori <LFranzon@idbny.com> | William M. Shields <wshields@mdmc-law.com>; Jane E. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087715 | | 8/16/2019 14:17 | CarePoint LOCs | CarePoint LOCs.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087716 | | 8/16/2019 14:07 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Jane E. Croes <JCROES@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com>; Berg, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087717 | | 8/16/2019 14:01 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Jane E. Croes <JCROES@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087718 | | 8/15/2019 22:35 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087719 | | 8/15/2019 17:51 | [EXTERNAL] Re: Information | [EXTERNAL] Re: Information.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087720 | | 8/15/2019 15:09 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | Jane E. Croes <JCROES@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087721 | | 10/16/2019 11:26 | FW: CarePoint Health Letters of Credit | FW: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087722 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC v3.DOCX | | | | | Atty Privileged Communication |
| R00087723 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford v4.DOCX | | | | | Atty Privileged Communication |
| R00087724 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo v3.DOCX | | | | | Atty Privileged Communication |
| R00087725 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne v3.DOCX | | | | | Atty Privileged Communication |
| R00087726 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC cmp 2v3.DOCX | | | | | Atty Privileged Communication |
| R00087727 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford cmp 3v4.DOCX | | | | | Atty Privileged Communication |
| R00087728 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo v3.DOCX | | | | | Atty Privileged Communication |
| R00087729 | R00087721 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne cmp.DOCX | | | | | Atty Privileged Communication |
| R00087730 | R00087721 | | | William Pelino.PDF | | | | | Atty Privileged Communication |
| R00087731 | R00087721 | | | Vivek Garipalli.PDF | | | | | Atty Privileged Communication |
| R00087732 | R00087721 | | | PacWest.PDF | | | | | Atty Privileged Communication |
| R00087733 | R00087721 | | | IDB.PDF | | | | | Atty Privileged Communication |
| R00087734 | R00087721 | | | US Bank.PDF | | | | | Atty Privileged Communication |
| R00087735 | | 10/15/2019 23:01 | CarePoint Health Letters of Credit | CarePoint Health Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com>; Berg, | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087736 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC v3.DOCX | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087737 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford v4.DOCX | | | | | Atty Privileged Communication |
| R00087738 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo v3.DOCX | | | | | Atty Privileged Communication |
| R00087739 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne v3.DOCX | | | | | Atty Privileged Communication |
| R00087740 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC cmp 2v3.DOCX | | | | | Atty Privileged Communication |
| R00087741 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford cmp 3v4.DOCX | | | | | Atty Privileged Communication |
| R00087742 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo v3.DOCX | | | | | Atty Privileged Communication |
| R00087743 | R00087735 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne cmp.DOCX | | | | | Atty Privileged Communication |
| R00087744 | R00087735 | | | William Pelino.PDF | | | | | Atty Privileged Communication |
| R00087745 | R00087735 | | | Vivek Garipalli.PDF | | | | | Atty Privileged Communication |
| R00087746 | R00087735 | | | PacWest.PDF | | | | | Atty Privileged Communication |
| R00087747 | R00087735 | | | IDB.PDF | | | | | Atty Privileged Communication |
| R00087748 | R00087735 | | | US Bank.PDF | | | | | Atty Privileged Communication |
| R00087749 | | 8/29/2019 19:20 | FW: Hudson Hospital Opco, LLC | FW: Hudson Hospital Opco, LLC.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00087750 | R00087749 | | | Third Amended Operating Agreement of Hudson Hospital Opco LLC.pdf | | | | | Atty Privileged Communication |
| R00087751 | R00087749 | | | HUDSON HOSPITAL OPCO, LLC - DECC.pdf | | | | | Atty Privileged Communication |
| R00087752 | R00087749 | | | HUDSON HOSPITAL OPCO, LLC - DEGS.pdf | | | | | Atty Privileged Communication |
| R00087753 | R00087749 | | | HUDSON HOSPITAL OPCO, LLC - NJCC.pdf | | | | | Atty Privileged Communication |
| R00087754 | R00087749 | | | HUDSON HOSPITAL OPCO, LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00087755 | | 8/28/2019 18:21 | FW: CarePoint Health Letters of Credit | FW: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087756 | R00087755 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit cmp 4v5.DOCX | | | | | Atty Privileged Communication |
| R00087757 | R00087755 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit v5.DOCX | | | | | Atty Privileged Communication |
| R00087758 | R00087755 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- HUMC.DOCX | | | | | Atty Privileged Communication |
| R00087759 | R00087755 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Hartford.DOCX | | | | | Atty Privileged Communication |
| R00087760 | R00087755 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_Rabo.DOCX | | | | | Atty Privileged Communication |
| R00087761 | R00087755 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit -- IJKG_MPT of Bayonne.DOCX | | | | | Atty Privileged Communication |
| R00087762 | | 8/20/2019 19:09 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Jane E. Croes (JCROES@EMMETMARVIN.COM) | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | | Atty Privileged Communication |
| R00087763 | R00087762 | | | Harrington Ltr re signature pages 8-20-19.pdf | | | | | Atty Privileged Communication |
| R00087764 | R00087762 | | | Croes Ltr re signature pages 8-20-19.pdf | | | | | Atty Privileged Communication |
| R00087765 | | 8/19/2019 17:57 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Jane E. Croes <JCROES@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087766 | R00087765 | | | Cert of Alternate Business Name - (CPH Bayonne Medical Ctr).pdf | | | | | Atty Privileged Communication |
| R00087767 | R00087765 | | | Cert of Alternate Business Name - (CPH Hoboken Univ Med Ctr).pdf | | | | | Atty Privileged Communication |
| R00087768 | | 8/15/2019 14:39 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Jane E. Croes <JCROES@EMMETMARVIN.COM> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087769 | | 8/14/2019 21:04 | RE: [EXTERNAL] Re: Information | RE: [EXTERNAL] Re: Information.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00087770 | | 8/14/2019 14:22 | RE: [EXTERNAL] Re: Information | RE: [EXTERNAL] Re: Information.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00087771 | | 8/13/2019 14:45 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | Franzon, Lori <LFranzon@idbny.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087772 | | 8/12/2019 23:25 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | Jane E. Croes <JCROES@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087775 | | 8/12/2019 15:54 | Re: [EXTERNAL] Re: Information | Re: [EXTERNAL] Re: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00087776 | | 8/16/2019 15:21 | FW: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | FW: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087777 | R00087776 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit EM&M comments v3.DOCX | | | | | Atty Privileged Communication |
| R00087778 | R00087776 | | | WS Compare_idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19 vs EM&M Comments 8-15-19.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087779 | R00087776 | | | idb carepoint closing checklist 8_15_19 v4.DOCX | | | | | Atty Privileged Communication |
| R00087780 | | 8/15/2019 14:31 | FW: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | FW: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087781 | R00087780 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19 Redline.docx | | | | | Atty Privileged Communication |
| R00087782 | R00087780 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19.docx | | | | | Atty Privileged Communication |
| R00087783 | | 8/13/2019 0:30 | FW: Carepoint letters of credit | FW: Carepoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | jcroes@emmetmarvin.com <jcroes@emmetmarvin.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087784 | R00087783 | | | Documents to Marc.pdf | | | | | Atty Privileged Communication |
| R00087785 | | 8/12/2019 22:29 | FW: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | FW: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | jcroes@emmetmarvin.com <jcroes@emmetmarvin.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087786 | R00087785 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19 Redline.docx | | | | | Atty Privileged Communication |
| R00087787 | R00087785 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19.docx | | | | | Atty Privileged Communication |
| R00087788 | | 8/12/2019 19:42 | RE: CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | RE: CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087789 | R00087788 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19 Redline.docx | | | | | Atty Privileged Communication |
| R00087790 | R00087788 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19.docx | | | | | Atty Privileged Communication |
| R00087791 | | 8/12/2019 17:52 | Carepoint letters of credit | Carepoint letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00087792 | R00087791 | | | Documents to Marc.pdf | | | | | Atty Privileged Communication |
| R00087793 | | 8/12/2019 15:28 | RE: [EXTERNAL] Re: Information | RE: [EXTERNAL] Re: Information.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00087794 | | 8/9/2019 20:10 | Re: [EXTERNAL] Re: Information | Re: [EXTERNAL] Re: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00087795 | | 8/9/2019 19:48 | Re: [EXTERNAL] Re: Information | Re: [EXTERNAL] Re: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Franzon, Lori <LFranzon@idbny.com>; Sattie | | Atty Privileged Communication |
| R00087796 | | 8/9/2019 19:23 | RE: [EXTERNAL] Re: Information | RE: [EXTERNAL] Re: Information.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Franzon, Lori <LFranzon@idbny.com>; Sattie | | Atty Privileged Communication |
| R00087797 | | 8/9/2019 17:27 | RE: letters of credit | RE: letters of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087798 | R00087797 | | | HUMC KYC for IDB.pdf | | | | | Atty Privileged Communication |
| R00087799 | R00087797 | | | IJKG KYC for IDB.pdf | | | | | Atty Privileged Communication |
| R00087800 | R00087797 | | | IJKG W-9.pdf | | | | | Atty Privileged Communication |
| R00087801 | R00087797 | | | HUMC Op Co W-9.pdf | | | | | Atty Privileged Communication |
| R00087802 | | 8/9/2019 15:06 | Re: Information | Re: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Franzon, Lori <LFranzon@idbny.com>; Sattie | | Atty Privileged Communication |
| R00087803 | | 8/9/2019 14:59 | Re: Information | Re: Information.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Franzon, Lori <LFranzon@idbny.com>; Sattie | | Atty Privileged Communication |
| R00087804 | | 8/9/2019 14:17 | FW: Information | FW: Information.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087805 | | 8/9/2019 12:21 | RE: [EXTERNAL] Re: FW: Conflict | RE: [EXTERNAL] Re: FW: Conflict.msg | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Franzon, Lori <LFranzon@idbny.com> | | Atty Privileged Communication |
| R00087806 | | 8/8/2019 22:10 | Re: [EXTERNAL] Re: FW: Conflict | Re: [EXTERNAL] Re: FW: Conflict.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087807 | | 8/8/2019 20:06 | RE: [EXTERNAL] Re: FW: Conflict | RE: [EXTERNAL] Re: FW: Conflict.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087808 | | 8/8/2019 18:33 | RE: IDB LofCs | RE: IDB LofCs.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087809 | | 8/8/2019 16:04 | Post cosing Items | Post cosing Items .msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Ott, Chelsea (Chelsea.Ott@CarePointhealth.org) | William M. Shields <wshields@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087810 | R00087809 | | | Schedule 8.7 Post Closing Items.pdf | | | | | Atty Privileged Communication |
| R00087811 | R00087809 | | | CHAR1 - 1673613v1 - Capitala_- HUMC_-_Insurance_Memo.doc | | | | | Atty Privileged Communication |
| R00087812 | | 8/7/2019 19:07 | Re: [EXTERNAL] Re: FW: Conflict | Re: [EXTERNAL] Re: FW: Conflict.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087813 | | 8/2/2019 21:42 | LOC Agreement | LOC Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; Louis | | Atty Privileged Communication |
| R00087820 | | 8/2/2019 20:30 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Louis A. | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00087821 | | 8/2/2019 15:18 | RE: letters of credit | RE: letters of credit.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087822 | | 8/2/2019 14:57 | RE: letters of credit | RE: letters of credit.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | | Atty Privileged Communication |
| R00087823 | | 8/1/2019 20:41 | RE: letters of credit | RE: letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Spina, Lauren <Lauren.Spina@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087824 | | 8/1/2019 17:38 | FW: Workers Comp renewal Update - due by Friday 7/27 | FW: Workers Comp renewal Update - due by Friday 7\27.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087825 | | 8/1/2019 14:47 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087826 | | 8/6/2019 22:52 | CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Cancellation of Letters of Credit | CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Cancellation of Letters of Credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Berg, Karin H. (KBerg@BlankRome.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087827 | R00087826 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit EM&M comments v2.DOCX | | | | | Atty Privileged Communication |
| R00087828 | R00087826 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit EM&M comments.DOCX | | | | | Atty Privileged Communication |
| R00087829 | | 8/2/2019 21:35 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. <KBerg@BlankRome.com>; Louis A. | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00087830 | R00087829 | | | (120729941)_(4)_IJKG - Pledge and Security Agreement.DOCX | | | | | Atty Privileged Communication |
| R00087831 | R00087829 | | | (120736323)_(3)_IJKG - Side Letter re Letter of Credit Fees.DOCX | | | | | Atty Privileged Communication |
| R00087832 | R00087829 | | | (120738571)_(3)_IJKG - PWB - Blocked Account Control Agreement.DOC | | | | | Atty Privileged Communication |
| R00087833 | | 8/2/2019 20:39 | RE: HUMC DFL and LC Agreement | RE: HUMC DFL and LC Agreement.msg | Berg, Karin H. <KBerg@BlankRome.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Ottaviano, Kenneth J. <KOttaviano@BlankRome.com>; | | Atty Privileged Communication |
| R00087834 | R00087833 | | | (120738571)_(3)_IJKG - PWB - Blocked Account Control Agreement.DOC | | | | | Atty Privileged Communication |
| R00087835 | R00087833 | | | (120729941)_(4)_IJKG - Pledge and Security Agreement.DOCX | | | | | Atty Privileged Communication |
| R00087836 | R00087833 | | | (120736323)_(3)_IJKG - Side Letter re Letter of Credit Fees.DOCX | | | | | Atty Privileged Communication |
| R00087837 | | 8/2/2019 14:26 | letters of credit | letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | elaine.tramutola@carepointhealth.org | | Atty Privileged Communication |
| R00087838 | R00087837 | | | Signature Pages.pdf | | | | | Atty Privileged Communication |
| R00087839 | | 8/1/2019 19:01 | RE: letters of credit | RE: letters of credit.msg | Spina, Lauren <Lauren.Spina@CarePointhealth.org | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087840 | R00087839 | | | Various Documents.pdf | | | | | Atty Privileged Communication |
| R00087841 | | 8/1/2019 14:43 | FW: CarePoint with Israel Discount Bank of New York | FW: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087842 | | 8/1/2019 13:36 | RE: letters of credit | RE: letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087843 | | 8/1/2019 13:23 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00087844 | | 8/1/2019 13:19 | RE: letters of credit | RE: letters of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087845 | | 8/1/2019 12:22 | letters of credit | letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087846 | | 7/31/2019 21:37 | Hartford LOC cash recieved | Hartford LOC cash recieved.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00087847 | | 7/31/2019 20:40 | RE: [EXTERNAL] Re: FW: Conflict | RE: [EXTERNAL] Re: FW: Conflict.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Franzon, Lori <LFranzon@idbny.com> | | Atty Privileged Communication |
| R00087848 | | 7/31/2019 18:17 | Re: FW: Conflict | Re: FW: Conflict.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | LoGatto, James (JLoGatto@idbny.com) | | Atty Privileged Communication |
| R00087851 | | 7/30/2019 12:44 | RE: Letters of credit | RE: Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087852 | R00087851 | | | Certification Regarding Managers IJKG, LLC MDMC 7-30-19.doc | | | | | Atty Privileged Communication |
| R00087853 | R00087851 | | | Certification Regarding Managers HUMC Holdco, LLC MDMC 7-30-19.doc | | | | | Atty Privileged Communication |
| R00087854 | | 7/30/2019 12:20 | Letters of credit | Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087855 | R00087854 | | | CERTIF OF RESOLUTIONS - LLC - IJKG OPCO, LLC MDMC 7-30-19.docx | | | | | Atty Privileged Communication |
| R00087856 | R00087854 | | | CERTIF OF RESOLUTIONS - LLC -HUMC OPCO, LLC MDMC 7-30-19.doc | | | | | Atty Privileged Communication |
| R00087857 | | 7/30/2019 12:13 | FW: CarePoint Health Letters of Credit | FW: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087858 | R00087857 | | | Irrevocable Standby LOC S960185 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00087859 | | 7/30/2019 12:10 | FW: CarePoint Health Letters of Credit | FW: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087860 | R00087859 | | | Irrevocable Standby LOC S960185 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00087862 | | 7/30/2019 12:01 | Re: Question | Re: Question.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087863 | | 7/30/2019 11:40 | RE: Question | RE: Question.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087865 | | 7/29/2019 19:58 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Romines, EJ (Liz) <Liz.Romines@raboag.com> | William M. Shields <wshields@mdmc-law.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Pelino, William | | Atty Privileged Communication |
| R00087866 | | 7/29/2019 17:34 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Romines, EJ (Liz) <Liz.Romines@raboag.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Pelino, William | | Atty Privileged Communication |
| R00087867 | | 7/26/2019 21:24 | FW: Question | FW: Question.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00087868 | | 7/26/2019 21:21 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087869 | | 7/26/2019 21:19 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00087870 | | 7/26/2019 21:07 | Re: Bank Account Documents | Re: Bank Account Documents.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | William M. Shields <wshields@mdmc-law.com>; Louis | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087871 | | 7/26/2019 21:05 | RE: Bank Account Documents | RE: Bank Account Documents.msg | William M. Shields <wshields@mdmc-law.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087872 | | 7/26/2019 20:01 | FW: CarePoint with Israel Discount Bank of New York | FW: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087873 | | 7/26/2019 19:41 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00087874 | | 7/26/2019 16:54 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00087875 | | 7/26/2019 12:14 | RE: Bank Account Documents | RE: Bank Account Documents.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; Sattie | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087876 | | 7/29/2019 15:37 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Romines, EJ (Liz) <Liz.Romines@raboag.com> | William M. Shields <wshields@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087877 | R00087876 | | | Irrevocable Standby LOC S960185 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00087878 | | 7/26/2019 12:08 | RE: Bank Account Documents | RE: Bank Account Documents.msg | William M. Shields <wshields@mdmc-law.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00087886 | | 7/30/2019 17:17 | Resolutions for bank accounts for replacement letters of credit | Resolutions for bank accounts for replacement letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087887 | R00087886 | | | SIGNATURE CARD - BUSINESS (2).pdf | | | | | Atty Privileged Communication |
| R00087888 | R00087886 | | | SIGNATURE CARD - BUSINESS (1).pdf | | | | | Atty Privileged Communication |
| R00087889 | R00087886 | | | CERTIF OF RESOLUTIONS - LLC -HUMC OPCO, LLC MDMC 7-30-19.pdf | | | | | Atty Privileged Communication |
| R00087890 | R00087886 | | | Certification Regarding Managers IJKG, LLC MDMC 7-30-19.pdf | | | | | Atty Privileged Communication |
| R00087891 | R00087886 | | | CERTIF OF RESOLUTIONS - LLC - IJKG OPCO, LLC MDMC 7-30-19.pdf | | | | | Atty Privileged Communication |
| R00087892 | R00087886 | | | Certification Regarding Managers HUMC Holdco, LLC MDMC 7-30-19.pdf | | | | | Atty Privileged Communication |
| R00087893 | | 7/30/2019 15:44 | FW: Letters of credit | FW: Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00087894 | R00087893 | | | idb carepoint rider to letter of credit agreement (humc) v2.DOCX | | | | | Atty Privileged Communication |
| R00087895 | R00087893 | | | idb carepoint rider to letter of credit agreement (IJKG) v4.DOCX | | | | | Atty Privileged Communication |
| R00087896 | R00087893 | | | idb carepoint rider to letter of credit agreement (humc) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087897 | R00087893 | | | idb carepoint rider to letter of credit agreement (IJKG) cmp 3v4.DOCX | | | | | Atty Privileged Communication |
| R00087898 | R00087893 | | | idb carepoint closing checklist 7_30_19.DOCX | | | | | Atty Privileged Communication |
| R00087899 | | 7/30/2019 15:22 | RE: Letters of credit | RE: Letters of credit.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087900 | R00087899 | | | idb carepoint rider to letter of credit agreement (humc) v2.DOCX | | | | | Atty Privileged Communication |
| R00087901 | R00087899 | | | idb carepoint rider to letter of credit agreement (IJKG) v4.DOCX | | | | | Atty Privileged Communication |
| R00087902 | R00087899 | | | idb carepoint rider to letter of credit agreement (humc) cmp.DOCX | | | | | Atty Privileged Communication |
| R00087903 | R00087899 | | | idb carepoint rider to letter of credit agreement (IJKG) cmp 3v4.DOCX | | | | | Atty Privileged Communication |
| R00087904 | R00087899 | | | idb carepoint closing checklist 7_30_19.DOCX | | | | | Atty Privileged Communication |
| R00087905 | | 7/26/2019 16:28 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00087906 | R00087905 | | | idb carepoint rider to letter of credit agreement (IJKG) v3.DOCX | | | | | Atty Privileged Communication |
| R00087907 | R00087905 | | | idb carepoint rider to letter of credit agreement (IJKG) cmp 2v3.DOCX | | | | | Atty Privileged Communication |
| R00087908 | R00087905 | | | idb carepoint rider to letter of credit agreement (humc).DOCX | | | | | Atty Privileged Communication |
| R00087909 | R00087905 | | | idb carepoint rider to letter of credit agreement (humc) cmp v IJKG.DOCX | | | | | Atty Privileged Communication |
| R00087911 | | 7/25/2019 13:41 | RE: Letters of credit | RE: Letters of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087912 | | 7/25/2019 13:36 | RE: Letters of credit | RE: Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087913 | | 7/25/2019 13:24 | RE: Letters of credit | RE: Letters of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087914 | | 7/25/2019 13:11 | RE: Letters of credit | RE: Letters of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087915 | | 7/25/2019 13:01 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Romines, EJ (Liz) <Liz.Romines@raboag.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087916 | | 7/25/2019 12:54 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Romines, EJ (Liz) <Liz.Romines@raboag.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087917 | | 7/25/2019 12:53 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | Romines, EJ (Liz) <Liz.Romines@raboag.com> | William M. Shields <wshields@mdmc-law.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087919 | | 7/25/2019 12:46 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087920 | R00087919 | | | Irrevocable Standby LOC S960185 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00087921 | R00087919 | | | Irrevocable Standby LOC S960186 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00087922 | | 7/25/2019 11:40 | FW: Letters of credit | FW: Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087923 | | 7/25/2019 11:29 | Letters of Credit | Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Berg, Karin H. (KBerg@BlankRome.com) | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com>; Louis | | Atty Privileged Communication |
| R00087924 | R00087923 | | | idb carepoint closing checklist 7_19_19.DOCX | | | | | Atty Privileged Communication |
| R00087925 | | 7/24/2019 13:01 | Letters of credit | Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087926 | | 7/23/2019 19:47 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00087927 | | 7/23/2019 19:19 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087930 | | 7/23/2019 18:43 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087934 | | 7/30/2019 16:03 | letters of credit | letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087935 | R00087934 | | | KNOW YOUR CUSTOMER DOMESTIC BUSINESS (COMPLETE)-BK-198 William D. Pelino.pdf | | | | | Atty Privileged Communication |
| R00087936 | R00087934 | | | GENERAL INSTRUCTIONS AUTHORIZATION AGREEMENT-BK-264 - HUMC Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00087937 | R00087934 | | | GENERAL INSTRUCTIONS AUTHORIZATION AGREEMENT-BK-264 - IJKG Opco, LLC.pdf | | | | | Atty Privileged Communication |
| R00087938 | R00087934 | | | LOC & Security Agreement HUMC OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00087939 | R00087934 | | | LOC & Security Agreement IJKG OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00087940 | R00087934 | | | idb carepoint rider to letter of credit agreement (IJKG) v4.DOCX | | | | | Atty Privileged Communication |
| R00087941 | R00087934 | | | idb carepoint rider to letter of credit agreement (humc) v2.DOCX | | | | | Atty Privileged Communication |
| R00087942 | R00087934 | | | LOC Application MPT of Bayonne LLC.PDF | | | | | Atty Privileged Communication |
| R00087943 | R00087934 | | | LOC Application MPT of Hoboken TRS.PDF | | | | | Atty Privileged Communication |
| R00087944 | R00087934 | | | LOC Application Rabo Support Services, Inc..pdf | | | | | Atty Privileged Communication |
| R00087945 | R00087934 | | | LOC Application (Hartford).pdf | | | | | Atty Privileged Communication |
| R00087946 | R00087934 | | | W-9.pdf | | | | | Atty Privileged Communication |
| R00087947 | | 7/25/2019 21:45 | CPH LOC's - MPT and Hartford contacts | CPH LOC's - MPT and Hartford contacts.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087948 | R00087947 | 6/28/2019 17:19 | RE: Care Point Health Letter of Credit [CONFIDENTIAL] | RE Care Point Health Letter of Credit [CONFIDENTIAL] | Redding, Carrie (Specialty Commercial) | Harrington, Tanya <THarrington@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087949 | R00087947 | | | image2019-06-28-125750.pdf | | | | | Atty Privileged Communication |
| R00087950 | R00087947 | 7/12/2019 19:48 | FW: MPT sblcs - Revised specimens | FW MPT sblcs - Revised specimens | Pelino, William <William.Pelino@CarePointhealth.or | Jeff Hamilton <jhamilton@medicalpropertiestrust.c | Carepoint <Carepoint@medicalpropertiestrust. | | Atty Privileged Communication |
| R00087951 | R00087947 | | | 201907120938.pdf | | | | | Atty Privileged Communication |
| R00087952 | R00087947 | | | 201907120938-1.pdf | | | | | Atty Privileged Communication |
| R00087955 | | 7/25/2019 13:17 | Letters of credit | Letters of credit.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00087956 | R00087955 | | | CERTIF OF RESOLUTIONS - LLC - IJKG OPCO, LLC.docx | | | | | Atty Privileged Communication |
| R00087957 | R00087955 | | | CERTIF OF RESOLUTIONS - LLC -HUMC OPCO, LLC.doc | | | | | Atty Privileged Communication |
| R00087958 | R00087955 | | | Certification Regarding Managers HUMC Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00087959 | R00087955 | | | Certification Regarding Managers IJKG, LLC.doc | | | | | Atty Privileged Communication |
| R00087960 | R00087955 | | | Resolutions HUMC Holdco, LLC (DE).doc | | | | | Atty Privileged Communication |
| R00087961 | R00087955 | | | Resolutions HUMC Holdco, LLC (NJ).doc | | | | | Atty Privileged Communication |
| R00087962 | R00087955 | | | Resolutions IJKG Opco, LLC.doc | | | | | Atty Privileged Communication |
| R00087963 | R00087955 | | | Resolutions IJKG, LLC.doc | | | | | Atty Privileged Communication |
| R00087964 | | 7/24/2019 16:13 | RE: Letters of credit | RE: Letters of credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00087965 | R00087964 | | | KNOW YOUR CUSTOMER DOMESTIC BUSINESS (COMPLETE)-BK-198 bp 7-24.pdf | | | | | Atty Privileged Communication |
| R00087966 | R00087964 | | | Bill Pelino - Sig Card.pdf | | | | | Atty Privileged Communication |
| R00087967 | | 7/23/2019 16:55 | Letters of credit-HUMC Opco search | Letters of credit-HUMC Opco search.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Louis | | Atty Privileged Communication |
| R00087968 | R00087967 | 7/23/2019 16:55 | Mimecast Large File Send (keyless) | Mimecast Large File Send (keyless) | wshields@mdmc-law.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00087969 | | 7/23/2019 16:33 | FW: HUMC OPCO LLC & IJKG OPCO LLC | FW: HUMC OPCO LLC & IJKG OPCO LLC.msg | William M. Shields <wshields@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Tracey McQuaid <tmcquaid@mdmc-law.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00087970 | R00087969 | | | HUMC OPCO LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00087971 | R00087969 | | | HUMC OPCO LLC - DEGS.pdf | | | | | Atty Privileged Communication |
| R00087972 | R00087969 | | | IJKG OPCO LLC - NJGS.pdf | | | | | Atty Privileged Communication |
| R00087979 | | 7/23/2019 13:27 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087980 | | 7/23/2019 12:44 | RE: CarePoint with Israel Discount Bank of New York | RE: CarePoint with Israel Discount Bank of New York.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087982 | | 7/22/2019 13:57 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Franzon, Lori <LFranzon@idbny.com> | William M. Shields <wshields@mdmc-law.com>; Marc | Chen-Holmes, Sue <SChen-Holmes@idbny.com>; Harrington, | | Atty Privileged Communication |
| R00087983 | | 7/21/2019 14:21 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087984 | | 7/21/2019 13:49 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00087985 | | 7/23/2019 18:38 | FW: CarePoint with Israel Discount Bank of New York | FW: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; Tracey | | Atty Privileged Communication |
| R00087986 | R00087985 | | | LOC & Security Agreement HUMC OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00087987 | R00087985 | | | LOC Application MPT of Hoboken TRS.PDF | | | | | Atty Privileged Communication |
| R00087988 | R00087985 | | | Irrevocable Standby LOC S960184 (MPT Hoboken).pdf | | | | | Atty Privileged Communication |
| R00087989 | R00087985 | | | LOC & Security Agreement IJKG OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00087990 | R00087985 | | | LOC Application MPT of Bayonne LLC.PDF | | | | | Atty Privileged Communication |
| R00087991 | R00087985 | | | Irrevocable Standby LOC S960183 (MPT Bayonne).pdf | | | | | Atty Privileged Communication |
| R00087992 | R00087985 | | | LOC Application Rabo Support Services, Inc..pdf | | | | | Atty Privileged Communication |
| R00087993 | R00087985 | | | Irrevocable Standby LOC S960185 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00087994 | R00087985 | | | [redacted] | | | | | Atty Privileged Communication |
| R00087995 | R00087985 | | | Irrevocable Standby LOC S960186 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00087996 | R00087985 | | | LOC Application (Hartford).pdf | | | | | Atty Privileged Communication |
| R00087997 | R00087985 | | | Irrevocable Standby LOC S960186 (Hartford).pdf | | | | | Atty Privileged Communication |
| R00087998 | R00087985 | | | Certification of Resolutions HUMC OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00087999 | R00087985 | | | Certification of Resolutions IJKG OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00088002 | | 7/23/2019 12:38 | FW: CarePoint with Israel Discount Bank of New York | FW: CarePoint with Israel Discount Bank of New York.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088003 | R00088002 | | | idb carepoint rider to letter of credit agreement (IJKG) v2.DOCX | | | | | Atty Privileged Communication |
| R00088004 | R00088002 | | | idb carepoint closing checklist 7_19_19.DOCX | | | | | Atty Privileged Communication |
| R00088008 | | 7/22/2019 19:10 | CarePoint with Israel Discount Bank of New York | CarePoint with Israel Discount Bank of New York.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com>; | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00088009 | R00088008 | | | idb carepoint rider to letter of credit agreement (IJKG) v2.DOCX | | | | | Atty Privileged Communication |
| R00088010 | R00088008 | | | idb carepoint closing checklist 7_19_19.DOCX | | | | | Atty Privileged Communication |
| R00088011 | | 7/21/2019 13:46 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088012 | | 7/21/2019 13:41 | FW: CarePoint SBLCS | FW: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088013 | | 7/21/2019 13:38 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00088014 | | 7/19/2019 21:26 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | Franzon, Lori <LFranzon@idbny.com>; Chen- | | Atty Privileged Communication |
| R00088015 | | 7/19/2019 18:36 | RE: CarePoint SBlCS | RE: CarePoint SBlCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088016 | R00088015 | | | 201907120938.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088017 | R00088015 | | | 201907120938-1.pdf | | | | | Atty Privileged Communication |
| R00088018 | R00088015 | | | image2019-06-28-125750.pdf | | | | | Atty Privileged Communication |
| R00088019 | | 7/19/2019 18:05 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088021 | | 7/19/2019 16:57 | CarePoint SBICS | CarePoint SBICS.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088022 | | 7/19/2019 16:50 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00088023 | | 7/19/2019 11:58 | 10:00am Call in # | 10:00am Call in #.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00088024 | | 7/19/2019 11:42 | Re: Catch up call | Re: Catch up call.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088025 | | 7/18/2019 16:42 | Re: Catch up call | Re: Catch up call.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088026 | | 7/18/2019 15:02 | Re: Catch up call | Re: Catch up call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088027 | | 7/18/2019 14:54 | Re: Catch up call | Re: Catch up call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088028 | | 7/18/2019 14:49 | RE: Catch up call | RE: Catch up call.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088029 | | 7/18/2019 13:15 | Catch up call | Catch up call.msg | Vivek Garipalli <vgaripalli@gmail.com> | JLoGatto@idbny.com <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088030 | | 7/17/2019 20:05 | RE: Bank Account Documents | RE: Bank Account Documents.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | William M. Shields <wshields@mdmc-law.com>; Louis | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088031 | | 7/17/2019 19:54 | RE: Bank Account Documents | RE: Bank Account Documents.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088032 | | 7/17/2019 18:54 | RE: Bank Account Documents | RE: Bank Account Documents.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00088033 | | 7/17/2019 17:02 | RE: Bank Account Documents | RE: Bank Account Documents.msg | Anthony F. Vitiello <AVitiello@connellfoley.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00088034 | | 7/17/2019 17:02 | RE: Bank Account Documents | RE: Bank Account Documents.msg | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088035 | | 7/23/2019 15:46 | CarePoint with Israel Discount Bank of New York | CarePoint with Israel Discount Bank of New York.msg | Marc Lewis <MLEWIS@EMMETMARVIN.COM> | William M. Shields <wshields@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088036 | R00088035 | | | LOC & Security Agreement HUMC OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00088037 | R00088035 | | | LOC Application MPT of Hoboken TRS.PDF | | | | | Atty Privileged Communication |
| R00088038 | R00088035 | | | Irrevocable Standby LOC S960184 (MPT Hoboken).pdf | | | | | Atty Privileged Communication |
| R00088039 | R00088035 | | | LOC & Security Agreement IJKG OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00088040 | R00088035 | | | LOC Application MPT of Bayonne LLC.PDF | | | | | Atty Privileged Communication |
| R00088041 | R00088035 | | | Irrevocable Standby LOC S960183 (MPT Bayonne).pdf | | | | | Atty Privileged Communication |
| R00088042 | R00088035 | | | LOC Application Rabo Support Services, Inc..pdf | | | | | Atty Privileged Communication |
| R00088043 | R00088035 | | | Irrevocable Standby LOC S960185 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00088044 | R00088035 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088045 | R00088035 | | | Irrevocable Standby LOC S960186 (Rabo).pdf | | | | | Atty Privileged Communication |
| R00088046 | R00088035 | | | LOC Application (Hartford).pdf | | | | | Atty Privileged Communication |
| R00088047 | R00088035 | | | Irrevocable Standby LOC S960186 (Hartford).pdf | | | | | Atty Privileged Communication |
| R00088048 | R00088035 | | | Certification of Resolutions HUMC OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00088049 | R00088035 | | | Certification of Resolutions IJKG OPCO, LLC.PDF | | | | | Atty Privileged Communication |
| R00088050 | | 7/21/2019 17:31 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088051 | R00088050 | | | BMC LOC 6.8m.pdf | | | | | Atty Privileged Communication |
| R00088052 | R00088050 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088053 | R00088050 | | | Hartford LOC 900k.pdf | | | | | Atty Privileged Communication |
| R00088054 | R00088050 | | | Hartford LOC Amendment.pdf | | | | | Atty Privileged Communication |
| R00088055 | R00088050 | | | HUMC LOC 4.9m.pdf | | | | | Atty Privileged Communication |
| R00088056 | R00088050 | | | IJKG LOC 160k.pdf | | | | | Atty Privileged Communication |
| R00088057 | R00088050 | | | IJKG Rabo LOC 183k.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088058 | | 7/17/2019 14:30 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00088059 | R00088058 | | | Certification Regarding Managers HUMC Holdco, LLC.doc | | | | | Atty Privileged Communication |
| R00088060 | R00088058 | | | Certification Regarding Managers IJKG, LLC.doc | | | | | Atty Privileged Communication |
| R00088061 | | 6/27/2019 12:08 | RE: Care Point Health sblc - Status Update | RE: Care Point Health sblc - Status Update.msg | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088062 | | 6/20/2019 20:47 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088063 | | 6/19/2019 21:39 | RE: CarePoint KYC's | RE: CarePoint KYC's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00088064 | R00088063 | | | 20190619172110897.pdf | | | | | Atty Privileged Communication |
| R00088065 | | 6/19/2019 21:16 | RE: CarePoint | RE: CarePoint.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William <William.Pelino@CarePointhealth.or | Franzon, Lori <LFranzon@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088066 | | 6/19/2019 21:08 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Harrington, Tanya <THarrington@idbny.com>; LoGatto, | Franzon, Lori <LFranzon@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088067 | | 6/19/2019 21:04 | RE: CarePoint | RE: CarePoint.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William <William.Pelino@CarePointhealth.or | Franzon, Lori <LFranzon@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088068 | R00088067 | | | 20190619172110897.pdf | | | | | Atty Privileged Communication |
| R00088071 | | 6/19/2019 0:01 | CarePoint KYC's | CarePoint KYC's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00088072 | R00088071 | | | CERTIFICATION OF BENEFICIAL OWNERS-BK-186.pdf | | | | | Atty Privileged Communication |
| R00088075 | | 6/12/2019 15:10 | Re: FW: Hoboken Over Advance Resolution | Re: FW: Hoboken Over Advance Resolution.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088076 | | 6/12/2019 14:34 | Re: FW: Hoboken Over Advance Resolution | Re: FW: Hoboken Over Advance Resolution.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088079 | | 6/7/2019 16:32 | RE: LoCs (Hoboken and Bayonne) | RE: LoCs (Hoboken and Bayonne).msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088080 | | 6/1/2019 18:17 | Re: so you have it handy | Re: so you have it handy.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088081 | | 6/1/2019 16:38 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Leavenworth, Stephen <SLeavenworth@idbny.com> | Serenkin, Eric <ESerenkin@idbny.com>; LoGatto, | | Atty Privileged Communication |
| R00088082 | | 5/28/2019 16:03 | RE: Conflict | RE: Conflict.msg | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Franzon, Lori <LFranzon@idbny.com>; Vivek | | Atty Privileged Communication |
| R00088083 | | 5/22/2019 22:28 | Fwd: Hoboken | Fwd: Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088084 | | 5/22/2019 19:55 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088085 | | 7/23/2019 17:01 | FW: IJKG OPCO UCC searches (From Bill Shields) | FW: IJKG OPCO UCC searches (From Bill Shields).msg | Tracey McQuaid <tmcquaid@mdmc-law.com> | mlewis@emmetmarvin.com <mlewis@emmetmarvin.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088086 | R00088085 | | | IJKG OpCo, LLC - Bayonne Medical Center -Search Matrix with Results (c....pdf | | | | | Atty Privileged Communication |
| R00088087 | | 7/17/2019 14:53 | Bank Account Documents | Bank Account Documents.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | | Atty Privileged Communication |
| R00088088 | R00088087 | | | KNOW YOUR CUSTOMER DOMESTIC BUSINESS (COMPLETE)-BK-198 (1) (1).pdf | | | | | Atty Privileged Communication |
| R00088089 | | 6/19/2019 21:01 | RE: CarePoint | RE: CarePoint.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William <William.Pelino@CarePointhealth.or | Franzon, Lori <LFranzon@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088090 | R00088089 | | | Beneficial Owner - Trustee.pdf | | | | | Atty Privileged Communication |
| R00088091 | | 6/18/2019 15:25 | RE: CarePoint | RE: CarePoint.msg | LoGatto, James <JLoGatto@idbny.com> | Pelino, William <William.Pelino@CarePointhealth.or | Harrington, Tanya <THarrington@idbny.com>; Franzon, | | Atty Privileged Communication |
| R00088092 | R00088091 | | | CERTIFICATION OF BENEFICIAL OWNERS-BK-186.pdf | | | | | Atty Privileged Communication |
| R00088093 | | 6/5/2019 14:39 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | Leavenworth, Stephen <SLeavenworth@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00088094 | | 6/2/2019 20:54 | RE: IDB Proposal | RE: IDB Proposal.msg | Serenkin, Eric <ESerenkin@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Leavenworth, Stephen <SLeavenworth@idbny.com>; | | Atty Privileged Communication |
| R00088095 | | 6/2/2019 19:53 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Serenkin, Eric <ESerenkin@idbny.com> | Leavenworth, Stephen <SLeavenworth@idbny.com>; | | Atty Privileged Communication |
| R00088097 | | 5/23/2019 16:20 | RE: Hoboken | RE: Hoboken.msg | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00088098 | | 5/23/2019 10:54 | Hoboken Propco | Hoboken Propco.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | ELMO, ANGELO (ANGELO.ELMO@CarePointhealth.or | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00088099 | | 5/23/2019 0:26 | Re: Hoboken | Re: Hoboken.msg | Vivek Garipalli <vgaripalli@gmail.com> | LoGatto, James <JLoGatto@idbny.com> | jlogatto@idbny.com <jlogatto@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088100 | | 5/22/2019 19:37 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088101 | | 7/17/2019 18:48 | RE: Bank Account Documents | RE: Bank Account Documents.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Anthony F. Vitiello <AVitiello@connellfoley.com>; Louis | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00088102 | R00088101 | | | IJKG OPCO LLC.pdf | | | | | Atty Privileged Communication |
| R00088103 | R00088101 | | | HUMC OPCO.pdf | | | | | Atty Privileged Communication |
| R00088107 | | 7/17/2019 16:45 | RE: Bank Account Documents | RE: Bank Account Documents.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088108 | R00088107 | | | HUMC OPCO.pdf | | | | | Atty Privileged Communication |
| R00088109 | R00088107 | | | IJKG OPCO LLC.pdf | | | | | Atty Privileged Communication |
| R00088110 | | 6/19/2019 18:35 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | Harrington, Tanya <THarrington@idbny.com>; Franzon, | | Atty Privileged Communication |
| R00088111 | R00088110 | | | IDBBank Cert of Beneficial Owner.pdf | | | | | Atty Privileged Communication |
| R00088114 | | 6/7/2019 14:12 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088115 | | 6/7/2019 14:10 | RE: LoCs (Hoboken and Bayonne) | RE: LoCs (Hoboken and Bayonne).msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088116 | | 6/7/2019 14:02 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | Leavenworth, Stephen <SLeavenworth@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088117 | | 6/6/2019 12:13 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088118 | | 6/5/2019 21:06 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | LoGatto, James <JLoGatto@idbny.com> | Serenkin, Eric <ESerenkin@idbny.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088119 | | 6/5/2019 21:02 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | Serenkin, Eric <ESerenkin@idbny.com> | Leavenworth, Stephen <SLeavenworth@idbny.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088120 | | 6/5/2019 20:57 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | Leavenworth, Stephen <SLeavenworth@idbny.com> | LoGatto, James <JLoGatto@idbny.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088121 | | 6/5/2019 20:36 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | LoGatto, James <JLoGatto@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088122 | | 6/5/2019 15:11 | RE: HUMC Opco Term Sheet | RE: HUMC Opco Term Sheet.msg | Leavenworth, Stephen <SLeavenworth@idbny.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088123 | | 6/5/2019 12:12 | Re: Updated Term Sheet | Re: Updated Term Sheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088125 | | 6/3/2019 19:17 | Fwd: MPT / Hoboken University Medical Center (CarePoint) | Fwd: MPT \ Hoboken University Medical Center (CarePoint).msg | Vivek Garipalli <vgaripalli@gmail.com> | jlogatto@idbny.com <jlogatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088126 | | 6/3/2019 11:19 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Serenkin, Eric <ESerenkin@idbny.com> | Leavenworth, Stephen <SLeavenworth@idbny.com>; | | Atty Privileged Communication |
| R00088127 | | 5/22/2019 19:25 | RE: IDB Proposal | RE: IDB Proposal.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | | Atty Privileged Communication |
| R00088128 | | 5/22/2019 19:08 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088129 | | 5/17/2019 10:49 | Re: Hoboken Closing | Re: Hoboken Closing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Sokolow, David S. <DSokolow@foxrothschild.com>; | | Atty Privileged Communication |
| R00088130 | | 5/17/2019 8:28 | Re: CarePoint (Sale / Real Estate) | Re: CarePoint (Sale \ Real Estate).msg | Vivek Garipalli <vgaripalli@gmail.com> | Emmett E. McLean <emclean@medicalpropertiestrust.c | Jorge Barreiro <jorge.barreiro@citi.com>; King, | | Atty Privileged Communication |
| R00088131 | | 5/17/2019 8:24 | Hoboken Real Estate | Hoboken Real Estate.msg | Vivek Garipalli <vgaripalli@gmail.com> | jlogatto@idbny.com <jlogatto@idbny.com>; Louis A. | | | Atty Privileged Communication |
| R00088132 | | 5/16/2019 21:53 | Re: IDB Proposal | Re: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Leavenworth, Stephen <SLeavenworth@idbny.com> | grosenbaum@brileyfbr.com <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00088133 | | 5/16/2019 20:56 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088134 | | 5/15/2019 17:22 | Fwd: Update --- Accounts Receivable Financing | Fwd: Update --- Accounts Receivable Financing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088135 | | 4/23/2019 15:55 | Re: IDB | Re: IDB.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088136 | | 4/23/2019 15:53 | Re: IDB | Re: IDB.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088137 | | 4/23/2019 14:45 | Re: IDB | Re: IDB.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088138 | | 4/23/2019 14:39 | Re: IDB | Re: IDB.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088139 | | 4/23/2019 14:34 | Re: IDB | Re: IDB.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088140 | | 4/23/2019 14:26 | Re: IDB | Re: IDB.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088141 | | 4/23/2019 14:26 | Re: IDB | Re: IDB.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088142 | | 4/23/2019 14:11 | IDB | IDB.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088143 | | 9/4/2019 11:23 | RE: CarePoint Health Letters of Credit | RE: CarePoint Health Letters of Credit.msg | William M. Shields <wshields@mdmc-law.com> | Marc Lewis <MLEWIS@EMMETMARVIN.COM>; | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00088144 | | 5/10/2019 16:42 | Re: Re: HUMC-CH Intercompany | Re: Re: HUMC-CH Intercompany.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00088145 | | 5/10/2019 16:37 | Re: HUMC-CH Intercompany | Re: HUMC-CH Intercompany.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; PHollander@okinhollander.com | | Atty Privileged Communication |
| R00088146 | | 5/10/2019 16:20 | RE: RE: HUMC-CH Intercompany | RE: RE: HUMC-CH Intercompany.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00088147 | | 5/3/2019 17:56 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088148 | | 5/3/2019 17:56 | RE: Default at Christ from Propco | RE: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088149 | | 5/3/2019 17:45 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088150 | | 5/3/2019 17:44 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088151 | | 10/4/2019 16:25 | Intercompany | Intercompany.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00088152 | | 5/3/2019 17:23 | RE: Default at Christ from Propco | RE: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088153 | | 5/3/2019 17:06 | RE: Default at Christ from Propco | RE: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088154 | | 3/13/2020 11:21 | Re: Re: Scorecard | Re: Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | sramsaywack@caesarmanagement.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088155 | | 3/12/2020 22:29 | Re: Scorecard | Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088158 | | 6/7/2019 12:22 | LoCs (Hoboken and Bayonne) | LoCs (Hoboken and Bayonne).msg | Vivek Garipalli <vgaripalli@gmail.com> | jlogatto@idbny.com <jlogatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088159 | R00088158 | | | image001.png | | | | | Atty Privileged Communication |
| R00088160 | R00088158 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00088163 | | 6/5/2019 14:46 | HUMC Opco Term Sheet | HUMC Opco Term Sheet.msg | Marsicano, Frank <FMarsicano@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088164 | R00088163 | | | Hoboken Term Sheet 1.docx | | | | | Atty Privileged Communication |
| R00088169 | | 6/3/2019 19:39 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00088170 | R00088169 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088175 | | 5/16/2019 21:53 | Fwd: IDB Proposal | Fwd: IDB Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088176 | R00088175 | | | Proposal Letter Vivek Garipalli 5 16 19.pdf | | | | | Atty Privileged Communication |
| R00088177 | | 12/8/2019 22:32 | RE: IJKG | RE: IJKG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00088179 | | 10/6/2019 21:10 | RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED | RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00088180 | | 10/5/2019 20:41 | Re: Intercompany Disregard last e-mail | Re: Intercompany Disregard last e-mail.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00088181 | | 10/5/2019 20:34 | Re: Intercompany | Re: Intercompany.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00088182 | | 10/5/2019 18:00 | Re: Re: FW: Project Red wings | Re: Re: FW: Project Red wings.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088183 | | 10/4/2019 17:18 | RE: Intercompany | RE: Intercompany.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00088184 | R00088183 | | | 08 2019 Intercompany (HUMC).xlsx | | | | | Atty Privileged Communication |
| R00088185 | | 5/10/2019 16:15 | Re: RE: HUMC-CH Intercompany | Re: RE: HUMC-CH Intercompany.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00088186 | | 5/9/2019 22:53 | Re: Re: HUMC-CH Intercompany | Re: Re: HUMC-CH Intercompany.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00088187 | | 5/9/2019 19:52 | Re: HUMC-CH Intercompany | Re: HUMC-CH Intercompany.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00088188 | | 5/9/2019 19:44 | Re: HUMC-CH Intercompany | Re: HUMC-CH Intercompany.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00088189 | | 5/9/2019 1:04 | Re: Inter Company Accounts | Re: Inter Company Accounts.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088190 | | 5/8/2019 20:16 | RE: Inter Company Accounts | RE: Inter Company Accounts.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088191 | R00088190 | | | Inter-co Analysis (2017-2019)(as of Mar 19).xlsx | | | | | Atty Privileged Communication |
| R00088192 | | 5/4/2019 22:20 | RE: Default at Christ from Propco | RE: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088193 | R00088192 | | | 03 2019 Jersey Health Alliance - Financials 04182019.xlsx | | | | | Atty Privileged Communication |
| R00088194 | | 5/3/2019 17:37 | RE: Default at Christ from Propco | RE: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088195 | | 5/3/2019 17:14 | FW: Default at Christ from Propco | FW: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088196 | | 5/3/2019 16:58 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088197 | | 5/3/2019 16:52 | RE: Default at Christ from Propco | RE: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088198 | | 5/3/2019 16:37 | Re: Default at Christ from Propco | Re: Default at Christ from Propco.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00088199 | | 5/3/2019 16:09 | RE: Default at Christ from Propco | RE: Default at Christ from Propco.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00088200 | | 2/19/2019 17:16 | Intercompany Balances (December 2018) | Intercompany Balances (December 2018).msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00088201 | R00088200 | | | Inter-co (December 2018)(all)(021918).xlsx | | | | | Atty Privileged Communication |
| R00088205 | | 5/5/2019 22:54 | Re: https://protect-us.mimecast.com/s/fYbHCYEQ4wcDwjgXt0j9HH?domain=pbnlaw.com | Re: https:\\protect-us.mimecast.com\s\fYbHCYEQ4wcDwjgXt0j9HH?domain=pbnlaw.com.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088206 | | 5/5/2019 13:32 | Re: Re: https://protect-us.mimecast.com/s/hsRSCKrYMNfD6BggSMcHE7?domain=pbnlaw.com | Re: Re: https:\\protect-us.mimecast.com\s\hsRSCKrYMNfD6BggSMcHE7?domain=pbnlaw.com.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088209 | | 6/19/2019 19:29 | Revised Term Sheet | Revised Term Sheet.msg | Leavenworth, Stephen <SLeavenworth@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088210 | R00088209 | | | Hoboken Term Sheet IDB - Blackline Word.docx | | | | | Atty Privileged Communication |
| R00088211 | R00088209 | | | Hoboken Term Sheet IDB - v3 Clean.pdf | | | | | Atty Privileged Communication |
| R00088212 | R00088209 | | | HUMC Opco Cover Letter.pdf | | | | | Atty Privileged Communication |
| R00088216 | | 5/28/2019 19:27 | RE: Conflict | RE: Conflict.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | LoGatto, James <JLoGatto@idbny.com> | Franzon, Lori <LFranzon@idbny.com>; Vivek | | Atty Privileged Communication |
| R00088217 | R00088216 | | | Amended and Restated Limited Liability Company Agreement of MPT of Hobok....pdf | | | | | Atty Privileged Communication |
| R00088218 | R00088216 | | | Payments from HUMC Propco (Owners).xlsx | | | | | Atty Privileged Communication |
| R00088219 | | 10/4/2019 20:06 | RE: Intercompany | RE: Intercompany.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00088220 | R00088219 | | | 08 2019 Intercompany (Christ).xlsx | | | | | Atty Privileged Communication |
| R00088221 | R00088219 | | | 08 2019 Intercompany (BMC).xlsx | | | | | Atty Privileged Communication |
| R00088222 | | 8/15/2019 23:58 | CarePoint/Pacific West Bank/Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit | CarePoint\Pacific West Bank\Israel Discount Bank of New York -- Agreement Regarding Issuance and Cancellation of Letter of Credit.msg | Jane E. Croes <JCROES@EMMETMARVIN.COM> | Berg, Karin H. (KBerg@BlankRome.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088223 | R00088222 | | | idb carepoint Agreement re Issuance and Cancellation of Letters of Credit EM&M comments v3.DOCX | | | | | Atty Privileged Communication |
| R00088224 | R00088222 | | | WS Compare_idb carepoint Agreement re Issuance and Cancellation of Letters of Credit MDMC Comments 8-12-19 vs EM&M Comments 8-15-19.docx | | | | | Atty Privileged Communication |
| R00088225 | R00088222 | | | idb carepoint closing checklist 8_15_19 v4.DOCX | | | | | Atty Privileged Communication |
| R00088226 | | 7/9/2019 21:48 | Promissory Notes | Promissory Notes.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088227 | R00088226 | | | Promissory Note JHA to Bayonne 18,803,000 7-8-2019.docx | | | | | Atty Privileged Communication |
| R00088228 | R00088226 | | | Promissory Note JHA to Christ 22,993,470 7-8-2019.docx | | | | | Atty Privileged Communication |
| R00088229 | R00088226 | | | Promissory Note JHA to Hoboken 32,802,904 7-8-2019.docx | | | | | Atty Privileged Communication |
| R00088230 | | 7/3/2019 17:26 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com>; Pelino, | LoGatto, James <JLoGatto@idbny.com>; Robert C. | | Atty Privileged Communication |
| R00088231 | R00088230 | | | Certification of Resolutions HUMC Opco.pdf | | | | | Atty Privileged Communication |
| R00088232 | R00088230 | | | Certification of Resolutions IJKG Opco.pdf | | | | | Atty Privileged Communication |
| R00088233 | | 5/10/2019 11:13 | RE: HUMC-CH Intercompany | RE: HUMC-CH Intercompany.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00088234 | R00088233 | 5/10/2019 11:13 | RE: HUMC-CH Intercompany | RE HUMC-CH Intercompany | lmodugno@mdmc-law.com | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088235 | | 3/14/2020 21:03 | RE: Re: Scorecard | RE: Re: Scorecard.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088236 | R00088235 | | | Christ Rent Accrual 12-31-19.xlsx | | | | | Atty Privileged Communication |
| R00088237 | | 5/6/2019 2:05 | Re: Funding | Re: Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088238 | | 5/6/2019 2:04 | Re: Funding | Re: Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088239 | | 5/6/2019 2:01 | Re: Funding | Re: Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088240 | | 5/6/2019 1:59 | Re: Funding | Re: Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088241 | | 7/10/2019 16:27 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Harrington, Tanya <THarrington@idbny.com> | William M. Shields <wshields@mdmc-law.com>; Pelino, | LoGatto, James <JLoGatto@idbny.com>; Robert C. | | Atty Privileged Communication |
| R00088242 | | 7/10/2019 16:08 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088243 | | 7/10/2019 16:06 | FW: CarePoint SBLCS | FW: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088244 | | 7/10/2019 16:03 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com>; Pelino, | LoGatto, James <JLoGatto@idbny.com>; Robert C. | | Atty Privileged Communication |
| R00088245 | | 7/3/2019 12:46 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088246 | | 7/3/2019 12:41 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088247 | | 7/3/2019 12:34 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | | Atty Privileged Communication |
| R00088248 | | 7/3/2019 12:33 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | William M. Shields <wshields@mdmc-law.com>; | LoGatto, James <JLoGatto@idbny.com> | | Atty Privileged Communication |
| R00088249 | | 7/3/2019 12:20 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com>; Pelino, | LoGatto, James <JLoGatto@idbny.com> | | Atty Privileged Communication |
| R00088250 | | 7/3/2019 12:18 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com>; William M. | | Atty Privileged Communication |
| R00088251 | | 7/2/2019 21:41 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Harrington, Tanya <THarrington@idbny.com>; Louis A. | LoGatto, James <JLoGatto@idbny.com>; William M. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088252 | | 7/2/2019 20:33 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | | Atty Privileged Communication |
| R00088253 | | 7/2/2019 19:36 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | LoGatto, James <JLoGatto@idbny.com> | | Atty Privileged Communication |
| R00088254 | | 7/2/2019 18:54 | CarePoint SBLCS | CarePoint SBLCS.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William (William.Pelino@CarePointhealth.org | LoGatto, James <JLoGatto@idbny.com> | | Atty Privileged Communication |
| R00088255 | | 7/2/2019 16:16 | FW: CarePoint Health Letters of Credit | FW: CarePoint Health Letters of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088256 | | 7/2/2019 14:35 | IDB L\Cs | IDB L\Cs.msg | Avezbaki, Daniel <DAvezbaki@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Franzon, Lori <LFranzon@idbny.com> | | Atty Privileged Communication |
| R00088257 | | 6/28/2019 0:25 | RE: Care Point Health Letter of Credit | RE: Care Point Health Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Harrington, Tanya <THarrington@idbny.com> | LoGatto, James <JLoGatto@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088258 | | 12/17/2020 22:49 | RE: Estate Planning | RE: Estate Planning.msg | Harris, Bridget <BHarris@lowenstein.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com> | | Atty Privileged Communication |
| R00088259 | R00088258 | | | Christ Hospital Corporate Chart (11.1.2018) with BH Notes.PDF | | | | | Atty Privileged Communication |
| R00088260 | R00088258 | | | HUMC Corporate Chart (11.1.2018) with JPL Markup and BH Notes.PDF | | | | | Atty Privileged Communication |
| R00088261 | R00088258 | | | IJKG Corporate Chart (11.1.2018).PDF | | | | | Atty Privileged Communication |
| R00088262 | | 7/11/2019 20:26 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | William M. Shields <wshields@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com>; Pelino, | LoGatto, James <JLoGatto@idbny.com>; Robert C. | | Atty Privileged Communication |
| R00088263 | R00088262 | | | HUMC OPCO-Bank.pdf | | | | | Atty Privileged Communication |
| R00088264 | R00088262 | | | IJKG OPCO-Bank.pdf | | | | | Atty Privileged Communication |
| R00088265 | | 7/10/2019 21:19 | RE: CarePoint SBLCS | RE: CarePoint SBLCS.msg | Harrington, Tanya <THarrington@idbny.com> | William M. Shields <wshields@mdmc-law.com>; Pelino, | LoGatto, James <JLoGatto@idbny.com>; Robert C. | | Atty Privileged Communication |
| R00088266 | R00088265 | | | Cert of Resolutions - HUMC OPCO, LLC.pdf | | | | | Atty Privileged Communication |
| R00088267 | R00088265 | | | Cert of Resolutions - IJKG OPCO, LLC.pdf | | | | | Atty Privileged Communication |
| R00088268 | | 6/28/2019 17:19 | RE: Care Point Health Letter of Credit [CONFIDENTIAL] | RE: Care Point Health Letter of Credit [CONFIDENTIAL].msg | Redding, Carrie (Specialty Commercial) | Harrington, Tanya <THarrington@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088269 | R00088268 | | | image2019-06-28-125750.pdf | | | | | Atty Privileged Communication |
| R00088270 | | 6/28/2019 16:34 | RE: Care Point Health Letter of Credit | RE: Care Point Health Letter of Credit.msg | Harrington, Tanya <THarrington@idbny.com> | Redding, Carrie (Specialty Commercial | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088271 | R00088270 | | | Carepoint sblc.pdf | | | | | Atty Privileged Communication |
| R00088272 | R00088270 | | | Carepoint - IDB Bank specimen.pdf | | | | | Atty Privileged Communication |
| R00088273 | | 6/28/2019 12:10 | RE: Christ Hospital | RE: Christ Hospital.msg | Franzon, Lori <LFranzon@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088274 | R00088273 | | | oledata.mso | | | | | Atty Privileged Communication |
| R00088275 | | 6/28/2019 0:36 | RE: Care Point Health sblc - Status Update | RE: Care Point Health sblc - Status Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Harrington, Tanya <THarrington@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088276 | R00088275 | | | IJKG Opco - Amended and Restated Operating Agreement, 1-31-08.pdf | | | | | Atty Privileged Communication |
| R00088277 | | 6/27/2019 23:13 | RE: Christ Hospital | RE: Christ Hospital.msg | Pelino, William <William.Pelino@CarePointhealth.or | Franzon, Lori <LFranzon@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088278 | R00088277 | | | DEC 2018 Hudson Hospital Financial(021419)v2.pdf | | | | | Atty Privileged Communication |
| R00088279 | R00088277 | | | MAR 2019 Hudson Hospital Financials.pdf | | | | | Atty Privileged Communication |
| R00088280 | | 6/25/2019 21:08 | Re: Care Point Health Letter of Credit | Re: Care Point Health Letter of Credit.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088281 | | 6/25/2019 21:07 | RE: Care Point Health Letter of Credit | RE: Care Point Health Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088282 | | 6/25/2019 20:55 | Re: Care Point Health Letter of Credit | Re: Care Point Health Letter of Credit.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088283 | R00088282 | | | image001.gif | | | | | Atty Privileged Communication |
| R00088284 | | 6/25/2019 20:46 | FW: Care Point Health Letter of Credit | FW: Care Point Health Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088285 | R00088284 | | | sblc Hartford Fire Insurance Company.pdf | | | | | Atty Privileged Communication |
| R00088286 | | 6/25/2019 20:28 | FW: Care Point Health Letter of Credit | FW: Care Point Health Letter of Credit.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William (William.Pelino@CarePointhealth.org | LoGatto, James <JLoGatto@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088287 | R00088286 | | | sblc Hartford Fire Insurance Company.pdf | | | | | Atty Privileged Communication |
| R00088288 | | 6/25/2019 16:29 | RE: Care Point Health Letter of Credit | RE: Care Point Health Letter of Credit.msg | LoGatto, James <JLoGatto@idbny.com> | Pelino, William <William.Pelino@CarePointhealth.or | Harrington, Tanya <THarrington@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088289 | | 6/25/2019 16:17 | RE: Care Point Health Letter of Credit | RE: Care Point Health Letter of Credit.msg | Harrington, Tanya <THarrington@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | LoGatto, James <JLoGatto@idbny.com> | | Atty Privileged Communication |
| R00088290 | | 6/25/2019 12:30 | FW: Care Point Health Letter of Credit | FW: Care Point Health Letter of Credit.msg | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | Harrington, Tanya <THarrington@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088291 | R00088290 | | | LOC Sample -Standard.DOC | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088292 | | 6/24/2019 13:43 | Re: Letters of Credit | Re: Letters of Credit.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00088293 | | 6/23/2019 13:21 | Re: CarePoint: Documents | Re: CarePoint: Documents.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088294 | | 6/23/2019 13:17 | RE: CarePoint: Documents | RE: CarePoint: Documents.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00088295 | | 6/23/2019 13:14 | Re: CarePoint: Documents | Re: CarePoint: Documents.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00088296 | | 6/21/2019 19:12 | RE: LOC Update | RE: LOC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | | Atty Privileged Communication |
| R00088297 | | 6/21/2019 16:27 | RE: CapSource Hoboken Standalone Facility | RE: CapSource Hoboken Standalone Facility.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Rosanne Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00088298 | | 6/21/2019 12:04 | RE: LOC Update | RE: LOC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00088299 | | 6/21/2019 11:34 | Re: LOC Update | Re: LOC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00088300 | R00088299 | | | image001.png | | | | | Atty Privileged Communication |
| R00088301 | | 6/20/2019 19:33 | RE: LOC Update | RE: LOC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | | Atty Privileged Communication |
| R00088302 | R00088301 | | | image2019-06-14-152002.pdf | | | | | Atty Privileged Communication |
| R00088303 | | 6/20/2019 19:28 | RE: LOC Update | RE: LOC Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00088304 | | 6/20/2019 19:15 | RE: LOC Update | RE: LOC Update.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | | Atty Privileged Communication |
| R00088305 | | 6/20/2019 19:12 | Re: LOC Update | Re: LOC Update.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | | Atty Privileged Communication |
| R00088306 | | 6/20/2019 19:04 | LOC Update | LOC Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00088307 | | 6/14/2019 17:56 | RE: new LOC accounts at IDB | RE: new LOC accounts at IDB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088308 | | 6/14/2019 15:22 | RE: new LOC accounts at IDB | RE: new LOC accounts at IDB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088309 | | 6/14/2019 15:21 | RE: new LOC accounts at IDB | RE: new LOC accounts at IDB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088310 | | 7/2/2019 19:39 | FW: Care Point Health sblc - Status Update | FW: Care Point Health sblc - Status Update.msg | Harrington, Tanya <THarrington@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00088311 | R00088310 | | | KNOW YOUR CUSTOMER DOMESTIC BUSINESS (COMPLETE)-BK-198 (1) (1).pdf | | | | | Atty Privileged Communication |
| R00088312 | R00088310 | | | SIGNATURE CARD - BUSINESS.pdf | | | | | Atty Privileged Communication |
| R00088313 | R00088310 | | | GENERAL INSTRUCTIONS AUTHORIZATION AGREEMENT-BK-264.pdf | | | | | Atty Privileged Communication |
| R00088314 | R00088310 | | | LLC RESOLUTION.PDF | | | | | Atty Privileged Communication |
| R00088315 | R00088310 | | | W-9.pdf | | | | | Atty Privileged Communication |
| R00088316 | R00088310 | | | LIMITED LIABILITY COMPANY MEMBER - CORPORATION-BK-274.pdf | | | | | Atty Privileged Communication |
| R00088317 | R00088310 | | | LLC- if its own by another LLC.pdf | | | | | Atty Privileged Communication |
| R00088318 | R00088310 | | | LIMITED LIABILITY COMPANY MEMBER - TRUST-BK-275 (2) (1).pdf | | | | | Atty Privileged Communication |
| R00088319 | | 6/26/2019 16:36 | Care Point Health sblc - Status Update | Care Point Health sblc - Status Update.msg | Harrington, Tanya <THarrington@idbny.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088320 | R00088319 | | | KNOW YOUR CUSTOMER DOMESTIC BUSINESS (COMPLETE)-BK-198 (1) (1).pdf | | | | | Atty Privileged Communication |
| R00088321 | R00088319 | | | SIGNATURE CARD - BUSINESS.pdf | | | | | Atty Privileged Communication |
| R00088322 | R00088319 | | | GENERAL INSTRUCTIONS AUTHORIZATION AGREEMENT-BK-264.pdf | | | | | Atty Privileged Communication |
| R00088323 | R00088319 | | | LLC RESOLUTION.PDF | | | | | Atty Privileged Communication |
| R00088324 | R00088319 | | | W-9.pdf | | | | | Atty Privileged Communication |
| R00088325 | R00088319 | | | LIMITED LIABILITY COMPANY MEMBER - CORPORATION-BK-274.pdf | | | | | Atty Privileged Communication |
| R00088326 | R00088319 | | | LLC- if its own by another LLC.pdf | | | | | Atty Privileged Communication |
| R00088327 | R00088319 | | | LIMITED LIABILITY COMPANY MEMBER - TRUST-BK-275 (2) (1).pdf | | | | | Atty Privileged Communication |
| R00088328 | | 6/28/2019 16:30 | RE: IJKG, LLC | RE: IJKG, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00088329 | R00088328 | | | IJKG, LLC Amended and Restated Operating Agreement - 05.30.08.pdf | | | | | Atty Privileged Communication |
| R00088330 | R00088328 | | | Assignment of Membership Interests and Second Amendment (IJKG, LLC) to Sequoia BMC Holdco, LLC (IJKG.PDF | | | | | Atty Privileged Communication |
| R00088331 | R00088328 | | | Consent to Assignments of Membership Interests in IJKG, LLC to Sequoia BMC Holdco, LLC - 05.06.14 [EXECUTED].PDF | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088332 | | 6/25/2019 16:23 | RE: Care Point Health Letter of Credit | RE: Care Point Health Letter of Credit.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Harrington, Tanya <THarrington@idbny.com>; Pelino, | LoGatto, James <JLoGatto@idbny.com>; William M. | | Atty Privileged Communication |
| R00088333 | R00088332 | | | General Corporate Ownership Chart - Hoboken Hospital 2-1-19.doc | | | | | Atty Privileged Communication |
| R00088334 | R00088332 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.doc | | | | | Atty Privileged Communication |
| R00088335 | R00088332 | | | 2.pdf | | | | | Atty Privileged Communication |
| R00088336 | | 6/21/2019 12:26 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Harrington, Tanya <THarrington@idbny.com>; LoGatto, | Franzon, Lori <LFranzon@idbny.com>; Louis A. | | Atty Privileged Communication |
| R00088337 | R00088336 | | | MPT Hoboken TRS IDB Bank BO form 6-20-19.pdf | | | | | Atty Privileged Communication |
| R00088338 | R00088336 | | | SH certified passport.pdf | | | | | Atty Privileged Communication |
| R00088339 | | 6/20/2019 16:01 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | Harrington, Tanya <THarrington@idbny.com>; Franzon, | | Atty Privileged Communication |
| R00088340 | R00088339 | | | IJKG OPCO LLC Initial Certificate of Formation.pdf | | | | | Atty Privileged Communication |
| R00088341 | | 6/20/2019 15:26 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | LoGatto, James <JLoGatto@idbny.com> | Harrington, Tanya <THarrington@idbny.com>; Franzon, | | Atty Privileged Communication |
| R00088342 | R00088341 | | | humc and Bayonne.pdf | | | | | Atty Privileged Communication |
| R00088343 | | 6/14/2019 15:16 | new LOC accounts at IDB | new LOC accounts at IDB.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088344 | R00088343 | | | pnc.pdf | | | | | Atty Privileged Communication |
| R00088345 | | 6/7/2019 17:53 | RE: Call with BRG | RE: Call with BRG.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00088346 | R00088345 | | | 05-2019 IJKG Invoice (002).pdf | | | | | Atty Privileged Communication |
| R00088347 | | 6/7/2019 17:17 | RE: LoCs (Hoboken and Bayonne) | RE: LoCs (Hoboken and Bayonne).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088348 | R00088347 | | | Hoboken Term Sheet IDB - REDLINES bp.docx | | | | | Atty Privileged Communication |
| R00088349 | | 6/5/2019 22:44 | Fwd: call today | Fwd: call today.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088350 | | 3/31/2019 16:20 | Re: Connecting you guys | Re: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00088351 | R00088350 | | | 02-2019 IJKG Invoice.pdf | | | | | Atty Privileged Communication |
| R00088352 | | 3/31/2019 12:59 | RE: Connecting you guys | RE: Connecting you guys.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pam Samuels <psamuels@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00088354 | | 3/30/2019 22:29 | Re: Connecting you guys | Re: Connecting you guys.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pam Samuels <psamuels@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00088355 | R00088354 | | | 03-28-19 Meditech Percent COVERSHEET-BMC.xlsx | | | | | Atty Privileged Communication |
| R00088356 | | 3/26/2019 15:06 | FW: Letters of Credit | FW: Letters of Credit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088357 | | 3/26/2019 13:38 | RE: Letters of Credit | RE: Letters of Credit.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088359 | | 6/24/2019 11:15 | RE: Letters of Credit | RE: Letters of Credit.msg | LoGatto, James <JLoGatto@idbny.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088360 | | 7/16/2019 18:13 | Re: Owl Rock - Response | Re: Owl Rock - Response.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | John Burns <jburns@terracap.com>; Wendy Joo | | Atty Privileged Communication |
| R00088361 | | 6/20/2019 11:32 | Re: OwlRock | Re: OwlRock.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Todd Coffin <tcoffin@terracap.com> | | Atty Privileged Communication |
| R00088362 | | 6/14/2019 15:38 | FW: New Accounts - LLC | FW: New Accounts - LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Anthony F. Vitiello <AVitiello@connellfoley.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00088363 | R00088362 | | | KNOW YOUR CUSTOMER DOMESTIC BUSINESS (COMPLETE)-BK-198 (1) (1).pdf | | | | | Atty Privileged Communication |
| R00088364 | R00088362 | | | SIGNATURE CARD - BUSINESS.pdf | | | | | Atty Privileged Communication |
| R00088365 | R00088362 | | | GENERAL INSTRUCTIONS AUTHORIZATION AGREEMENT-BK-264.pdf | | | | | Atty Privileged Communication |
| R00088366 | R00088362 | | | LLC RESOLUTION.PDF | | | | | Atty Privileged Communication |
| R00088367 | R00088362 | | | W-9.pdf | | | | | Atty Privileged Communication |
| R00088368 | R00088362 | | | LIMITED LIABILITY COMPANY MEMBER - CORPORATION-BK-274.pdf | | | | | Atty Privileged Communication |
| R00088369 | R00088362 | | | LLC- if its own by another LLC.pdf | | | | | Atty Privileged Communication |
| R00088370 | R00088362 | | | LIMITED LIABILITY COMPANY MEMBER - TRUST-BK-275 (2) (1).pdf | | | | | Atty Privileged Communication |
| R00088371 | | 6/13/2019 18:22 | FW: New Accounts - LLC | FW: New Accounts - LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088372 | R00088371 | | | KNOW YOUR CUSTOMER DOMESTIC BUSINESS (COMPLETE)-BK-198 (1) (1).pdf | | | | | Atty Privileged Communication |
| R00088373 | R00088371 | | | SIGNATURE CARD - BUSINESS.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088374 | R00088371 | | | GENERAL INSTRUCTIONS AUTHORIZATION AGREEMENT-BK-264.pdf | | | | | Atty Privileged Communication |
| R00088375 | R00088371 | | | LLC RESOLUTION.PDF | | | | | Atty Privileged Communication |
| R00088376 | R00088371 | | | W-9.pdf | | | | | Atty Privileged Communication |
| R00088377 | R00088371 | | | LIMITED LIABILITY COMPANY MEMBER - CORPORATION-BK-274.pdf | | | | | Atty Privileged Communication |
| R00088378 | R00088371 | | | LLC- if its own by another LLC.pdf | | | | | Atty Privileged Communication |
| R00088379 | R00088371 | | | LIMITED LIABILITY COMPANY MEMBER - TRUST-BK-275 (2) (1).pdf | | | | | Atty Privileged Communication |
| R00088380 | | 7/29/2019 19:31 | Re: Data Room Request for OwlRock | Re: Data Room Request for OwlRock.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | John Burns <jburns@terracap.com>; Giselle.Ross@carepointhealth.org | | Atty Privileged Communication |
| R00088381 | R00088380 | | | image001.png | | | | | Atty Privileged Communication |
| R00088382 | | 7/17/2019 19:39 | [redacted] | [redacted] | Normandie Scanlon <normandie.scanlon@incloudcounse | John Burns <jburns@terracap.com> | NDA <NDA@owlrock.com>; Prashant Mupparapu | | Atty Privileged Communication |
| R00088383 | R00088382 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088384 | R00088382 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088385 | R00088382 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088386 | | 7/16/2019 19:22 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Todd Coffin <tcoffin@terracap.com>; Vivek | John Burns <jburns@terracap.com>; Wendy Joo | | Atty Privileged Communication |
| R00088387 | R00088386 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088388 | | 7/11/2019 21:56 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | John Burns <jburns@terracap.com>; Wendy Joo | | Atty Privileged Communication |
| R00088389 | R00088388 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088390 | R00088388 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088391 | | 6/20/2019 11:07 | Re: OwlRock | Re: OwlRock.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088392 | | 6/20/2019 11:00 | Re: OwlRock | Re: OwlRock.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088399 | | 6/7/2019 13:40 | RE: EXTERNAL: LoCs at Hoboken and Bayonne Hospitals | RE: EXTERNAL: LoCs at Hoboken and Bayonne Hospitals.msg | Kleczkowski, Christopher <christopher.kleczkowski@pnc.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | Brown, Christopher <c.brown@pnc.com>; Louis A. | | Atty Privileged Communication |
| R00088400 | | 6/7/2019 12:30 | Re: EXTERNAL: LoCs at Hoboken and Bayonne Hospitals | Re: EXTERNAL: LoCs at Hoboken and Bayonne Hospitals.msg | Brown, Christopher <c.brown@pnc.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088401 | | 6/7/2019 12:24 | LoCs at Hoboken and Bayonne Hospitals | LoCs at Hoboken and Bayonne Hospitals.msg | Vivek Garipalli <vgaripalli@gmail.com> | Chris Brown <c.brown@pnc.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088402 | R00088401 | | | image001.png | | | | | Atty Privileged Communication |
| R00088403 | R00088401 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00088404 | | 10/23/2020 20:19 | another question | another question.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088405 | | 4/1/2019 21:16 | RE: Sequoia Management | RE: Sequoia Management.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Soto, Jesus | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088406 | R00088405 | | | SEQUOIA HEALTHCARE MANAGEMENT CASH ACTIVITY 032919 .xlsx | | | | | Atty Privileged Communication |
| R00088407 | | 3/31/2019 18:30 | Re: Sequoia Management | Re: Sequoia Management.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | James Lawler <lawlerjp@aol.com>; Elmo, Angelo | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088408 | R00088407 | | | Sequoia HC Managment Revenue Analysis (2018).xlsx | | | | | Atty Privileged Communication |
| R00088409 | | 3/25/2019 13:16 | RE: CarePoint Healthcare | RE: CarePoint Healthcare.msg | Pelino, William <William.Pelino@CarePointhealth.or | Grossman, Roger <Roger_Grossman@keybank.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088410 | R00088409 | | | HUMC-MPT-SequoiaHealthcare-Subordination of Management Agreement.pdf | | | | | Atty Privileged Communication |
| R00088411 | R00088409 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00088412 | R00088409 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00088413 | | 2/21/2019 22:10 | RE: CPH December 2018 | RE: CPH December 2018.msg | Mariani, Robert <Robert.Mariani@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00088414 | R00088413 | | | Sequoia_Reporting Template-December 2018 (Updated).xlsx | | | | | Atty Privileged Communication |
| R00088427 | | 6/28/2019 16:42 | FW: IJKG, LLC | FW: IJKG, LLC.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William M. Shields <wshields@mdmc-law.com>; | | Atty Privileged Communication |
| R00088428 | R00088427 | | | IJKG, LLC Amended and Restated Operating Agreement - 05.30.08.pdf | | | | | Atty Privileged Communication |
| R00088429 | R00088427 | | | Assignment of Membership Interests and Second Amendment (IJKG, LLC) to Sequoia BMC Holdco, LLC (IJKG.PDF | | | | | Atty Privileged Communication |
| R00088430 | R00088427 | | | Consent to Assignments of Membership Interests in IJKG, LLC to Sequoia BMC Holdco, LLC - 05.06.14 [EXECUTED].PDF | | | | | Atty Privileged Communication |
| R00088431 | R00088427 | | | Amended and Restated Agreement Assigning Membership Interests and Second Amendment to Operating Agreements.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088432 | | 3/31/2019 12:35 | RE: Connecting you guys | RE: Connecting you guys.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Pam Samuels <psamuels@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00088433 | R00088432 | | | S100358.pdf | | | | | Atty Privileged Communication |
| R00088434 | R00088432 | | | S100336.pdf | | | | | Atty Privileged Communication |
| R00088435 | R00088432 | | | S100337.pdf | | | | | Atty Privileged Communication |
| R00088436 | R00088432 | | | S100335_Confirmation.pdf | | | | | Atty Privileged Communication |
| R00088437 | R00088432 | | | S100360 - Confirmation.pdf | | | | | Atty Privileged Communication |
| R00088438 | R00088432 | | | S100335-Amendment 002..pdf | | | | | Atty Privileged Communication |
| R00088439 | R00088432 | | | usbank.confirmeed amend.pdf | | | | | Atty Privileged Communication |
| R00088440 | | 3/15/2019 21:27 | FW: Carepoint | FW: Carepoint.msg | John Ten Hagen <JHagen@capitalsource.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | David Statz <DStatz@capitalsource.com>; | | Atty Privileged Communication |
| R00088441 | R00088440 | | | S100358.pdf | | | | | Atty Privileged Communication |
| R00088442 | R00088440 | | | S100336.pdf | | | | | Atty Privileged Communication |
| R00088443 | R00088440 | | | S100337.pdf | | | | | Atty Privileged Communication |
| R00088444 | R00088440 | | | S100335_Confirmation.pdf | | | | | Atty Privileged Communication |
| R00088445 | R00088440 | | | S100360 - Confirmation.pdf | | | | | Atty Privileged Communication |
| R00088446 | R00088440 | | | S100335-Amendment 002..pdf | | | | | Atty Privileged Communication |
| R00088447 | R00088440 | | | usbank.confirmeed amend.pdf | | | | | Atty Privileged Communication |
| R00088448 | | 4/1/2019 15:51 | hospital licenses | hospital licenses.msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00088449 | R00088448 | | | BMC Licenses (incl TCU) - 261 Beds.pdf | | | | | Atty Privileged Communication |
| R00088450 | R00088448 | | | CH License - 362 Beds.pdf | | | | | Atty Privileged Communication |
| R00088451 | R00088448 | | | HUMC Licenses (incl TCU) - 348 Beds.pdf | | | | | Atty Privileged Communication |
| R00088452 | | 3/27/2019 11:35 | RE: Sequoia Payments to Capitala | RE: Sequoia Payments to Capitala.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088453 | | 5/9/2019 21:42 | RE: MSO | RE: MSO.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | Jim Lawler <LawlerJP@aol.com>; W Conroy <wconroy58@gmail.com>; | | Atty Privileged Communication |
| R00088454 | R00088453 | | | AP Expense Report-MSO (Jan-Mar 2019) (003).xlsx | | | | | Atty Privileged Communication |
| R00088455 | | 3/22/2019 23:15 | MSO and CapSource Debt | MSO and CapSource Debt.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00088456 | R00088455 | | | CapSource Balances.docx | | | | | Atty Privileged Communication |
| R00088457 | R00088455 | | | MSO.xlsx | | | | | Atty Privileged Communication |
| R00088458 | | 7/16/2019 18:41 | Re: Owl Rock - Response | Re: Owl Rock - Response.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00088459 | | 5/5/2019 18:12 | RE: CarePoint Wiring | RE: CarePoint Wiring.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | sramsaywack@caesarmanagement.com | | Atty Privileged Communication |
| R00088464 | | 5/2/2019 18:14 | CarePoint | CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | | Atty Privileged Communication |
| R00088471 | | 3/25/2019 15:49 | FW: | FW:.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Jim Lawler <lawlerjp@aol.com>; Pelino, William | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00088472 | R00088471 | | | HUMC MSO Professional Services Agreement Amendment (DRAFT 02.28.19 v2).doc | | | | | Atty Privileged Communication |
| R00088473 | R00088471 | | | BMC MSO Professional Services Agreement Amendment (DRAFT 02.28.19).doc | | | | | Atty Privileged Communication |
| R00088474 | R00088471 | | | Christ MSO Professional Services Agreement Amendment (DRAFT 02.28.19).doc | | | | | Atty Privileged Communication |
| R00088475 | | 12/17/2020 23:02 | RE: Maple Healthcare, LLC/IJKG Opco LLC | RE: Maple Healthcare, LLC\IJKG Opco LLC.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vartan, Lee <lvartan@csglaw.com> | | Atty Privileged Communication |
| R00088478 | | 11/5/2020 15:20 | Maple Healthcare notrs | Maple Healthcare notrs.msg | William M. Shields <wshields@mdmc-law.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088483 | | 9/12/2020 1:49 | Re: Intercompany balances | Re: Intercompany balances.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088484 | | 9/11/2020 18:10 | Scorecard | Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | kgobeil@santoracpagroup.com <kgobeil@santoracpagroup.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00088485 | R00088484 | | | Scorecard, Working 2020.xlsx | | | | | Atty Privileged Communication |
| R00088486 | | 8/19/2020 17:33 | RE: CarePoint/Capitala/Sequoia | RE: CarePoint\Capitala\Sequoia.msg | Gandhi, Salil <sgandhi@wsgr.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | phollander@okinhollander.com <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088487 | | 8/19/2020 17:33 | RE: CarePoint/Capitala/Sequoia | RE: CarePoint\Capitala\Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tramutola, | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088488 | | 8/19/2020 17:32 | Re: CarePoint/Capitala/Sequoia | Re: CarePoint\Capitala\Sequoia.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088489 | | 8/19/2020 17:27 | Re: CarePoint/Capitala/Sequoia | Re: CarePoint\Capitala\Sequoia.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | phollander@okinhollander.com <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088490 | | 8/19/2020 16:55 | RE: CarePoint/Capitala/Sequoia | RE: CarePoint\Capitala\Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088491 | | 8/19/2020 16:44 | Re: CarePoint/Capitala/Sequoia | Re: CarePoint\Capitala\Sequoia.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088492 | | 8/18/2020 14:04 | FW: Sequoia/HUMC - draft extensions | FW: Sequoia\HUMC - draft extensions.msg | Paul Hollander <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088496 | | 5/13/2019 15:27 | RE: Can you resent all three signed MSO agreements again? | RE: Can you resent all three signed MSO agreements again?.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088497 | R00088496 | | | BMC Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00088498 | R00088496 | | | Christ Hospital Professional Services Agreement Amendment Executed.pdf | | | | | Atty Privileged Communication |
| R00088501 | | 3/20/2019 19:07 | Re: MSO Agreements | Re: MSO Agreements.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088502 | | 10/23/2019 14:57 | Fwd: Owl Rock Technology Finance - Pathlight discussion | Fwd: Owl Rock Technology Finance - Pathlight discussion.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088503 | R00088502 | | | image001.png | | | | | Atty Privileged Communication |
| R00088504 | R00088502 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00088505 | R00088502 | | | Owl Rock Tech Fund Deck 2Q19.pdf | | | | | Atty Privileged Communication |
| R00088506 | R00088502 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00088507 | | 4/17/2019 22:06 | [redacted] | [redacted] | Pam Samuels <psamuels@brileyfbr.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | | Atty Privileged Communication |
| R00088508 | R00088507 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088509 | | 4/17/2019 18:41 | Fwd: reconnecting you and Vivek | Fwd: reconnecting you and Vivek.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00088516 | | 4/18/2020 15:59 | FW: Sequoia - Demand Promissory Notes | FW: Sequoia - Demand Promissory Notes.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00088517 | | 7/1/2019 17:54 | RE: IJKG, LLC | RE: IJKG, LLC.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00088518 | | 6/27/2019 17:17 | FW: Sponsors Wire | FW: Sponsors Wire.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Privilege Asserted by Counsel for Mandler |
| R00088521 | | 6/27/2019 16:59 | [redacted] | [redacted] | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Gandhi, Salil K. | | Atty Privileged Communication |
| R00088531 | | 12/17/2020 23:12 | RE: Maple Healthcare, LLC/IJKG Opco LLC | RE: Maple Healthcare, LLC\IJKG Opco LLC.msg | Stevenson, Edward B. <estevenson@csglaw.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | Vartan, Lee <lvartan@csglaw.com> | | Atty Privileged Communication |
| R00088532 | | 12/17/2020 22:04 | RE: Maple Healthcare, LLC/IJKG Opco LLC | RE: Maple Healthcare, LLC\IJKG Opco LLC.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088536 | | 12/7/2020 17:45 | Re: RE: RE: Maple | Re: RE: RE: Maple.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00088537 | | 12/7/2020 15:55 | RE: RE: Maple | RE: RE: Maple.msg | William M. Shields <wshields@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Louis A. | Robert C. Seiger, Jr. <rseiger@mdmc-law.com>; Tracey McQuaid | | Atty Privileged Communication |
| R00088538 | | 12/7/2020 14:28 | Re: RE: Maple | Re: RE: Maple.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William M. Shields <wshields@mdmc-law.com>; Louis | Robert C. Seiger, Jr. <rseiger@mdmc-law.com> | | Atty Privileged Communication |
| R00088539 | | 9/1/2020 0:09 | Scorecard | Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088540 | R00088539 | | | Scorecard, Working 2020.xlsx | | | | | Atty Privileged Communication |
| R00088541 | | 8/28/2020 15:11 | FW: FW: CarePoint/Capitala/Sequoia | FW: FW: CarePoint\Capitala\Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | louispetriello@gmail.com <louispetriello@gmail.com> | | | Privilege Asserted by Counsel for Mandler |
| R00088542 | | 8/28/2020 14:53 | Re: September 2020 IJKG, LLC Promissory Notes and Allonges | Re: September 2020 IJKG, LLC Promissory Notes and Allonges.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Privilege Asserted by Counsel for Mandler |
| R00088543 | | 8/19/2020 17:49 | RE: CarePoint/Capitala/Sequoia | RE: CarePoint\Capitala\Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Jim_Contact Lawler <lawlerjp@aol.com>; Salil Gandhi | | Privilege Asserted by Counsel for Mandler |
| R00088544 | | 5/13/2019 15:16 | [redacted] | [redacted] | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088545 | R00088544 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088546 | R00088544 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088547 | R00088544 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088548 | R00088544 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088549 | R00088544 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088550 | R00088544 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088551 | | 3/20/2019 18:56 | RE: MSO Agreements | RE: MSO Agreements.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00088552 | R00088551 | | | BMC MSO Agreement.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088553 | R00088551 | | | Christ MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00088554 | R00088551 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00088570 | | 8/28/2020 14:33 | September 2020 IJKG, LLC Promissory Notes and Allonges | September 2020 IJKG, LLC Promissory Notes and Allonges.msg | Paul Hollander <phollander@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; James | | Privilege Asserted by Counsel for Mandler |
| R00088571 | R00088570 | | | Benego Ventures 9-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088572 | R00088570 | | | JPL Healthcare Consulting 9-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088573 | R00088570 | | | Strategic Ventures 9-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088574 | R00088570 | | | 9.1.2020 Allonges.docx | | | | | Atty Privileged Communication |
| R00088575 | | 8/18/2020 14:09 | Re: Sequoia/HUMC - draft extensions | Re: Sequoia\HUMC - draft extensions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088576 | R00088575 | | | image001.png | | | | | Atty Privileged Communication |
| R00088578 | | 8/18/2020 1:51 | FW: FW: CarePoint/Capitala/Sequoia | FW: FW: CarePoint\Capitala\Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00088579 | | 8/17/2020 23:37 | RE: Sequoia - Capitala with HUMC Opco, LLC Amendment - Allonges that go along with august 1, 2020 Promissory Notes in Favor of Benego, JPL, and Strategic | RE: Sequoia - Capitala with HUMC Opco, LLC Amendment - Allonges that go along with august 1, 2020 Promissory Notes in Favor of Benego, JPL, and | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088580 | | 8/17/2020 22:19 | Re: Sequoia - Capitala with HUMC Opco, LLC Amendment - Allonges that go along with august 1, 2020 Promissory Notes in Favor of Benego, JPL, and Strategic | Re: Sequoia - Capitala with HUMC Opco, LLC Amendment - Allonges that go along with august 1, 2020 Promissory Notes in Favor of Benego, JPL, and | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088581 | | 8/17/2020 19:01 | Sequoia - Capitala with HUMC Opco, LLC Amendment - Allonges that go along with august 1, 2020 Promissory Notes in Favor of Benego, JPL, and Strategic | Sequoia - Capitala with HUMC Opco, LLC Amendment - Allonges that go along with august 1, 2020 Promissory Notes in Favor of Benego, JPL, and Strategic.msg | Paul Hollander <phollander@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (vgaripalli@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00088582 | R00088581 | | | 8.1.2020 Allonges.docx | | | | | Atty Privileged Communication |
| R00088583 | | 8/17/2020 16:59 | FW: 8/1/20 CalCap Demand Promissory Notes | FW: 8\1\20 CalCap Demand Promissory Notes.msg | Paul Hollander <phollander@okinhollander.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli (vgaripalli@gmail.com) | | Privilege Asserted by Counsel for Mandler |
| R00088584 | R00088583 | | | Benego Ventures 8-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088585 | R00088583 | | | JPL Healthcare Consulting 8-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088586 | R00088583 | | | Strategic Ventures 8-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088588 | | 8/14/2020 20:37 | FW: 8/1/20 CalCap Demand Promissory Notes | FW: 8\1\20 CalCap Demand Promissory Notes.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088589 | R00088588 | | | Benego Ventures 8-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088590 | R00088588 | | | JPL Healthcare Consulting 8-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088591 | R00088588 | | | Strategic Ventures 8-1-20 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088592 | | 7/30/2020 14:04 | RE: Estimated Taxable Income for 2019 | RE: Estimated Taxable Income for 2019.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088593 | | 7/30/2020 13:28 | RE: Estimated Taxable Income for 2019 | RE: Estimated Taxable Income for 2019.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Kevin J. Gobeil <kgobeil@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088599 | | 6/30/2020 23:17 | RE: RE: 2019 Tax Estimates | RE: RE: 2019 Tax Estimates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088600 | | 6/30/2020 13:17 | RE: Sequoia - Unsigned CalCap Notes | RE: Sequoia - Unsigned CalCap Notes.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Paul Hollander <phollander@okinhollander.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Salil | | Privilege Asserted by Counsel for Mandler |
| R00088609 | | 6/24/2020 17:02 | Re: HUMC OPCO/Capitala Loan | Re: HUMC OPCO\Capitala Loan.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088610 | | 6/24/2020 14:58 | Capitala/HUMC/B. Riley | Capitala\HUMC\B. Riley.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00088612 | | 6/24/2020 1:42 | Re: Operating Agreement- SHCS | Re: Operating Agreement- SHCS.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088613 | | 6/24/2020 0:35 | Operating Agreement- SHCS | Operating Agreement- SHCS.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088614 | | 6/23/2020 2:39 | RE: FW: Sequoia - Additional Demand Promissory Notes | RE: FW: Sequoia - Additional Demand Promissory Notes.msg | Gandhi, Salil <sgandhi@wsgr.com> | Vivek Garipalli <vgaripalli@gmail.com>; Julie | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Privilege Asserted by Counsel for Mandler |
| R00088615 | | 6/23/2020 1:28 | Re: Sequoia - Additional Demand Promissory Notes | Re: Sequoia - Additional Demand Promissory Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | louispetriello@gmail.com <louispetriello@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088616 | | 6/22/2020 21:29 | Re: FW: Sequoia - Additional Demand Promissory Notes | Re: FW: Sequoia - Additional Demand Promissory Notes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Julie Ramos <jramos@okinhollander.com> | Lawler James <lawlerjp@aol.com>; jeffrey mandler | | Privilege Asserted by Counsel for Mandler |
| R00088617 | | 6/22/2020 21:18 | RE: Foundation | RE: Foundation.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | Paula Nevoso <pnevoso@gmail.com> | | Atty Privileged Communication |
| R00088618 | | 6/22/2020 21:16 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Paula Nevoso <pnevoso@gmail.com>; Tramutola, | | Atty Privileged Communication |
| R00088619 | | 6/22/2020 13:49 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00088620 | | 6/22/2020 13:48 | RE: Foundation | RE: Foundation.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Paula Nevoso <pnevoso@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088621 | | 6/22/2020 13:46 | Re: Foundation | Re: Foundation.msg | Paula Nevoso <pnevoso@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00088622 | | 6/22/2020 13:41 | Re: Foundation | Re: Foundation.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paula Nevoso <pnevoso@gmail.com>; Tramutola, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088623 | | 6/21/2020 16:53 | B Riley | B Riley.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088624 | | 6/9/2020 12:54 | Re: Sequoia HealthCare Services | Re: Sequoia HealthCare Services.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088625 | | 6/9/2020 0:34 | Sequoia HealthCare Services | Sequoia HealthCare Services.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00088626 | | 5/29/2020 14:45 | [redacted] | [redacted] | louis petriello <louispetriello@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Privilege Asserted by Counsel for Mandler |
| R00088627 | R00088626 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088628 | | 5/28/2020 21:54 | Re: Sequoia - Additional Demand Promissory Notes | Re: Sequoia - Additional Demand Promissory Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | louispetriello@gmail.com <louispetriello@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088629 | | 5/28/2020 20:36 | Re: FW: Settlement Promissory Notes- Essex Settlement | Re: FW: Settlement Promissory Notes- Essex Settlement.msg | louis petriello <louispetriello@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | James Lawler <lawlerjp@aol.com>; jeffrey mandler | | Privilege Asserted by Counsel for Mandler |
| R00088630 | | 5/28/2020 20:28 | Re: FW: Settlement Promissory Notes- Essex Settlement | Re: FW: Settlement Promissory Notes- Essex Settlement.msg | lawlerjp@aol.com <lawlerjp@aol.com> | sramsaywack@caesarmanagement.c om | louispetriello@gmail.com <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00088631 | | 5/10/2020 17:22 | RE: Re: RE: Sequoia - Additional Demand Promissory Notes | RE: Re: RE: Sequoia - Additional Demand Promissory Notes.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Julie Ramos <jramos@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00088632 | | 5/7/2020 23:27 | RE: Scorecard Updated Thru April 30, 2020 | RE: Scorecard Updated Thru April 30, 2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; | jramos@okinhollander.com <jramos@okinhollander.com>; | | Atty Privileged Communication |
| R00088633 | | 5/6/2020 21:16 | Re: Scorecard Updated Thru April 30, 2020 | Re: Scorecard Updated Thru April 30, 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | jramos@okinhollander.com <jramos@okinhollander.com>; | | Atty Privileged Communication |
| R00088635 | | 5/6/2020 19:40 | FW: Scorecard Updated Thru April 30, 2020 | FW: Scorecard Updated Thru April 30, 2020.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Julie Ramos <jramos@okinhollander.com>; | | Atty Privileged Communication |
| R00088636 | R00088635 | | | Scorecard, Working 2020.xlsx | | | | | Atty Privileged Communication |
| R00088637 | | 5/5/2020 16:54 | RE: Mandler Note | RE: Mandler Note.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088638 | | 5/5/2020 16:52 | Re: Mandler Note | Re: Mandler Note.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088639 | | 5/5/2020 16:43 | Mandler Note | Mandler Note.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088640 | | 5/4/2020 19:49 | Re: Re: Christ Hospital / COVID-Only | Re: Re: Christ Hospital \ COVID-Only.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Achintya.Moulick@carepointhealth.o rg | | Atty Privileged Communication |
| R00088641 | | 4/27/2020 20:13 | Scorecard Updated Thru April 30, 2020 | Scorecard Updated Thru April 30, 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00088642 | R00088641 | | | Scorecard, Working 2020.xlsx | | | | | Atty Privileged Communication |
| R00088643 | | 4/24/2020 22:15 | RE: "1st of the month payments" | RE: "1st of the month payments".msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088644 | R00088643 | | | 2020 HOLDCO Distributions (042420).xlsx | | | | | Atty Privileged Communication |
| R00088645 | | 4/24/2020 18:26 | RE: Settlement Agreement (MDMC rev 12 4 19) | RE: Settlement Agreement (MDMC rev 12 4 19).msg | JASON E. MARX <JMarx@connellfoley.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Sattie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088646 | | 4/24/2020 18:23 | Re: Settlement Agreement (MDMC rev 12 4 19) | Re: Settlement Agreement (MDMC rev 12 4 19).msg | Pearlson, A. Ross <rpearlson@csglaw.com> | JASON E. MARX <JMarx@connellfoley.com>; Sattie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088647 | | 4/24/2020 18:22 | RE: Settlement Agreement (MDMC rev 12 4 19) | RE: Settlement Agreement (MDMC rev 12 4 19).msg | JASON E. MARX <JMarx@connellfoley.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Sattie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088648 | | 4/24/2020 18:21 | RE: Settlement Agreement (MDMC rev 12 4 19) | RE: Settlement Agreement (MDMC rev 12 4 19).msg | JASON E. MARX <JMarx@connellfoley.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Sattie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088657 | | 6/24/2020 12:05 | FW: Scorecard Updated Thru April 30, 2020 | FW: Scorecard Updated Thru April 30, 2020.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00088658 | R00088657 | | | Scorecard, Working 2020.xlsx | | | | | Atty Privileged Communication |
| R00088659 | | 6/19/2020 0:48 | Corporate Charts | Corporate Charts.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088660 | R00088659 | | | SHCS 001.jpg | | | | | Atty Privileged Communication |
| R00088661 | | 5/27/2020 21:21 | [redacted] | [redacted] | Sattie Ramsaywack <sramsaywack@caesarmanagement. | James Lawler <lawlerjp@aol.com>; jeffrey mandler | louispetriello@gmail.com <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00088662 | R00088661 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088663 | R00088661 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088664 | | 5/22/2020 14:22 | [redacted] | [redacted] | Sattie Ramsaywack <sramsaywack@caesarmanagement. | James Lawler <lawlerjp@aol.com>; jeffrey mandler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00088665 | R00088664 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088666 | R00088664 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088667 | | 5/20/2020 17:44 | [redacted] | [redacted] | Sattie Ramsaywack <sramsaywack@caesarmanagement. | James Lawler <lawlerjp@aol.com> | jeffrey mandler <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088668 | R00088667 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088669 | R00088667 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088670 | | 5/11/2020 13:29 | FW: RE: Re: RE: Sequoia - Additional Demand Promissory Notes | FW: RE: Re: RE: Sequoia - Additional Demand Promissory Notes.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00088671 | R00088670 | | | image002.png | | | | | Atty Privileged Communication |
| R00088672 | R00088670 | | | image001.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088673 | | 5/10/2020 16:47 | Re: Re: RE: Sequoia - Additional Demand Promissory Notes | Re: Re: RE: Sequoia - Additional Demand Promissory Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | louispetriello@gmail.com <louispetriello@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088674 | R00088673 | | | image001.png | | | | | Atty Privileged Communication |
| R00088675 | R00088673 | | | image002.png | | | | | Atty Privileged Communication |
| R00088676 | | 5/8/2020 13:25 | [redacted] | | Sattie Ramsaywack <sramsaywack@caesarmanagement. | James Lawler <lawlerjp@aol.com>; jeffrey mandler | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088677 | R00088676 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088678 | R00088676 | | | | | | | | Atty Privileged Communication |
| R00088679 | | 4/27/2020 20:21 | Fwd: Scorecard Updated Thru April 30, 2020 | Fwd: Scorecard Updated Thru April 30, 2020.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088680 | R00088679 | | | Scorecard, Working 2020.xlsx | | | | | Atty Privileged Communication |
| R00088681 | | 4/24/2020 18:20 | Re: Settlement Agreement (MDMC rev 12 4 19) | Re: Settlement Agreement (MDMC rev 12 4 19).msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088682 | | 4/23/2020 20:22 | RE: Settlement Agreement (MDMC rev 12 4 19) | RE: Settlement Agreement (MDMC rev 12 4 19).msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Pearlson, A. Ross <rpearlson@csglaw.com>; JASON E. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088683 | R00088682 | | | Essex Settlement Fully Executed Conformed.pdf | | | | | Atty Privileged Communication |
| R00088684 | | 4/23/2020 20:12 | RE: Settlement Agreement (MDMC rev 12 4 19) | RE: Settlement Agreement (MDMC rev 12 4 19).msg | JASON E. MARX <JMarx@connellfoley.com> | Pearlson, A. Ross <rpearlson@csglaw.com>; Sattie | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088685 | | 4/23/2020 19:13 | FW: Settlement Agreement (MDMC rev 12 4 19) | FW: Settlement Agreement (MDMC rev 12 4 19).msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088686 | | 4/23/2020 0:32 | RE: Sequoia Healthcare | RE: Sequoia Healthcare.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088687 | | 4/22/2020 17:55 | Re: Re: Hoboken Sale Transaction | Re: Re: Hoboken Sale Transaction.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088688 | | 4/22/2020 14:05 | Re: RE: Question on HUMC OPCO ROFR | Re: RE: Question on HUMC OPCO ROFR.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088689 | | 4/22/2020 0:55 | "1st of the month payments" | "1st of the month payments".msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088690 | | 4/20/2020 22:00 | Re: Hoboken Sale Transaction | Re: Hoboken Sale Transaction.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088692 | | 4/17/2020 19:26 | Julie Ramos shared the folder "Capitala" with you. | Julie Ramos shared the folder "Capitala" with you..msg | Julie Ramos <jramos@okinhollander.com> | Paul Hollander <phollander@okinhollander.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00088693 | | 4/17/2020 19:23 | Julie Ramos shared the folder "CalCap" with you. | Julie Ramos shared the folder "CalCap" with you..msg | Julie Ramos <jramos@okinhollander.com> | Paul Hollander <phollander@okinhollander.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00088694 | | 4/17/2020 19:22 | Sequoia - Demand Promissory Notes | Sequoia - Demand Promissory Notes.msg | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00088695 | R00088694 | | | List of Notes Prepared (As of 4.16.20).pdf | | | | | Atty Privileged Communication |
| R00088696 | | 4/13/2020 15:42 | Re: FW: Essex Capital v. Vivek Garipalli, #17 Cv 6347 (JFK) | Re: FW: Essex Capital v. Vivek Garipalli, #17 Cv 6347 (JFK).msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Privilege Asserted by Counsel for Mandler |
| R00088697 | | 4/6/2020 12:37 | Management Fee | Management Fee.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088698 | | 4/5/2020 15:17 | RE: Legal Fees incurred by certain entities | RE: Legal Fees incurred by certain entities.msg | Kevin J. Gobeil <kgobeil@santoracpagroup.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Heath Kahrs | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088699 | | 4/5/2020 1:12 | Re: RE: Scorecard | Re: RE: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088700 | | 4/5/2020 0:24 | RE: Scorecard | RE: Scorecard.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088701 | | 4/5/2020 0:22 | Re: Scorecard | Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088702 | | 4/4/2020 23:57 | Re: Scorecard | Re: Scorecard.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com> | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088703 | | 4/4/2020 23:52 | Re: Scorecard | Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00088704 | | 4/23/2020 20:19 | Re: Settlement Agreement (MDMC rev 12 4 19) | Re: Settlement Agreement (MDMC rev 12 4 19).msg | Pearlson, A. Ross <rpearlson@csglaw.com> | JASON E. MARX <JMarx@connellfoley.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Privilege Asserted by Counsel for Mandler |
| R00088705 | R00088704 | | | image001.png | | | | | Atty Privileged Communication |
| R00088706 | R00088704 | | | image002.png | | | | | Atty Privileged Communication |
| R00088707 | | 4/23/2020 20:06 | Re: Settlement Agreement (MDMC rev 12 4 19) | Re: Settlement Agreement (MDMC rev 12 4 19).msg | Pearlson, A. Ross <rpearlson@csglaw.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088708 | R00088707 | | | image001.png | | | | | Atty Privileged Communication |
| R00088709 | R00088707 | | | image002.png | | | | | Atty Privileged Communication |
| R00088710 | | 4/17/2020 19:35 | [redacted] | | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00088711 | R00088710 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088712 | | 4/17/2020 0:01 | FW: CSG payment | FW: CSG payment.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088713 | R00088712 | | | Lawler, James - MPT Litigation (Invoice #505643).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088714 | R00088712 | | | CSG Wiring Instructions.pdf | | | | | Atty Privileged Communication |
| R00088715 | | 4/13/2020 13:41 | Re: Essex Capital v. Vivek Garipalli, #17 Cv 6347 (JFK) | Re: Essex Capital v. Vivek Garipalli, #17 Cv 6347 (JFK).msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00088716 | R00088715 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00088717 | | 4/3/2020 22:16 | Re: Scorecard | Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00088718 | | 4/3/2020 22:01 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088719 | | 4/3/2020 21:54 | Re: Scorecard | Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00088729 | | 4/3/2020 22:44 | RE: Scorecard | RE: Scorecard.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00088730 | R00088729 | | | Christ Rent Accrual 12-31-19.xlsx | | | | | Atty Privileged Communication |
| R00088731 | R00088729 | | | Maple Debt.xlsx | | | | | Atty Privileged Communication |
| R00088732 | R00088729 | | | Sequoia_Reporting Template-December 2019 (Updated)(022720).xlsx | | | | | Atty Privileged Communication |
| R00088733 | | 4/3/2020 22:11 | RE: Scorecard | RE: Scorecard.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | | | Atty Privileged Communication |
| R00088734 | R00088733 | 3/14/2020 21:03 | RE: Re: Scorecard | RE Re Scorecard | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088735 | R00088733 | | | Christ Rent Accrual 12-31-19.xlsx | | | | | Atty Privileged Communication |
| R00088736 | | 4/3/2020 21:53 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088737 | R00088736 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088738 | | 4/3/2020 21:42 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088739 | | 4/3/2020 21:29 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088740 | | 4/3/2020 21:13 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088741 | | 4/3/2020 21:06 | Re: Legal Fees incurred by certain entities | Re: Legal Fees incurred by certain entities.msg | lawlerjp@aol.com <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088742 | | 4/3/2020 20:41 | Legal Fees incurred by certain entities | Legal Fees incurred by certain entities.msg | lawlerjp@aol.com <lawlerjp@aol.com> | hkahrs@santoracpagroup.com <hkahrs@santoracpagroup.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088743 | | 4/3/2020 20:34 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088744 | | 4/3/2020 20:09 | [redacted] | [redacted] | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088747 | | 4/3/2020 18:36 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088748 | R00088747 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088749 | R00088747 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088750 | R00088747 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088751 | | 4/3/2020 16:56 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088752 | R00088751 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088753 | R00088751 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088754 | R00088751 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088755 | | 4/3/2020 16:30 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088756 | R00088755 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088757 | R00088755 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088768 | | 4/1/2020 23:22 | Re: Scorecard | Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00088769 | | 4/1/2020 19:19 | Re: Scorecard | Re: Scorecard.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Julie | | Atty Privileged Communication |
| R00088770 | | 4/1/2020 12:50 | Re: 2019 Tax Estimates | Re: 2019 Tax Estimates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088771 | | 3/20/2020 3:07 | Re: Re: RE: Re: Scorecard. Change to last email | Re: Re: RE: Re: Scorecard. Change to last email.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088772 | | 4/3/2020 16:43 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088773 | R00088772 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088774 | R00088772 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088775 | R00088772 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088776 | R00088772 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088777 | R00088772 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088778 | R00088772 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088779 | | 4/2/2020 22:20 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088780 | R00088779 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088781 | R00088779 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088782 | R00088779 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088798 | | 4/1/2020 0:14 | FW: 2019 Tax Estimates | FW: 2019 Tax Estimates.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088799 | R00088798 | | | CarePoint NJ Extension Instructions.pdf | | | | | Atty Privileged Communication |
| R00088802 | | 3/20/2020 2:40 | Re: RE: Re: Scorecard | Re: RE: Re: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088803 | | 3/17/2020 16:22 | FW: Re: Request for a Humc tax Distribution for Heights Healthcare services. | FW: Re: Request for a Humc tax Distribution for Heights Healthcare services..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088804 | | 3/17/2020 16:05 | Re: RE: Scorecard | Re: RE: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088805 | | 3/14/2020 12:03 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088806 | | 3/13/2020 21:49 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088807 | R00088806 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088808 | | 3/11/2020 14:35 | Fwd: Scorecard | Fwd: Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088809 | R00088808 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00088810 | | 3/6/2020 21:05 | Scorecard | Scorecard.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00088811 | R00088810 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00088812 | | 3/3/2020 16:44 | Indemnification of Legal Fees | Indemnification of Legal Fees.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00088814 | | 3/2/2020 20:17 | FW: Humc distributions | FW: Humc distributions.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088816 | | 2/28/2020 21:43 | 1st of the month payments - Board summary | 1st of the month payments - Board summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088817 | | 2/28/2020 18:44 | indemnification | indemnification.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088818 | | 2/28/2020 1:01 | Indemnification | Indemnification.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00088819 | | 2/27/2020 22:33 | Fwd: WAterfall | Fwd: WAterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00088820 | | 2/27/2020 4:36 | RE: Carepoint Loans - my worksheet | RE: Carepoint Loans - my worksheet.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Paul | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00088821 | | 2/27/2020 0:53 | HUMC accrued interest | HUMC accrued interest.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00088822 | | 2/26/2020 20:40 | Re: Carepoint Loans - my worksheet | Re: Carepoint Loans - my worksheet.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00088823 | | 2/26/2020 20:09 | RE: Carepoint Loans - my worksheet | RE: Carepoint Loans - my worksheet.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | Atty Privileged Communication |
| R00088824 | | 2/26/2020 19:01 | Re: Humc opco Distributions charged to Equity Account | Re: Humc opco Distributions charged to Equity Account.msg | lawlerjp@aol.com <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00088825 | | 2/26/2020 16:42 | Re: Sponsor Notes | Re: Sponsor Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088829 | | 2/26/2020 15:35 | RE: Sponsor Notes | RE: Sponsor Notes.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088830 | R00088829 | | | List of Notes Prepared.xlsx | | | | | Atty Privileged Communication |
| R00088831 | | 2/26/2020 1:52 | Re: Sponsor Notes | Re: Sponsor Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088832 | R00088831 | | | image001.png | | | | | Atty Privileged Communication |
| R00088833 | | 2/25/2020 20:19 | RE: Sponsor Notes | RE: Sponsor Notes.msg | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088834 | | 2/25/2020 19:47 | Re: Sponsor Notes | Re: Sponsor Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088835 | | 2/25/2020 18:36 | Re: Sponsor Notes | Re: Sponsor Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088836 | | 2/25/2020 17:28 | RE: Sponsor Notes | RE: Sponsor Notes.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088837 | | 6/24/2020 12:08 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00088838 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088839 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088840 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088841 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088842 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088843 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088844 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088845 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088846 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088847 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088848 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088849 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088850 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088851 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088852 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088853 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088854 | R00088837 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088855 | | 6/22/2020 21:24 | [redacted] | [redacted] | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00088856 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088857 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088858 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088859 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088860 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088861 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088862 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088863 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088864 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088865 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088866 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088867 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088868 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088869 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088870 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088871 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088872 | R00088855 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088873 | | 5/6/2020 18:12 | [redacted] | [redacted] | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | louis petriello <louispetriello@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00088874 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088875 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088876 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088877 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088878 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088879 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088880 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088881 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088882 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088883 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088884 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088885 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088886 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088887 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088888 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088889 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088890 | R00088873 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088891 | | 4/3/2020 16:48 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088892 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088893 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088894 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088895 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088896 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088897 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088898 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088899 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088900 | R00088891 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088901 | | 4/2/2020 22:40 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088902 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088903 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088904 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088905 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088906 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088907 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088908 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088909 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088910 | R00088901 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088911 | | 4/2/2020 22:30 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088912 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088913 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088914 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088915 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088916 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088917 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088918 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088919 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088920 | R00088911 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088921 | | 4/2/2020 21:12 | FW: Sequoia - CalCap Notes | FW: Sequoia - CalCap Notes.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088922 | R00088921 | | | Benego Ventures 10-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088923 | R00088921 | | | Benego Ventures 11-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088924 | R00088921 | | | Benego Ventures 12-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088925 | R00088921 | | | JPL Healthcare Consulting 10-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088926 | R00088921 | | | JPL Healthcare Consulting 11-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088927 | R00088921 | | | JPL Healthcare Consulting 12-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088928 | R00088921 | | | Strategic Ventures 10-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088929 | R00088921 | | | Strategic Ventures 11-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088930 | R00088921 | | | Strategic Ventures 12-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00088941 | | 2/25/2020 20:51 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088942 | R00088941 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088943 | R00088941 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088944 | R00088941 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088945 | | 4/3/2020 19:23 | [redacted] | [redacted] | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088946 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088947 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088948 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088949 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088950 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088951 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088952 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088953 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088954 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088955 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088956 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088957 | R00088945 | | | [redacted] | | | | | Atty Privileged Communication |
| R00088968 | | 2/25/2020 16:45 | FW: Sponsor Debt Outstanding | FW: Sponsor Debt Outstanding.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; Julie | | Atty Privileged Communication |
| R00088969 | R00088968 | | | image001.png | | | | | Atty Privileged Communication |
| R00088970 | R00088968 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00088971 | R00088968 | | | image001.png | | | | | Atty Privileged Communication |
| R00088972 | R00088968 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00088973 | R00088968 | | | Sponsor Loan and Total Debt Summary 12.19.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00088974 | R00088968 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00088975 | | 2/25/2020 15:53 | Re: Re: Sponsor Notes | Re: Re: Sponsor Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00088976 | | 2/25/2020 15:47 | Re: Sponsor Notes | Re: Sponsor Notes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <lawlerjp@aol.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00088977 | | 2/25/2020 15:17 | Sponsor Notes | Sponsor Notes.msg | lawlerjp@aol.com <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00088978 | | 2/7/2020 20:00 | RE: Do you have Salil's cell phone number? | RE: Do you have Salil's cell phone number?.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00088979 | | 2/7/2020 19:52 | Do you have Salil's cell phone number? | Do you have Salil's cell phone number?.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00088980 | | 1/8/2020 16:36 | FW: PIK Interest Accrual on Last Out Term Loan at Christ | FW: PIK Interest Accrual on Last Out Term Loan at Christ.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Jay Goldberg <jgoldberg@pragermetis.com>; | | Privilege Asserted by Counsel for Mandler |
| R00088981 | R00088980 | | | Maple Last Out Invoice December 2019 1.8.20 vRevised.pdf | | | | | Atty Privileged Communication |
| R00088989 | | 1/7/2020 15:14 | Re: Maple | Re: Maple.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <PHollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00088990 | | 12/24/2019 18:14 | Re: Sequoia | Re: Sequoia.msg | Jay Goldberg <jgoldberg@pragermetis.com> | Paul Hollander <phollander@okinhollander.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00088991 | | 12/24/2019 18:12 | RE: Sequoia | RE: Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00088992 | R00088991 | | | Pledge Agreement and HUMC Maple Note (002).pdf | | | | | Atty Privileged Communication |
| R00088993 | R00088991 | | | Subordination Agreement and HUMC Opco Maple Notes (002).pdf | | | | | Atty Privileged Communication |
| R00088995 | | 12/19/2019 21:44 | FW: Sequoia - Maple Advances | FW: Sequoia - Maple Advances.msg | Julie Ramos <jramos@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com>; | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00088996 | | 12/19/2019 14:56 | RE: Promissory Notes | RE: Promissory Notes.msg | Julie Ramos <jramos@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com>; Jim | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00088997 | | 1/7/2020 18:09 | FW: Project Redwings:  Revised Asset Purchase Agreement | FW: Project Redwings:  Revised Asset Purchase Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Kenneth Grossman <kensgrossman@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00088998 | R00088997 | | | Redwings Asset Purchase Agreement 010520.DOC | | | | | Atty Privileged Communication |
| R00088999 | R00088997 | | | Redlined Redwings Asset Purchase Agreement 010520pm.pdf | | | | | Atty Privileged Communication |
| R00089000 | | 12/19/2019 17:08 | Fwd: Sponsor Debt Outstanding | Fwd: Sponsor Debt Outstanding.msg | Paul Hollander <phollander@okinhollander.com> | jgoldberg@pragermetis.com <jgoldberg@pragermetis.com> | Vivek Garipalli <vgaripalli@gmail.com>; CPA Sattie | | Atty Privileged Communication |
| R00089001 | R00089000 | | | image001.png | | | | | Atty Privileged Communication |
| R00089002 | R00089000 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00089003 | R00089000 | | | image001.png | | | | | Atty Privileged Communication |
| R00089004 | R00089000 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00089005 | R00089000 | | | Sponsor Loan and Total Debt Summary 12.19.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00089006 | R00089000 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00089007 | | 12/16/2019 22:04 | Re: Vivek notes | Re: Vivek notes.msg | Jay Goldberg <jgoldberg@pragermetis.com> | Paul Hollander <phollander@okinhollander.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | Atty Privileged Communication |
| R00089008 | | 12/16/2019 20:24 | Re: Vivek notes | Re: Vivek notes.msg | Paul Hollander <phollander@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | Atty Privileged Communication |
| R00089009 | | 12/16/2019 16:26 | Fwd: Sequoia - Maple Advances | Fwd: Sequoia - Maple Advances.msg | Paul Hollander <phollander@okinhollander.com> | jgoldberg@pragermetis.com <jgoldberg@pragermetis.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | | Atty Privileged Communication |
| R00089010 | | 12/16/2019 16:24 | Re: Vivek notes | Re: Vivek notes.msg | Paul Hollander <phollander@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com> | Vivek Garipalli <vgaripalli@gmail.com>; Rosanne A. | | Atty Privileged Communication |
| R00089011 | | 12/16/2019 15:29 | Re: Promissory Notes | Re: Promissory Notes.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089012 | | 12/16/2019 15:29 | Re: Promissory Notes | Re: Promissory Notes.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089013 | | 12/16/2019 15:21 | Promissory Notes | Promissory Notes.msg | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Paul | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089014 | | 12/13/2019 16:46 | Maple | Maple.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089015 | | 12/11/2019 19:28 | Re: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Re: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | David Newman <newmstock@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00089016 | | 12/11/2019 16:23 | RE: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | RE: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Newman <newmstock@gmail.com>; Vivek | | | Atty Privileged Communication |
| R00089017 | | 12/11/2019 14:21 | Re: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Re: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089018 | | 12/11/2019 13:33 | Fwd: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Fwd: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089019 | | 12/11/2019 13:15 | Re: CarePoint & Bayonne Medical Center / Sullivan & Cromwell | Re: CarePoint & Bayonne Medical Center \ Sullivan & Cromwell.msg | David Newman <newmstock@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089020 | | 11/22/2019 23:02 | Re: HUMC OPCO ---Owner  Transactions | Re: HUMC OPCO ---Owner  Transactions.msg | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089022 | | 11/9/2019 4:48 | Re: Loans to CarePoint partners | Re: Loans to CarePoint partners.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00089023 | | 11/9/2019 0:56 | HUMC OPCO ---Owner  Transactions | HUMC OPCO ---Owner  Transactions.msg | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089024 | R00089023 | | | Certain HUMC Opco Accounts.xlsx | | | | | Atty Privileged Communication |
| R00089025 | | 11/7/2019 20:52 | Re: Loans to CarePoint partners | Re: Loans to CarePoint partners.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089026 | | 11/6/2019 13:54 | Re: Loans to CarePoint partners | Re: Loans to CarePoint partners.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00089027 | | 10/10/2019 12:23 | Re: Barnabas Due Diligence | Re: Barnabas Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089028 | | 10/10/2019 12:14 | Re: Barnabas Due Diligence | Re: Barnabas Due Diligence.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089029 | | 10/10/2019 0:56 | HUMC Payments to SM and Distributions | HUMC Payments to SM and Distributions.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | natasha.deckmann@carepointhealth .org | | Atty Privileged Communication |
| R00089030 | | 10/9/2019 22:46 | RE: Sequoia - Demand Promissory Notes | RE: Sequoia - Demand Promissory Notes.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Julie Ramos <jramos@okinhollander.com>; Vivek | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Privilege Asserted by Counsel for Mandler |
| R00089031 | | 10/7/2019 19:55 | RE: Sequoia - Demand Promissory Notes | RE: Sequoia - Demand Promissory Notes.msg | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089032 | | 10/7/2019 16:13 | RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED | RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00089033 | R00089032 | | | Sequoia Healthcare management as of 10-07-19.xlsx | | | | | Atty Privileged Communication |
| R00089034 | | 10/6/2019 11:26 | Re: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED | Re: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00089035 | | 10/4/2019 19:31 | RE: Sequoia - Demand Promissory Notes | RE: Sequoia - Demand Promissory Notes.msg | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089036 | | 10/4/2019 19:15 | Fwd: RE: RE: RE: RE: | Fwd: RE: RE: RE: RE:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089037 | | 10/4/2019 17:56 | RE: RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED | RE: RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00089038 | R00089037 | | | Sequoia HC Managment Revenue Analysis (2019).xlsx | | | | | Atty Privileged Communication |
| R00089039 | | 10/4/2019 17:05 | Re: RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED | Re: RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00089040 | | 10/4/2019 16:46 | RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED | RE: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) UPDATED.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | | Atty Privileged Communication |
| R00089041 | | 10/4/2019 16:17 | Re: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM) | Re: Amounts Owed By HUMC Opco------Sequoia Management (Also, CH to SM).msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00089042 | | 10/4/2019 15:57 | Re: RE: RE: | Re: RE: RE:.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089043 | | 10/4/2019 15:23 | Re: Fwd: Tax Distributions Owed from HUMC to Owners | Re: Fwd: Tax Distributions Owed from HUMC to Owners.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00089044 | | 10/4/2019 10:45 | Fwd: Tax Distributions Owed from HUMC to Owners | Fwd: Tax Distributions Owed from HUMC to Owners.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | | Atty Privileged Communication |
| R00089046 | | 9/4/2019 17:15 | Re: Sequoia - Demand Promissory Notes | Re: Sequoia - Demand Promissory Notes.msg | James Lawler <lawlerjp@aol.com> | rsinger@okinhollander.com <rsinger@okinhollander.com>; | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089047 | | 9/2/2019 12:55 | Cal Cap | Cal Cap.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089048 | | 2/25/2020 16:45 | FW: Sequoia | FW: Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; Julie | | Atty Privileged Communication |
| R00089049 | R00089048 | | | Subordination Agreement and HUMC Opco Maple Notes.pdf | | | | | Atty Privileged Communication |
| R00089050 | R00089048 | | | Pledge Agreement and HUMC Maple Note.pdf | | | | | Atty Privileged Communication |
| R00089051 | | 1/7/2020 18:57 | RE: Project Redwings: Revised Asset Purchase Agreement | RE: Project Redwings: Revised Asset Purchase Agreement.msg | Paul Hollander <phollander@okinhollander.com> | Kenneth Grossman <kensgrossman@gmail.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00089052 | R00089051 | | | LOI (executed).pdf | | | | | Atty Privileged Communication |
| R00089053 | R00089051 | | | LOI Amendment (executed).pdf | | | | | Atty Privileged Communication |
| R00089054 | | 9/4/2019 18:56 | RE: Sequoia - Demand Promissory Notes | RE: Sequoia - Demand Promissory Notes.msg | Rosanne A. Singer <rsinger@okinhollander.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089055 | R00089054 | | | Carepoint Loans.xlsx | | | | | Atty Privileged Communication |
| R00089056 | | 9/3/2019 20:10 | Re: Vivek sent his IJKG wire | Re: Vivek sent his IJKG wire.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00089057 | R00089056 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00089058 | | 9/3/2019 20:00 | RE: Sequoia - Demand Promissory Notes | RE: Sequoia - Demand Promissory Notes.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089059 | | 8/30/2019 12:35 | RE: Ref; 1st of the month wires | RE: Ref; 1st of the month wires.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089060 | | 8/30/2019 12:19 | FW: Ref; 1st of the month wires | FW: Ref; 1st of the month wires.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00089061 | | 8/1/2019 21:33 | CarePoint | CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | W Conroy <wconroy58@gmail.com>; Jim Lawler <LawlerJP@aol.com>; | | Atty Privileged Communication |
| R00089062 | | 8/1/2019 20:32 | RE: Cal Cap - (Nant Holdings) | RE: Cal Cap - (Nant Holdings).msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Elmo, | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00089063 | | 8/1/2019 18:55 | [redacted] | | Rosanne A. Singer <rsinger@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089064 | | 8/30/2019 12:35 | Re: Ref; 1st of the month wires | Re: Ref; 1st of the month wires.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00089065 | | 8/30/2019 12:15 | RE: Ref; 1st of the month wires | RE: Ref; 1st of the month wires.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00089066 | | 8/29/2019 17:40 | FW: Ref; 1st of the month wires | FW: Ref; 1st of the month wires.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089067 | | 8/1/2019 20:44 | [redacted] | | Rosanne A. Singer <rsinger@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089068 | | 8/1/2019 20:27 | [redacted] | | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089069 | | 8/1/2019 20:21 | Re: Cal Cap - (Nant Holdings) | Re: Cal Cap - (Nant Holdings).msg | James Lawler <lawlerjp@aol.com> | ANGELO.ELMO@CarePointhealth.org | JESUS.SOTO@CarePointhealth.org <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00089070 | | 8/1/2019 18:49 | RE: Cal Cap - (Nant Holdings) | RE: Cal Cap - (Nant Holdings).msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Elmo, | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00089071 | | 8/1/2019 18:47 | Re: Cal Cap - (Nant Holdings) | Re: Cal Cap - (Nant Holdings).msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00089072 | | 8/1/2019 18:45 | Re: Cal Cap - (Nant Holdings) | Re: Cal Cap - (Nant Holdings).msg | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00089073 | | 8/1/2019 18:42 | RE: RE: CalCap | RE: RE: CalCap.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Soto, | William M. Shields <wshields@mdmc-law.com>; Sarli, | | Atty Privileged Communication |
| R00089074 | | 8/1/2019 18:39 | Cal Cap - (Nant Holdings) | Cal Cap - (Nant Holdings).msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | | Atty Privileged Communication |
| R00089075 | | 8/1/2019 18:31 | [redacted] | | Rosanne A. Singer <rsinger@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089076 | | 8/1/2019 18:13 | Re: RE: CalCap | Re: RE: CalCap.msg | julie grenier <jul.grenier@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | jeffrey mandler <jmand58@gmail.com> | | Atty Privileged Communication |
| R00089077 | | 8/1/2019 18:03 | [redacted] | | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089078 | | 8/1/2019 17:23 | [redacted] | | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089079 | | 8/1/2019 17:18 | Re: DRAFT email | Re: DRAFT email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089080 | | 8/1/2019 17:02 | DRAFT email | DRAFT email.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089081 | | 8/1/2019 15:31 | [redacted] | | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089085 | | 8/1/2019 12:08 | Re: CalCap | Re: CalCap.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; William.Pelino@CarePointhealth.org | | Atty Privileged Communication |
| R00089087 | | 7/30/2019 15:34 | RE: RE: CalCap | RE: RE: CalCap.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00089089 | | 7/30/2019 12:36 | RE: Signature Pages - Sponsors | RE: Signature Pages - Sponsors.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089090 | | 7/30/2019 12:07 | Re: RE: CalCap | Re: RE: CalCap.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089091 | | 7/30/2019 11:21 | RE: CalCap | RE: CalCap.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089092 | | 7/30/2019 1:46 | RE: CalCap | RE: CalCap.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089093 | | 7/29/2019 17:32 | Christ and Bayonne Term Loans | Christ and Bayonne Term Loans.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089094 | | 7/29/2019 16:33 | Re: FW: Capitala/Sequoia - updated draft amendment documents | Re: FW: Capitala\Sequoia - updated draft amendment documents.msg | louis petriello <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089095 | | 7/25/2019 18:16 | [redacted] | | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00089096 | | 7/25/2019 18:13 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Atty Privileged Communication |
| R00089097 | | 7/25/2019 18:10 | RE: HUMC FUNDING | RE: HUMC FUNDING.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089098 | | 7/25/2019 18:08 | [redacted] | | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00089099 | | 7/25/2019 18:08 | RE: HUMC FUNDING | RE: HUMC FUNDING.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089100 | | 7/25/2019 18:03 | [redacted] | | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Atty Privileged Communication |
| R00089101 | | 7/25/2019 17:58 | [redacted] | | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089102 | | 7/25/2019 17:28 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089103 | | 7/25/2019 17:28 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Privilege Asserted by Counsel for Mandler |
| R00089104 | | 7/25/2019 17:18 | [redacted] | | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00089105 | | 7/25/2019 13:48 | RE: HUMC FUNDING | RE: HUMC FUNDING.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089106 | | 7/25/2019 0:09 | FW: Capitala/Hoboken | FW: Capitala\Hoboken.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Rosanne A. Singer <rsinger@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089107 | | 7/25/2019 0:08 | FW: Follow-up question | FW: Follow-up question.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Rosanne A. Singer <rsinger@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089108 | | 7/24/2019 23:44 | Re: Capitala/Hoboken | Re: Capitala\Hoboken.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Natasha Deckmann | | Atty Privileged Communication |
| R00089109 | | 7/24/2019 23:36 | Capitala/Hoboken | Capitala\Hoboken.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; William | | | Atty Privileged Communication |
| R00089111 | | 7/24/2019 18:00 | Re: Funding Needs | Re: Funding Needs.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Bill Conroy (wconroy58@gmail.com) <wconroy58@gmail.com>; Jim | | Atty Privileged Communication |
| R00089112 | | 7/24/2019 17:15 | RE: Funding Needs | RE: Funding Needs.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089114 | | 8/1/2019 15:34 | [redacted] | [redacted] | Rosanne A. Singer <rsinger@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089115 | R00089114 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089116 | | 8/1/2019 14:55 | [redacted] | [redacted] | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089117 | | 7/26/2019 21:02 | [redacted] | [redacted] | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089118 | R00089117 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089119 | | 7/26/2019 14:23 | Cash Call | Cash Call.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; James | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00089120 | R00089119 | | | 7-26-19 Funding Request1.pdf | | | | | Atty Privileged Communication |
| R00089121 | | 7/25/2019 18:52 | [redacted] | [redacted] | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089122 | R00089121 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089123 | | 7/25/2019 12:58 | RE: HUMC FUNDING | RE: HUMC FUNDING.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | sramsaywack@caesarmanagement.c om | | Atty Privileged Communication |
| R00089124 | | 7/25/2019 0:10 | FW: Funding Needs | FW: Funding Needs.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Rosanne A. Singer <rsinger@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089126 | | 7/24/2019 17:17 | Re: Funding Needs | Re: Funding Needs.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089127 | | 7/24/2019 17:09 | RE: Funding Needs | RE: Funding Needs.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00089130 | | 7/24/2019 16:43 | Re: Funding Needs | Re: Funding Needs.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089132 | | 7/24/2019 16:03 | Funding Needs | Funding Needs.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089133 | | 7/24/2019 15:26 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089134 | | 7/23/2019 21:40 | RE: HUMC BBC Impact-7/25/19 | RE: HUMC BBC Impact-7\25\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089136 | | 7/23/2019 20:43 | RE: HUMC BBC Impact-7/25/19 | RE: HUMC BBC Impact-7\25\19.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089137 | | 7/23/2019 0:53 | Christ Draw | Christ Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089138 | | 7/22/2019 14:43 | RE: Maple Healthcare, LLC | RE: Maple Healthcare, LLC.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00089141 | | 7/15/2019 19:01 | RE: B Riley Draw | RE: B Riley Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089143 | | 7/11/2019 20:13 | RE: Wire instructions | RE: Wire instructions.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089144 | | 7/11/2019 15:14 | RE: Wire instructions | RE: Wire instructions.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089145 | | 7/11/2019 15:13 | Re: Wire instructions | Re: Wire instructions.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | Privilege Asserted by Counsel for Mandler |
| R00089146 | | 7/11/2019 12:37 | Re: Wire instructions | Re: Wire instructions.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089147 | | 7/11/2019 12:36 | Re: Wire instructions | Re: Wire instructions.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089148 | | 7/11/2019 12:07 | FW: Wire instructions | FW: Wire instructions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | sramsaywack@caesarmanagement.c om | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089149 | | 7/10/2019 21:05 | Re: Re wires | Re: Re wires.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089150 | | 7/10/2019 21:04 | Re wires | Re wires.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089151 | | 7/10/2019 20:03 | RE: Wire from owners | RE: Wire from owners.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00089152 | | 7/10/2019 18:56 | Wire from owners | Wire from owners.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089153 | | 7/10/2019 17:15 | Re: Christ Sponsor Funding | Re: Christ Sponsor Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00089154 | | 7/10/2019 13:50 | Re: Re: Hoboken Funding | Re: Re: Hoboken Funding.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00089155 | | 7/10/2019 12:40 | Fwd: Wire instructions | Fwd: Wire instructions.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089156 | | 7/10/2019 12:12 | Re: Wire instructions | Re: Wire instructions.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089157 | | 7/10/2019 12:04 | Re: Hoboken Funding | Re: Hoboken Funding.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089158 | | 7/10/2019 11:55 | Christ Sponsor Funding | Christ Sponsor Funding.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00089159 | | 7/10/2019 11:50 | RE: Wire instructions | RE: Wire instructions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089162 | | 7/10/2019 11:27 | Hoboken Funding | Hoboken Funding.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00089167 | | 7/25/2019 17:52 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Rosanne A. Singer <rsinger@okinhollander.com>; Louis | Paul Hollander <phollander@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089168 | R00089167 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089169 | R00089167 | | | | | | | | Atty Privileged Communication |
| R00089171 | | 7/9/2019 15:55 | RE: Sequoia/Capitala - Draft Amendment Documents | RE: Sequoia\Capitala - Draft Amendment Documents.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Paul Hollander <phollander@okinhollander.com>; | Rosanne A. Singer <rsinger@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089172 | | 12/19/2019 15:03 | Christ Closing Documents - Email 2 of 2 | Christ Closing Documents - Email 2 of 2.msg | Julie Ramos <jramos@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com>; Jim | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00089173 | R00089172 | 6/26/2019 20:10 | B.Riley//CarePoint - Christ Closing Documents | B.RileyCarePoint - Christ Closing Documents.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00089174 | R00089172 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089175 | R00089172 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089176 | R00089172 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089177 | R00089172 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00089178 | R00089172 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00089179 | R00089172 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089180 | R00089172 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089181 | R00089172 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00089182 | R00089172 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089183 | R00089172 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089184 | | 12/18/2019 22:50 | FW: Sequoia | FW: Sequoia.msg | Paul Hollander <phollander@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com> | Jim Lawler <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00089185 | R00089184 | | | Subordination Agreement and HUMC Opco Maple Notes.pdf | | | | | Atty Privileged Communication |
| R00089186 | R00089184 | | | Pledge Agreement and HUMC Maple Note.pdf | | | | | Atty Privileged Communication |
| R00089187 | | 7/26/2019 18:54 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Rosanne A. Singer <rsinger@okinhollander.com>; Alan | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089188 | R00089187 | | | | | | | | Atty Privileged Communication |
| R00089189 | R00089187 | | | | | | | | Atty Privileged Communication |
| R00089190 | R00089187 | | | | | | | | Atty Privileged Communication |
| R00089195 | | 7/25/2019 17:31 | [redacted] | | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089196 | R00089195 | | | | | | | | Atty Privileged Communication |
| R00089197 | R00089195 | | | | | | | | Atty Privileged Communication |
| R00089198 | R00089195 | | | | | | | | Atty Privileged Communication |
| R00089199 | R00089195 | | | | | | | | Atty Privileged Communication |
| R00089200 | | 7/25/2019 17:25 | [redacted] | | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00089201 | R00089200 | | | | | | | | Atty Privileged Communication |
| R00089202 | R00089200 | | | | | | | | Atty Privileged Communication |
| R00089203 | R00089200 | | | | | | | | Atty Privileged Communication |
| R00089204 | R00089200 | | | | | | | | Atty Privileged Communication |
| R00089205 | | 7/25/2019 17:22 | [redacted] | | Rosanne A. Singer <rsinger@okinhollander.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Paul Hollander <phollander@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089206 | R00089205 | | | | | | | | Atty Privileged Communication |
| R00089207 | R00089205 | | | | | | | | Atty Privileged Communication |
| R00089208 | R00089205 | | | | | | | | Atty Privileged Communication |
| R00089209 | R00089205 | | | | | | | | Atty Privileged Communication |
| R00089210 | | 7/17/2019 20:32 | Scorecard.xlsx | Scorecard.xlsx.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; jeffrey mandler | | Privilege Asserted by Counsel for Mandler |
| R00089211 | R00089210 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00089212 | R00089210 | | | ATT00001.htm | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089213 | | 7/15/2019 18:45 | RE: B Riley Draw | RE: B Riley Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089214 | R00089213 | | | 20190711135105647.pdf | | | | | Atty Privileged Communication |
| R00089215 | R00089213 | | | 20190711134944864.pdf | | | | | Atty Privileged Communication |
| R00089218 | | 7/9/2019 15:44 | RE: Sequoia/Capitala - Draft Amendment Documents | RE: Sequoia\Capitala - Draft Amendment Documents.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Rosanne A. Singer <rsinger@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089219 | | 7/9/2019 15:06 | RE: Sequoia/Capitala - Draft Amendment Documents | RE: Sequoia\Capitala - Draft Amendment Documents.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089220 | | 7/8/2019 19:21 | RE: Cash Draw Call | RE: Cash Draw Call.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089222 | | 7/8/2019 17:29 | Re: Cash Draw Call | Re: Cash Draw Call.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Privilege Asserted by Counsel for Mandler |
| R00089223 | | 7/8/2019 17:04 | RE: FW: Cash Draw Call | RE: FW: Cash Draw Call.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com> | estevenson@csglaw.com <estevenson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089224 | | 7/8/2019 16:56 | Re: FW: Cash Draw Call | Re: FW: Cash Draw Call.msg | James Lawler <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com> | estevenson@csglaw.com <estevenson@csglaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089225 | | 7/8/2019 16:54 | Re: Cash Draw Call | Re: Cash Draw Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | Privilege Asserted by Counsel for Mandler |
| R00089226 | | 7/8/2019 16:14 | FW: Cash Draw Call | FW: Cash Draw Call.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Vivek | | Privilege Asserted by Counsel for Mandler |
| R00089227 | | 7/8/2019 15:38 | Re: Cash Draw Call | Re: Cash Draw Call.msg | James Lawler <lawlerjp@aol.com> | phollander@okinhollander.com <phollander@okinhollander.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089228 | | 7/8/2019 18:03 | FW: Sequoia/Capitala - Draft Amendment Documents | FW: Sequoia\Capitala - Draft Amendment Documents.msg | Paul Hollander <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00089229 | R00089228 | | | image004.png | | | | | Atty Privileged Communication |
| R00089230 | R00089228 | | | image002.png | | | | | Atty Privileged Communication |
| R00089231 | | 7/8/2019 16:31 | FW: Christ Draw Request | FW: Christ Draw Request.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | | Privilege Asserted by Counsel for Mandler |
| R00089232 | R00089231 | | | 20190708083714017.pdf | | | | | Atty Privileged Communication |
| R00089233 | | 7/8/2019 15:35 | RE: Cash Draw Call | RE: Cash Draw Call.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00089234 | | 7/8/2019 15:28 | RE: Cash Draw Call | RE: Cash Draw Call.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00089235 | | 12/19/2019 15:02 | Bayonne Closing Documents - Email 1 of 2 | Bayonne Closing Documents - Email 1 of 2.msg | Julie Ramos <jramos@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com>; Jim | Paul Hollander <phollander@okinhollander.com>; | | Atty Privileged Communication |
| R00089236 | R00089235 | 6/26/2019 20:10 | B.Riley//CarePoint - Bayonne Closing Documents | B.RileyCarePoint - Bayonne Closing Documents.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00089237 | R00089235 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089238 | R00089235 | | | B. Riley - Bayonne - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089239 | R00089235 | | | B. Riley - Bayonne - MPT Intercreditor Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089240 | R00089235 | | | B. Riley - Bayonne - Limited Guaranty and Pledge Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089241 | R00089235 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089242 | R00089235 | | | B. Riley - Bayonne - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089243 | R00089235 | | | B.Riley - Bayonne - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00089244 | R00089235 | | | B. Riley - Bayonne - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089245 | R00089235 | | | B. Riley - Bayonne - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089246 | | 7/29/2019 18:51 | FW: Term Loan Draw Request | FW: Term Loan Draw Request.msg | Paul Hollander <phollander@okinhollander.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; James | | | Privilege Asserted by Counsel for Mandler |
| R00089247 | R00089246 | | | Christ Draw 7-29-19.pdf | | | | | Atty Privileged Communication |
| R00089248 | R00089246 | | | BMC Draw 7-29-19.pdf | | | | | Atty Privileged Communication |
| R00089249 | R00089246 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089250 | | 7/8/2019 16:47 | RE: Cash Draw Call | RE: Cash Draw Call.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Privilege Asserted by Counsel for Mandler |
| R00089251 | R00089250 | | | Sequoia - Infinity - 6.1.19 .docx | | | | | Atty Privileged Communication |
| R00089252 | R00089250 | | | Sequoia - Oak Mngmt - 6.1.19 .docx | | | | | Atty Privileged Communication |
| R00089253 | R00089250 | | | Sequoia - Pheasant Run - 6.1.19.docx | | | | | Atty Privileged Communication |
| R00089256 | | 7/4/2019 3:37 | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement | Re: Amendment No. 1 to Amended and Restated Loan and Security Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Tramutola, | | Privilege Asserted by Counsel for Mandler |
| R00089257 | R00089256 | | | image002.png | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089258 | | 7/3/2019 23:22 | Re: return of Pheasant run wire | Re: return of Pheasant run wire.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00089259 | | 7/3/2019 18:50 | return of Pheasant run wire | return of Pheasant run wire.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089260 | R00089259 | | | vivek wire - 070319.pdf | | | | | Atty Privileged Communication |
| R00089261 | | 7/3/2019 16:37 | RE: Demand Promissory Notes | RE: Demand Promissory Notes.msg | Julie Ramos <jramos@okinhollander.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Vivek | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089262 | | 7/3/2019 15:16 | RE: FW: Amendment No. 1 | RE: FW: Amendment No. 1.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com>; Vivek Garipalli | Rosanne A. Singer <rsinger@okinhollander.com> | | Atty Privileged Communication |
| R00089264 | | 7/3/2019 10:50 | Re: FW: Amendment No. 1 | Re: FW: Amendment No. 1.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00089265 | | 7/3/2019 2:35 | Re: FW: Amendment No. 1 | Re: FW: Amendment No. 1.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00089267 | | 7/3/2019 0:50 | Re: FW: Amendment No. 1 | Re: FW: Amendment No. 1.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089271 | | 7/2/2019 20:25 | RE: Demand Promissory Notes | RE: Demand Promissory Notes.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Julie Ramos <jramos@okinhollander.com>; Vivek | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089274 | | 7/2/2019 14:52 | RE: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap | RE: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap.msg | Stevenson, Edward B. <estevenson@csglaw.com> | louis petriello <louispetriello@gmail.com>; Paul | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089277 | | 7/2/2019 1:05 | RE: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap | RE: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089278 | | 7/1/2019 20:45 | RE: RE: IJKG, LLC | RE: RE: IJKG, LLC.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089279 | | 7/1/2019 20:42 | Re: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap | Re: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089281 | | 7/1/2019 17:45 | RE: HUMC Opco LLC funding request of Pacific Western Bank | RE: HUMC Opco LLC funding request of Pacific Western Bank.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089282 | | 7/1/2019 17:42 | Re: HUMC Opco LLC funding request of Pacific Western Bank | Re: HUMC Opco LLC funding request of Pacific Western Bank.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089283 | | 7/1/2019 15:31 | Transfer to IJKG, LLC | Transfer to IJKG, LLC.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089286 | | 7/1/2019 14:31 | Re: 7-01-2019 Funding Request Schedule | Re: 7-01-2019 Funding Request Schedule.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00089287 | | 7/1/2019 14:08 | Re: Re: Capitala Funding today | Re: Re: Capitala Funding today.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00089289 | | 7/1/2019 13:54 | Re: Re: Capitala Funding today | Re: Re: Capitala Funding today.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089290 | | 7/1/2019 13:47 | Re: Capitala Funding today | Re: Capitala Funding today.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089291 | | 10/2/2019 16:38 | FW: Sequoia - Demand Promissory Notes | FW: Sequoia - Demand Promissory Notes.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089292 | R00089291 | | | Benego Ventures 3-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089293 | R00089291 | | | Benego Ventures 4-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089294 | R00089291 | | | Benego Ventures 6-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089295 | R00089291 | | | Benego Ventures 8-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089296 | R00089291 | | | Benego Ventures 9-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089297 | R00089291 | | | JPL Healthcare Consulting 3-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089298 | R00089291 | | | JPL Healthcare Consulting 4-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089299 | R00089291 | | | JPL Healthcare Consulting 6-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089300 | R00089291 | | | JPL Healthcare Consulting 8-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089301 | R00089291 | | | JPL Healthcare Consulting 9-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089302 | R00089291 | | | Strategic Ventures 3-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089303 | R00089291 | | | Strategic Ventures 4-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089304 | R00089291 | | | Strategic Ventures 6-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089305 | R00089291 | | | Strategic Ventures 8-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089306 | R00089291 | | | Strategic Ventures 9-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089307 | R00089291 | | | Loan Analysis 8.16.19 FINAL.docx | | | | | Atty Privileged Communication |
| R00089308 | | 7/2/2019 20:17 | [redacted] | [redacted] | Julie Ramos <jramos@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | Paul Hollander <phollander@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089309 | R00089308 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089310 | R00089308 | | | [redacted] | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089311 | R00089308 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089312 | | 7/2/2019 15:12 | FW: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap | FW: July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | Julie Ramos <jramos@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089313 | R00089312 | | | Benego Ventures 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089314 | R00089312 | | | JPL Healthcare Consulting 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089315 | R00089312 | | | Strategic Ventures 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089316 | | 7/1/2019 20:31 | July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap | July 1, 2019 Demand Promissory Notes from IJKG, LLC to Sponsor Entities - Funding of July 1, 2019 Payment to CalCap.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089317 | R00089316 | | | Benego Ventures 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089318 | R00089316 | | | JPL Healthcare Consulting 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089319 | R00089316 | | | Strategic Ventures 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089324 | | 7/1/2019 17:10 | HUMC Opco LLC funding request of Pacific Western Bank | HUMC Opco LLC funding request of Pacific Western Bank.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | jeffrey mandler <jmand58@gmail.com>; louis | | Privilege Asserted by Counsel for Mandler |
| R00089325 | R00089324 | | | Subordination Agreement.docx | | | | | Atty Privileged Communication |
| R00089326 | | 7/1/2019 10:27 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089327 | | 7/1/2019 9:59 | Re: Accounting for Cash at BMC and CH, post closing | Re: Accounting for Cash at BMC and CH, post closing.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089328 | | 7/1/2019 3:58 | Accounting for Cash at BMC and CH, post closing | Accounting for Cash at BMC and CH, post closing.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089329 | | 7/1/2019 3:26 | Fwd: B. Riley // CarePoint - Updated Term Sheets | Fwd: B. Riley \\ CarePoint - Updated Term Sheets.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089330 | | 7/1/2019 1:53 | Re: Re: CarePoint Various | Re: Re: CarePoint Various.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089331 | | 6/30/2019 23:01 | Fwd: CarePoint Various | Fwd: CarePoint Various.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089332 | | 6/28/2019 18:20 | Re: FW: MPT Waiver Letter | Re: FW: MPT Waiver Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089333 | | 6/28/2019 18:19 | Re: FW: MPT Waiver Letter | Re: FW: MPT Waiver Letter.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089334 | | 6/28/2019 17:44 | Re: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource | Re: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089335 | | 6/28/2019 16:53 | Re: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource | Re: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089336 | | 6/28/2019 14:45 | Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource | Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00089337 | | 6/27/2019 22:01 | RE: Access to cash from the previously blocked accounts at PacWest | RE: Access to cash from the previously blocked accounts at PacWest.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089338 | | 6/27/2019 20:56 | Fwd: RE: RE: RE: RE: EXTERNAL: Wire | Fwd: RE: RE: RE: RE: EXTERNAL: Wire.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089346 | | 9/3/2019 18:33 | Sequoia - Demand Promissory Notes | Sequoia - Demand Promissory Notes.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Vivek Garipalli (vgaripalli@gmail.com) | SalilGandhi@goodwinlaw.com <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089347 | R00089346 | | | Benego Ventures 3-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089348 | R00089346 | | | Benego Ventures 4-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089349 | R00089346 | | | Benego Ventures 6-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089350 | R00089346 | | | Benego Ventures 8-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089351 | R00089346 | | | Benego Ventures 9-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089352 | R00089346 | | | JPL Healthcare Consulting 3-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089353 | R00089346 | | | JPL Healthcare Consulting 4-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089354 | R00089346 | | | JPL Healthcare Consulting 6-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089355 | R00089346 | | | JPL Healthcare Consulting 8-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089356 | R00089346 | | | JPL Healthcare Consulting 9-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089357 | R00089346 | | | Strategic Ventures 3-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089358 | R00089346 | | | Strategic Ventures 4-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089359 | R00089346 | | | Strategic Ventures 6-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089360 | R00089346 | | | Strategic Ventures 8-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089361 | R00089346 | | | Strategic Ventures 9-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089362 | R00089346 | | | Loan Analysis 8.16.19 FINAL.docx | | | | | Atty Privileged Communication |
| R00089363 | | 6/30/2019 19:10 | July 1st Payments | July 1st Payments.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089364 | R00089363 | | | Bor_23646_IntPmt1615322_20190701_Angelo.Elmo@carepointhealth.org21843.pdf | | | | | Atty Privileged Communication |
| R00089365 | R00089363 | | | Bor_23646_Paydown1615329_20190701_Angelo.Elmo@carepointhealth.org21843.pdf | | | | | Atty Privileged Communication |
| R00089366 | | 6/28/2019 18:15 | FW: MPT Waiver Letter | FW: MPT Waiver Letter.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089367 | R00089366 | | | 20190628131616348.pdf | | | | | Atty Privileged Communication |
| R00089368 | R00089366 | | | 20190628131627436.pdf | | | | | Atty Privileged Communication |
| R00089372 | | 6/28/2019 17:38 | RE: Term Loan Draw | RE: Term Loan Draw.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Perry | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089373 | R00089372 | | | 20190628132431966.pdf | | | | | Atty Privileged Communication |
| R00089374 | R00089372 | | | 20190628132415582.pdf | | | | | Atty Privileged Communication |
| R00089375 | | 6/28/2019 17:32 | RE: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource | RE: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander <phollander@okinhollander.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Privilege Asserted by Counsel for Mandler |
| R00089376 | R00089375 | | | 20190628131627436.pdf | | | | | Atty Privileged Communication |
| R00089377 | R00089375 | | | 20190628131616348.pdf | | | | | Atty Privileged Communication |
| R00089378 | | 6/28/2019 17:15 | RE: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource | RE: Demand Promissory Note from HUMC Opco LLC to Maple Healthcare LLC and Subordination Agreement in favor of CapSource.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00089379 | R00089378 | | | Subordination Agreement.docx | | | | | Atty Privileged Communication |
| R00089380 | R00089378 | | | HUMC Opco and Maple Healthcare .docx | | | | | Atty Privileged Communication |
| R00089385 | | 6/26/2019 18:26 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089386 | | 6/26/2019 17:29 | Re: Jim | Re: Jim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | | Atty Privileged Communication |
| R00089387 | | 6/26/2019 16:43 | Re: Jim | Re: Jim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089388 | | 6/26/2019 16:40 | RE: Jim | RE: Jim.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00089389 | | 6/26/2019 16:11 | Jim | Jim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089390 | | 6/26/2019 15:39 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089391 | R00089390 | | | FINAL_RED_LINE_LOU_Maple Healthcare, LLC Operating Agreement (5).DOCX | | | | | Atty Privileged Communication |
| R00089392 | | 6/26/2019 14:02 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louispetriello@gmail.com <louispetriello@gmail.com> | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089393 | | 6/26/2019 14:03 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089394 | | 6/26/2019 11:59 | RE: Sponsor loan amounts | RE: Sponsor loan amounts.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com>; Louis A. | | | Privilege Asserted by Counsel for Mandler |
| R00089395 | | 6/26/2019 11:49 | Re: Sponsor loan amounts | Re: Sponsor loan amounts.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089396 | | 6/28/2019 14:21 | RE: Capitala | RE: Capitala.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Soto, | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089397 | R00089396 | 6/25/2019 15:10 | Sequoia Healthcare Management, LLC/Term Loan A : InterestPayment on 2019-07-01 | Sequoia Healthcare Management, LLCTerm Loan A InterestPayment on 2019-07-01.msg | agency.services.borrower@usbank.com | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00089398 | R00089396 | | | Bor_23646_IntPmt1615322_20190701_Angelo.Elmo@carepointhealth.org21843.pdf | | | | | Atty Privileged Communication |
| R00089399 | R00089396 | 6/25/2019 15:09 | Sequoia Healthcare Management, LLC/Term Loan A : Paydown on 2019-07-01 | Sequoia Healthcare Management, LLCTerm Loan A Paydown on 2019-07-01.msg | agency.services.borrower@usbank.com | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | | Atty Privileged Communication |
| R00089400 | R00089396 | | | Bor_23646_Paydown1615329_20190701_Angelo.Elmo@carepointhealth.org21843.pdf | | | | | Atty Privileged Communication |
| R00089401 | | 6/26/2019 14:02 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louispetriello@gmail.com <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089402 | R00089401 | | | image001.png | | | | | Atty Privileged Communication |
| R00089403 | R00089401 | | | image002.png | | | | | Atty Privileged Communication |
| R00089404 | | 6/26/2019 13:24 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089405 | R00089404 | | | Maple Healthcare LLC Operating Agreement.docx | | | | | Atty Privileged Communication |
| R00089406 | | 6/26/2019 12:01 | RE: Sponsor loan amounts | RE: Sponsor loan amounts.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | | | Privilege Asserted by Counsel for Mandler |
| R00089407 | R00089406 | | | Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00089408 | | 6/26/2019 11:21 | Sponsor loan amounts | Sponsor loan amounts.msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089409 | R00089408 | | | FINAL_Sponsor Loan Funding Summary (2) (1).XLSX | | | | | Atty Privileged Communication |
| R00089410 | | 6/26/2019 11:09 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089411 | | 6/26/2019 11:06 | Re: Final loan amounts | Re: Final loan amounts.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089412 | R00089411 | | | Sponsor Loan Funding Summary (2).XLSX | | | | | Atty Privileged Communication |
| R00089413 | | 6/26/2019 9:45 | Re: Re: Sponsor LLC Operating Agreement. | Re: Re: Sponsor LLC Operating Agreement..msg | James Lawler <lawlerjp@aol.com> | louispetriello@gmail.com <louispetriello@gmail.com>; | estevenson@csglaw.com <estevenson@csglaw.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089414 | | 6/25/2019 23:21 | Final loan amounts | Final loan amounts.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00089415 | | 6/25/2019 23:15 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089416 | | 6/25/2019 23:03 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089417 | | 2/25/2020 16:43 | FW: Promissory Notes | FW: Promissory Notes.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; Julie | | Atty Privileged Communication |
| R00089418 | R00089417 | 6/26/2019 20:10 | B.Riley//CarePoint - Bayonne Closing Documents | B.RileyCarePoint - Bayonne Closing Documents | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00089419 | R00089417 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089420 | R00089417 | | | B. Riley - Bayonne - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089421 | R00089417 | | | B. Riley - Bayonne - MPT Intercreditor Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089422 | R00089417 | | | B. Riley - Bayonne - Limited Guaranty and Pledge Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089423 | R00089417 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089424 | R00089417 | | | B. Riley - Bayonne - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089425 | R00089417 | | | B.Riley - Bayonne - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00089426 | R00089417 | | | B. Riley - Bayonne - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089427 | R00089417 | | | B. Riley - Bayonne - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089428 | R00089417 | 6/26/2019 20:10 | B.Riley//CarePoint - Christ Closing Documents | B.RileyCarePoint - Christ Closing Documents | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00089429 | R00089417 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089430 | R00089417 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089431 | R00089417 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089432 | R00089417 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00089433 | R00089417 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00089434 | R00089417 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089435 | R00089417 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089436 | R00089417 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00089437 | R00089417 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089438 | R00089417 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089439 | | 6/25/2019 22:51 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089440 | R00089439 | | | image001.png | | | | | Atty Privileged Communication |
| R00089441 | R00089439 | | | image002.png | | | | | Atty Privileged Communication |
| R00089442 | | 6/25/2019 22:50 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089443 | R00089442 | | | image001.png | | | | | Atty Privileged Communication |
| R00089444 | R00089442 | | | image002.png | | | | | Atty Privileged Communication |
| R00089445 | | 6/25/2019 22:48 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089446 | R00089445 | | | RED_LINE_LOU_Maple Healthcare, LLC Operating Agreement (3).DOCX | | | | | Atty Privileged Communication |
| R00089447 | | 6/25/2019 22:00 | RE: FW: June 1st Debt Payments | RE: FW: June 1st Debt Payments.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089449 | | 6/25/2019 18:58 | RE: Funding | RE: Funding.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089452 | | 6/25/2019 18:48 | RE: Funding | RE: Funding.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089454 | | 6/25/2019 18:16 | Re: Funding | Re: Funding.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089455 | | 6/25/2019 18:13 | Funding | Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089456 | | 6/25/2019 18:10 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089457 | | 6/25/2019 18:12 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089458 | | 6/25/2019 18:09 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089460 | | 6/25/2019 17:33 | RE: Christ / Bayonne Commitment Schedules | RE: Christ \ Bayonne Commitment Schedules.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Thide, Rick <rthide@choate.com>; Pelino, William | Perry Mandarino <pmandarino@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00089461 | | 6/25/2019 17:28 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089462 | | 6/25/2019 17:27 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Stevenson, Edward B. <estevenson@csglaw.com> | louis petriello <louispetriello@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089463 | R00089462 | | | Maple Healthcare LLC Operating Agreement.docx | | | | | Atty Privileged Communication |
| R00089464 | | 6/25/2019 17:17 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089465 | R00089464 | | | RED_LINE_LOU_P_6_25_2019_Maple Healthcare, LLC Operating Agreement (1).DOCX | | | | | Atty Privileged Communication |
| R00089466 | | 6/25/2019 15:44 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089467 | | 6/25/2019 11:38 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089468 | | 6/25/2019 22:36 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Stevenson, Edward B. <estevenson@csglaw.com>; louis | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089469 | R00089468 | | | Sponsor Loan Funding Summary.XLSX | | | | | Atty Privileged Communication |
| R00089470 | R00089468 | | | Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00089471 | R00089468 | | | Redline - Maple Healthcare, LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00089472 | | 6/25/2019 11:48 | Christ / Bayonne Additional Funding Need | Christ \ Bayonne Additional Funding Need.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Rosanne Singer <rsinger@okinhollander.com>; Pam | | Atty Privileged Communication |
| R00089473 | R00089472 | | | CPH Additional Sponsor Funding Need 6.24.19 vDRAFT 1.xlsx | | | | | Atty Privileged Communication |
| R00089474 | | 6/25/2019 3:12 | FW: B. Riley // CarePoint - Loan Agreement (Bayonne) | FW: B. Riley \\ CarePoint - Loan Agreement (Bayonne).msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Privilege Asserted by Counsel for Mandler |
| R00089475 | | 6/25/2019 2:51 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | louis petriello <louispetriello@gmail.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089476 | | 6/24/2019 22:49 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louispetriello@gmail.com <louispetriello@gmail.com>; Louis A. | Pelino, William <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00089477 | | 6/24/2019 22:49 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | louis petriello <louispetriello@gmail.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089479 | | 6/23/2019 23:37 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Pelino, William <William.Pelino@CarePointhealth.or | louis petriello <louispetriello@gmail.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089480 | | 7/8/2019 13:16 | FW: Cash Draw Call | FW: Cash Draw Call.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | | Privilege Asserted by Counsel for Mandler |
| R00089481 | R00089480 | | | Copy of 07-05-19 Funding.pdf | | | | | Atty Privileged Communication |
| R00089482 | R00089480 | 6/26/2019 20:10 | B.Riley//CarePoint - Christ Closing Documents | B.RileyCarePoint - Christ Closing Documents.msg | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00089483 | R00089480 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089484 | R00089480 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089485 | R00089480 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089486 | R00089480 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00089487 | R00089480 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00089488 | R00089480 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089489 | R00089480 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089490 | R00089480 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00089491 | R00089480 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089492 | R00089480 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089493 | | 6/25/2019 17:17 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089494 | R00089493 | | | B. Riley __ CarePoint - Limited Recourse Guaranty.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089495 | R00089493 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.doc | | | | | Atty Privileged Communication |
| R00089496 | R00089493 | | | General Corporate Ownership Chart - Hoboken Hospital 2-1-19.doc | | | | | Atty Privileged Communication |
| R00089497 | R00089493 | | | General Corporate Ownership Chart - Hoboken Hospital 2-1-19.doc | | | | | Atty Privileged Communication |
| R00089501 | | 6/25/2019 15:05 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089502 | R00089501 | | | Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00089503 | R00089501 | | | Redline - Maple Healthcare, LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00089504 | R00089501 | | | Sponsor Loan Funding Summary.XLSX | | | | | Atty Privileged Communication |
| R00089505 | | 6/25/2019 12:36 | comments - christ loan document | comments - christ loan document.msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | | Privilege Asserted by Counsel for Mandler |
| R00089506 | R00089505 | | | RED_LINE_LOU_6_25_2019_B. Riley _ CarePoint _ Christ - Loan and Security Agreement.docx | | | | | Atty Privileged Communication |
| R00089507 | | 6/25/2019 1:26 | Re: Draft HUMC Standalone 13-Week Cash Flow | Re: Draft HUMC Standalone 13-Week Cash Flow.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Rosanne Singer (rsinger@okinhollander.com) | | Atty Privileged Communication |
| R00089508 | R00089507 | | | HUMC and MSO Standalone 13 Week Cash Flow Forecast 6.24.19 vDraft 5.xlsx | | | | | Atty Privileged Communication |
| R00089512 | | 6/24/2019 12:58 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louispetriello@gmail.com <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089513 | R00089512 | | | image001.png | | | | | Atty Privileged Communication |
| R00089514 | | 6/23/2019 14:36 | Re: FW: B. Riley // CarePoint - Owner Guaranty | Re: FW: B. Riley \\ CarePoint - Owner Guaranty.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089515 | | 6/23/2019 14:14 | RE: B. Riley // CarePoint - Owner Guaranty | RE: B. Riley \\ CarePoint - Owner Guaranty.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | William M. Shields <wshields@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089516 | R00089515 | | | CarePoint __ Bayonne - Interlender Provisions.docx | | | | | Atty Privileged Communication |
| R00089517 | R00089515 | | | B. Riley __ CarePoint - Limited Recourse Guaranty.docx | | | | | Atty Privileged Communication |
| R00089518 | | 6/23/2019 13:46 | Re: FW: B. Riley // CarePoint - Owner Guaranty | Re: FW: B. Riley \\ CarePoint - Owner Guaranty.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089519 | | 6/23/2019 13:29 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089520 | R00089519 | | | RED_LINE_LOU_PETRIELLO_6_23_2019_Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00089521 | | 6/23/2019 12:21 | Re: B. Riley // CarePoint - Owner Guaranty | Re: B. Riley \\ CarePoint - Owner Guaranty.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089522 | | 6/23/2019 12:02 | Re: FW: B. Riley // CarePoint - Owner Guaranty | Re: FW: B. Riley \\ CarePoint - Owner Guaranty.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089523 | | 6/22/2019 18:06 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089524 | | 6/22/2019 12:22 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089525 | | 6/22/2019 10:18 | Closing on Wednesday | Closing on Wednesday.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089526 | | 6/21/2019 21:06 | RE: Sponsor LLC Operating Agreement. | RE: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089527 | | 6/21/2019 20:59 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089530 | | 2/25/2020 17:00 | FW: Sequoia Emails | FW: Sequoia Emails.msg | Paul Hollander <phollander@okinhollander.com> | Vivek Garipalli <vgaripalli@gmail.com>; James | Louis A. Modugno <lmodugno@mdmc-law.com>; Julie | | Atty Privileged Communication |
| R00089531 | R00089530 | 2/25/2020 16:27 | FW: Carepoint Loans - my worksheet | FW Carepoint Loans - my worksheet.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Julie Ramos <jramos@okinhollander.com> | | | Atty Privileged Communication |
| R00089532 | R00089530 | | | List of Notes Prepared.xlsx | | | | | Atty Privileged Communication |
| R00089533 | R00089530 | | | Scorecard as of 6-14-19.xlsx | | | | | Atty Privileged Communication |
| R00089534 | R00089530 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089535 | R00089530 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089536 | R00089530 | | | Briar Hill Ventures 6-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089537 | R00089530 | | | Briar Hill Ventures 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089538 | R00089530 | | | Heights Healthcare Services 6-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089539 | R00089530 | | | Heights Healthcare Services 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089540 | R00089530 | | | Strategic Ventures 6-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089541 | R00089530 | | | Strategic Ventures 7-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089542 | R00089530 | | | Benego Ventures 10-1-19 for Distribution.docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089543 | R00089530 | | | Benego Ventures 11-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089544 | R00089530 | 11/14/2019 15:51 | RE: Sequoia - Demand Promissory Notes | RE Sequoia - Demand Promissory Notes.msg | Julie Ramos <jramos@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Rosanne A. Singer <rsinger@okinhollander.com> | | Privilege Asserted by Counsel for Mandler |
| R00089545 | R00089530 | | | Benego Ventures - EXECUTED Note 3-1-19.pdf | | | | | Atty Privileged Communication |
| R00089546 | R00089530 | | | Benego Ventures - EXECUTED Note 4-1-19.pdf | | | | | Atty Privileged Communication |
| R00089547 | R00089530 | | | Benego Ventures - EXECUTED Note 5-1-19.pdf | | | | | Atty Privileged Communication |
| R00089548 | R00089530 | | | Benego Ventures - EXECUTED Note 6-1-19.pdf | | | | | Atty Privileged Communication |
| R00089549 | R00089530 | | | Benego Ventures - EXECUTED Note 7-1-19.pdf | | | | | Atty Privileged Communication |
| R00089550 | R00089530 | | | Benego Ventures - EXECUTED Note 8-1-19.pdf | | | | | Atty Privileged Communication |
| R00089551 | R00089530 | | | Benego Ventures - EXECUTED Note 9-1-19.pdf | | | | | Atty Privileged Communication |
| R00089552 | R00089530 | | | JPL Healthcare - EXECUTED Note 3-1-19.pdf | | | | | Atty Privileged Communication |
| R00089553 | R00089530 | | | JPL Healthcare - EXECUTED Note 4-1-19.pdf | | | | | Atty Privileged Communication |
| R00089554 | R00089530 | | | JPL Healthcare - EXECUTED Note 5-1-19.pdf | | | | | Atty Privileged Communication |
| R00089555 | R00089530 | | | JPL Healthcare - EXECUTED Note 6-1-19.pdf | | | | | Atty Privileged Communication |
| R00089556 | R00089530 | | | JPL Healthcare - EXECUTED Note 7-1-19.pdf | | | | | Atty Privileged Communication |
| R00089557 | R00089530 | | | JPL Healthcare - EXECUTED Note 8-1-19.pdf | | | | | Atty Privileged Communication |
| R00089558 | R00089530 | | | JPL Healthcare - EXECUTED Note 9-1-19.pdf | | | | | Atty Privileged Communication |
| R00089559 | R00089530 | | | Strategic Ventures - EXECUTED Note 3-1-19.pdf | | | | | Atty Privileged Communication |
| R00089560 | R00089530 | | | Strategic Ventures - EXECUTED Note 4-1-19.pdf | | | | | Atty Privileged Communication |
| R00089561 | R00089530 | | | Strategic Ventures - EXECUTED Note 5-1-19.pdf | | | | | Atty Privileged Communication |
| R00089562 | R00089530 | | | Strategic Ventures - EXECUTED Note 6-1-19.pdf | | | | | Atty Privileged Communication |
| R00089563 | R00089530 | | | Strategic Ventures - EXECUTED Note 7-1-19.pdf | | | | | Atty Privileged Communication |
| R00089564 | R00089530 | | | Strategic Ventures - EXECUTED Note 8-1-19.pdf | | | | | Atty Privileged Communication |
| R00089565 | R00089530 | | | Strategic Ventures - EXECUTED Note 9-1-19.pdf | | | | | Atty Privileged Communication |
| R00089566 | R00089530 | 12/19/2019 22:17 | RE: Bayonne Closing Documents - Email 1 of 2 | RE Bayonne Closing Documents - Email 1 of 2.msg | Julie Ramos <jramos@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00089567 | R00089530 | | | List of Notes Prepared.xlsx | | | | | Atty Privileged Communication |
| R00089568 | | 12/18/2019 22:41 | RE: Promissory Notes | RE: Promissory Notes.msg | Paul Hollander <phollander@okinhollander.com> | Jay Goldberg <jgoldberg@pragermetis.com> | Jim Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089569 | R00089568 | 6/26/2019 20:10 | B.Riley//CarePoint - Bayonne Closing Documents | B.RileyCarePoint - Bayonne Closing Documents | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00089570 | R00089568 | | | B. Riley - Bayonne - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089571 | R00089568 | | | B. Riley - Bayonne - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089572 | R00089568 | | | B. Riley - Bayonne - MPT Intercreditor Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089573 | R00089568 | | | B. Riley - Bayonne - Limited Guaranty and Pledge Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089574 | R00089568 | | | B. Riley - Bayonne - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089575 | R00089568 | | | B. Riley - Bayonne - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089576 | R00089568 | | | B.Riley - Bayonne - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00089577 | R00089568 | | | B. Riley - Bayonne - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089578 | R00089568 | | | B. Riley - Bayonne - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089579 | R00089568 | 6/26/2019 20:10 | B.Riley//CarePoint - Christ Closing Documents | B.RileyCarePoint - Christ Closing Documents | Gaied, Melissa W. <mgaied@choate.com> | Thide, Rick <rthide@choate.com>; Rosanne A. Singer | Ventola, John F. <jventola@choate.com>; Houlin, | | Atty Privileged Communication |
| R00089580 | R00089568 | | | B. Riley - Christ - Loan and Security Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00089581 | R00089568 | | | B. Riley - Christ - Fee Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089582 | R00089568 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089583 | R00089568 | | | B. Riley - Christ - Limited Recourse Guaranty (Executed).pdf | | | | | Atty Privileged Communication |
| R00089584 | R00089568 | | | B. Riley - Christ - Third A&R Limited Guaranty and Pledge Agreement (Exe....pdf | | | | | Atty Privileged Communication |
| R00089585 | R00089568 | | | B. Riley - Christ - Perfection Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089586 | R00089568 | | | B. Riley - Christ - Disbursement Letter (Executed).pdf | | | | | Atty Privileged Communication |
| R00089587 | R00089568 | | | B.Riley_Christ - Closing Date Borrowing Notice (Executed).pdf | | | | | Atty Privileged Communication |
| R00089588 | R00089568 | | | B. Riley - Christ - Solvency Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089589 | R00089568 | | | B. Riley - Christ - Officer's Closing Certificate (Executed).pdf | | | | | Atty Privileged Communication |
| R00089590 | | 6/22/2019 16:27 | Re: Sponsor LLC Operating Agreement. | Re: Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089591 | R00089590 | | | image001.png | | | | | Atty Privileged Communication |
| R00089592 | | 6/21/2019 13:21 | Re: IJKG Operating Agreements | Re: IJKG Operating Agreements.msg | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | | Privilege Asserted by Counsel for Mandler |
| R00089594 | | 6/20/2019 17:26 | RE: FW: B. Riley // CarePoint - Owner Guaranty | RE: FW: B. Riley \\ CarePoint - Owner Guaranty.msg | Stevenson, Edward B. <estevenson@csglaw.com> | louis petriello <louispetriello@gmail.com>; Louis A. | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089595 | | 6/20/2019 15:56 | Re: Operating Agreements | Re: Operating Agreements.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089596 | | 6/20/2019 14:40 | Fwd: B. Riley Loan | Fwd: B. Riley Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089597 | | 6/20/2019 11:58 | Re: FW: B. Riley/CarePoint - Exhibits to Loan Agreement | Re: FW: B. Riley\CarePoint - Exhibits to Loan Agreement.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089598 | | 6/21/2019 16:16 | Sponsor LLC Operating Agreement. | Sponsor LLC Operating Agreement..msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | Pearce, William B <WPearce@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089599 | R00089598 | | | Maple Healthcare, LLC Operating Agreement.DOCX | | | | | Atty Privileged Communication |
| R00089600 | R00089598 | | | Redline - Maple Healthcare, LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00089601 | | 6/20/2019 16:40 | Re: FW: B. Riley // CarePoint - Owner Guaranty | Re: FW: B. Riley \\ CarePoint - Owner Guaranty.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089602 | | 6/20/2019 15:41 | RE: FW: B. Riley/CarePoint - Exhibits to Loan Agreement | RE: FW: B. Riley\CarePoint - Exhibits to Loan Agreement.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Pearce, William B <WPearce@goodwinlaw.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089603 | | 6/20/2019 15:35 | RE: FW: B. Riley/CarePoint - Exhibits to Loan Agreement | RE: FW: B. Riley\CarePoint - Exhibits to Loan Agreement.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | Pearce, William B <WPearce@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089604 | | 6/20/2019 14:38 | FW: B. Riley // CarePoint - Owner Guaranty | FW: B. Riley \\ CarePoint - Owner Guaranty.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | louispetriello@gmail.com <louispetriello@gmail.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089605 | R00089604 | | | B. Riley __ CarePoint - Limited Recourse Guaranty.DOCX | | | | | Atty Privileged Communication |
| R00089606 | | 6/20/2019 12:27 | Scorecard | Scorecard.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089607 | R00089606 | | | Scorecard.xlsx | | | | | Atty Privileged Communication |
| R00089608 | | 6/20/2019 12:01 | Re: FW: B. Riley/CarePoint - Exhibits to Loan Agreement | Re: FW: B. Riley\CarePoint - Exhibits to Loan Agreement.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089609 | | 6/19/2019 19:57 | RE: Sequoia/Capitala - Call to discuss B. Riley Term Sheets | RE: Sequoia\Capitala - Call to discuss B. Riley Term Sheets.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089610 | | 6/19/2019 19:50 | Re: Sequoia/Capitala - Call to discuss B. Riley Term Sheets | Re: Sequoia\Capitala - Call to discuss B. Riley Term Sheets.msg | louis petriello <louispetriello@gmail.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089611 | | 6/19/2019 19:48 | RE: Sequoia/Capitala - Call to discuss B. Riley Term Sheets | RE: Sequoia\Capitala - Call to discuss B. Riley Term Sheets.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | William M. Shields <wshields@mdmc-law.com>; Robert | | Privilege Asserted by Counsel for Mandler |
| R00089612 | | 6/19/2019 18:23 | Re: Operating Agreements | Re: Operating Agreements.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00089613 | | 6/19/2019 17:16 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00089614 | | 6/19/2019 16:48 | Re: FW: Sequoia/Capitala - Call to discuss B. Riley Term Sheets | Re: FW: Sequoia\Capitala - Call to discuss B. Riley Term Sheets.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | | Privilege Asserted by Counsel for Mandler |
| R00089615 | | 6/19/2019 16:43 | Fwd: Re: Operating Agreements | Fwd: Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089616 | | 6/19/2019 16:30 | Re: Re: Operating Agreements | Re: Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089617 | | 6/19/2019 16:27 | Re: Re: Operating Agreements | Re: Re: Operating Agreements.msg | jeffrey mandler <jmand58@gmail.com> | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089618 | | 6/19/2019 16:15 | Re: Re: Operating Agreements | Re: Re: Operating Agreements.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00089619 | | 6/19/2019 16:09 | Re: Re: Operating Agreements | Re: Re: Operating Agreements.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com> | | Atty Privileged Communication |
| R00089620 | | 6/19/2019 14:57 | Operating Agreements | Operating Agreements.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089621 | | 6/20/2019 22:04 | IJKG Operating Agreements | IJKG Operating Agreements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | William M. Shields <wshields@mdmc-law.com>; Robert | | Atty Privileged Communication |
| R00089622 | R00089621 | | | IJKG, LLC Second Amended and Restated Operating Agreement - 05.29.18.docx | | | | | Atty Privileged Communication |
| R00089623 | R00089621 | | | IJKG, LLC Second Amended and Restated Operating Agreement - 05.29.18 [MA....docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089624 | R00089621 | | | NJ Amended and Restated Operating Agreement - IJKG Opco LLC - 01.31.08 [....pdf | | | | | Atty Privileged Communication |
| R00089625 | R00089621 | | | NJ Amended and Restated Operating Agreement - IJKG Opco LLC - 01.31.08 [....docx | | | | | Atty Privileged Communication |
| R00089631 | | 6/19/2019 15:24 | Re: Operating Agreements | Re: Operating Agreements.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00089632 | | 6/19/2019 14:53 | Re: FW: Sequoia/Capitala - Call to discuss B. Riley Term Sheets | Re: FW: Sequoia\Capitala - Call to discuss B. Riley Term Sheets.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com> | | Privilege Asserted by Counsel for Mandler |
| R00089633 | | 6/19/2019 13:51 | Re: FW: Sequoia/Capitala - Call to discuss B. Riley Term Sheets | Re: FW: Sequoia\Capitala - Call to discuss B. Riley Term Sheets.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Privilege Asserted by Counsel for Mandler |
| R00089634 | | 6/19/2019 12:01 | Re: FW: Sequoia/Capitala - Call to discuss B. Riley Term Sheets | Re: FW: Sequoia\Capitala - Call to discuss B. Riley Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lawler James <lawlerjp@aol.com>; Rosanne A. Singer | | Privilege Asserted by Counsel for Mandler |
| R00089637 | | 6/18/2019 23:19 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | rsinger@okinhollander.com <rsinger@okinhollander.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089638 | | 6/14/2019 23:59 | Re: Christ Refinancing | Re: Christ Refinancing.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | | Atty Privileged Communication |
| R00089639 | | 6/14/2019 23:48 | Fwd: Christ Refinancing | Fwd: Christ Refinancing.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089640 | | 6/14/2019 23:39 | RE: Christ Refinancing | RE: Christ Refinancing.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com>; Avery | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089641 | | 6/14/2019 20:34 | Re: CPH Sponsor Funding | Re: CPH Sponsor Funding.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Paul Hollander <phollander@okinhollander.com>; | Rosanne A. Singer <rsinger@okinhollander.com>; Pam | | Atty Privileged Communication |
| R00089642 | R00089641 | | | CPH Sponsor Funding by Hospital 6.14.19 vFinal 2.xlsx | | | | | Atty Privileged Communication |
| R00089643 | | 6/13/2019 22:20 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lawler James <lawlerjp@aol.com>; Rosanne A. Singer | | Privilege Asserted by Counsel for Mandler |
| R00089644 | | 6/13/2019 18:41 | RE: Sequoia Healthcare Services, LLC | RE: Sequoia Healthcare Services, LLC.msg | Hans G. Polak <Hpolak@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089645 | R00089644 | | | Operating Agreement -Sequoia Healthcare Services, LLC [EXECUTED 08.26.10].PDF | | | | | Atty Privileged Communication |
| R00089646 | | 6/13/2019 18:38 | RE: Sequoia Healthcare Services, LLC | RE: Sequoia Healthcare Services, LLC.msg | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; Hans | | | Atty Privileged Communication |
| R00089647 | R00089646 | | | Sequoia Healthcare Services LLC Operating Agreement - 2nd Amendment 2013 (Assignment from JPL to Sunnyside).pdf | | | | | Atty Privileged Communication |
| R00089648 | R00089646 | | | Sequoia Healthcare Services LLC Operating Agreement - 3rd Amendment 2014 (Assignment from Strategic to Infinity).pdf | | | | | Atty Privileged Communication |
| R00089649 | R00089646 | | | Sequoia Healthcare Services LLC Operating Agreement - Amendment 2013 (Assignment from Benego to Titus).pdf | | | | | Atty Privileged Communication |
| R00089650 | R00089646 | | | Sequoia Healthcare Services LLC Operating Agreement.pdf | | | | | Atty Privileged Communication |
| R00089652 | | 6/13/2019 14:31 | Sponsor Funding by Hospital | Sponsor Funding by Hospital.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00089653 | R00089652 | | | CPH Sponsor Funding by Hospital 6.13.19.xlsx | | | | | Atty Privileged Communication |
| R00089655 | | 6/11/2019 17:14 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Paul Hollander <phollander@okinhollander.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089656 | | 6/11/2019 17:11 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louis petriello <louispetriello@gmail.com>; Paul | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089657 | | 6/11/2019 17:05 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lawler James <lawlerjp@aol.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00089658 | | 6/11/2019 13:07 | Re: B. Riley // CarePoint - Updated Term Sheets | Re: B. Riley \\ CarePoint - Updated Term Sheets.msg | louis petriello <louispetriello@gmail.com> | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089659 | | 6/11/2019 13:05 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Paul Hollander <phollander@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089660 | | 6/7/2019 12:41 | DFL's | DFL's.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089661 | | 6/7/2019 12:20 | Re: Funding Request Today | Re: Funding Request Today.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00089662 | | 6/7/2019 12:03 | Re: Funding Request Today | Re: Funding Request Today.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00089663 | | 6/6/2019 16:11 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Lawler James <lawlerjp@aol.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00089664 | | 6/6/2019 14:10 | Post CapSource take out | Post CapSource take out.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00089665 | | 6/6/2019 11:33 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Lawler James <lawlerjp@aol.com>; Paul Hollander | | Privilege Asserted by Counsel for Mandler |
| R00089666 | | 6/6/2019 11:29 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Stevenson, Edward B. <estevenson@csglaw.com>; James | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089667 | | 6/5/2019 20:32 | RE: B. Riley // CarePoint - Updated Term Sheets | RE: B. Riley \\ CarePoint - Updated Term Sheets.msg | Stevenson, Edward B. <estevenson@csglaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089670 | | 6/3/2019 17:28 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00089671 | | 6/4/2019 11:20 | Sponsor Funding to Date | Sponsor Funding to Date.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089672 | R00089671 | | | CPH Proposed Facility Amounts DRAFT 6.3.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00089673 | | 6/3/2019 16:21 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | jeffrey mandler <jmand58@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |
| R00089674 | | 6/3/2019 11:48 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | jeffrey mandler <jmand58@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R00089675 | | 6/3/2019 11:32 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089676 | | 6/1/2019 15:35 | Re: Peter / Lou | Re: Peter \ Lou.msg | Vivek Garipalli <vgaripalli@gmail.com> | Peter Sherman <PSherman@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089677 | | 6/1/2019 15:26 | Re: Peter / Lou | Re: Peter \ Lou.msg | Peter Sherman <PSherman@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00089678 | | 6/1/2019 15:23 | Re: Peter / Lou | Re: Peter \ Lou.msg | Peter Sherman <PSherman@capitalagroup.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00089679 | | 6/1/2019 14:01 | Peter / Lou | Peter \ Lou.msg | Vivek Garipalli <vgaripalli@gmail.com> | PSherman@capitalagroup.com <PSherman@capitalagroup.com>; | | | Atty Privileged Communication |
| R00089680 | | 5/31/2019 19:06 | Transfers | Transfers.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | natasha.deckmann@carepointhealth.org | | Atty Privileged Communication |
| R00089681 | | 5/31/2019 18:03 | Re: FW: B. Riley // CarePoint - Updated Term Sheets | Re: FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089682 | | 5/31/2019 17:21 | Re: Christ Rent for June | Re: Christ Rent for June.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089683 | | 5/31/2019 17:09 | RE: Christ Rent for June | RE: Christ Rent for June.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089684 | | 5/31/2019 16:55 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089685 | | 5/31/2019 16:26 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089686 | | 5/31/2019 15:39 | Re: FW: June 1st Debt Payments | Re: FW: June 1st Debt Payments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00089687 | | 5/23/2019 14:26 | Daily Payment Request Call | Daily Payment Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00089688 | R00089687 | | | Mgmt Draft Short Term Cash Flow Forecast 5.24.19.pdf | | | | | Atty Privileged Communication |
| R00089689 | R00089687 | | | 5-23-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00089690 | R00089687 | | | Large Balance Vendors.pdf | | | | | Atty Privileged Communication |
| R00089691 | R00089687 | | | Lease Collateral Schedule.pdf | | | | | Atty Privileged Communication |
| R00089692 | | 5/16/2019 14:33 | Re: **Approval Required** CPH Funding Summary and Need | Re: **Approval Required** CPH Funding Summary and Need.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00089693 | | 5/15/2019 21:09 | Re: **Approval Required** CPH Funding Summary and Need | Re: **Approval Required** CPH Funding Summary and Need.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealth.org | | Atty Privileged Communication |
| R00089694 | | 5/15/2019 20:26 | Re: **Approval Required** CPH Funding Summary and Need | Re: **Approval Required** CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00089695 | | 5/15/2019 18:17 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00089696 | | 5/15/2019 18:15 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00089697 | | 5/15/2019 18:12 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00089698 | | 5/15/2019 18:10 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Pelino, | | Atty Privileged Communication |
| R00089706 | | 5/31/2019 16:29 | RE: Christ Rent for June | RE: Christ Rent for June.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | David Sussman <DavidS@alarishealth.net> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089707 | R00089706 | | | CarePoint - Forbearance Term Sheet - Executed [05.08.19].pdf | | | | | Atty Privileged Communication |
| R00089708 | | 5/31/2019 14:25 | FW: June 1st Debt Payments | FW: June 1st Debt Payments.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00089709 | | 5/31/2019 14:22 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Paul Hollander <phollander@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Rosanne A. Singer <rsinger@okinhollander.com> | | Atty Privileged Communication |
| R00089710 | | 5/31/2019 14:16 | RE: June 1st Debt Payments | RE: June 1st Debt Payments.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00089711 | | 5/31/2019 13:40 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | | | Atty Privileged Communication |
| R00089712 | | 5/31/2019 13:00 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | Vivek Garipalli <vgaripalli@gmail.com> | Soto, Jesus <JESUS.SOTO@carepointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089713 | | 5/31/2019 0:12 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089714 | | 5/30/2019 22:12 | Re: Fwd: CapSource Covenants | Re: Fwd: CapSource Covenants.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00089715 | | 5/30/2019 20:55 | Re: June 1st Debt Payments | Re: June 1st Debt Payments.msg | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089716 | | 5/30/2019 20:49 | June 1st Debt Payments | June 1st Debt Payments.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | ANGELO ELMO <ANGELO.ELMO@CarePointhealth.or | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089717 | | 5/30/2019 20:47 | RE: Christ Rent for June | RE: Christ Rent for June.msg | David Sussman <DavidS@alarishealth.net> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089718 | | 5/30/2019 11:48 | RE: Christ Rent | RE: Christ Rent.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089719 | | 5/29/2019 21:13 | Scorecard | Scorecard.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00089720 | | 5/29/2019 21:09 | Re: Bonuses - CarePoint | Re: Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089721 | | 5/29/2019 21:06 | Re: Bonuses - CarePoint | Re: Bonuses - CarePoint.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089722 | | 5/29/2019 21:05 | Re: Bonuses - CarePoint | Re: Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089723 | | 5/29/2019 20:44 | Re: Bonuses - CarePoint | Re: Bonuses - CarePoint.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089724 | | 5/29/2019 20:43 | Bonuses - CarePoint | Bonuses - CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler <LawlerJP@aol.com>; Jeffrey Mandler | | | Atty Privileged Communication |
| R00089725 | | 5/24/2019 1:49 | Re: Daily Payment Request Call | Re: Daily Payment Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00089726 | | 5/24/2019 0:58 | Re: Daily Payment Request Call | Re: Daily Payment Request Call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00089727 | | 5/24/2019 1:01 | Re: Daily Payment Request Call | Re: Daily Payment Request Call.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00089728 | | 5/23/2019 17:00 | RE: Sponsor Loan | RE: Sponsor Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | | | Privilege Asserted by Counsel for Mandler |
| R00089729 | | 5/23/2019 15:01 | Re: Updated 5-23 Daily Payment Request Schedule | Re: Updated 5-23 Daily Payment Request Schedule.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00089730 | | 5/23/2019 14:59 | Re: Updated 5-23 Daily Payment Request Schedule | Re: Updated 5-23 Daily Payment Request Schedule.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | Atty Privileged Communication |
| R00089731 | | 5/23/2019 14:57 | Updated 5-23 Daily Payment Request Schedule | Updated 5-23 Daily Payment Request Schedule.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00089732 | R00089731 | | | 5-23-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00089734 | | 5/17/2019 22:49 | Re: Sponsor Loan | Re: Sponsor Loan.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089735 | | 5/17/2019 22:47 | Re: Sponsor Loan | Re: Sponsor Loan.msg | louis petriello <louispetriello@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089736 | | 5/17/2019 21:11 | Re: Sponsor Loan | Re: Sponsor Loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089737 | | 5/17/2019 20:55 | Sponsor Loan | Sponsor Loan.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | Paul Hollander (PHollander@okinhollander.com) | | Privilege Asserted by Counsel for Mandler |
| R00089738 | | 5/17/2019 20:02 | Re: CPH Funding Summary 5-17 | Re: CPH Funding Summary 5-17.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00089739 | | 5/17/2019 0:41 | Re: CPH Funding Summary 5-16 | Re: CPH Funding Summary 5-16.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00089740 | | 5/16/2019 20:18 | Re: CPH Funding Summary 5-16 | Re: CPH Funding Summary 5-16.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00089741 | | 5/16/2019 20:06 | Re: CPH Funding Summary 5-16 | Re: CPH Funding Summary 5-16.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00089742 | | 5/16/2019 20:03 | CPH Funding Summary 5-16 | CPH Funding Summary 5-16.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089743 | | 5/16/2019 18:07 | Re: One other thing | Re: One other thing.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089744 | | 5/16/2019 18:05 | Re: One other thing | Re: One other thing.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089745 | | 5/16/2019 18:00 | Re: One other thing | Re: One other thing.msg | jeffrey mandler <jmand58@gmail.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Jim Lawyer <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00089746 | | 5/16/2019 17:48 | One other thing | One other thing.msg | Perry Mandarino <pmandarino@brileyfbr.com> | jeffrey mandler <jmand58@gmail.com>; Vivek | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Atty Privileged Communication |
| R00089747 | | 5/16/2019 17:09 | sponsor call today? | sponsor call today?.msg | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089748 | | 5/21/2019 14:22 | Daily Payment Request Call | Daily Payment Request Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; jmand58@gmail.com | | | Atty Privileged Communication |
| R00089749 | R00089748 | | | Lease Detail.pdf | | | | | Atty Privileged Communication |
| R00089750 | R00089748 | | | Vendor Listing for Negotiation.pdf | | | | | Atty Privileged Communication |
| R00089751 | R00089748 | | | Mgmt Draft Short Term Cash Flow Forecast 5.24.19.pdf | | | | | Atty Privileged Communication |
| R00089752 | R00089748 | | | 5-21-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00089753 | | 5/15/2019 18:51 | RE: CPH Funding Summary and Need | RE: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089754 | R00089753 | | | 5-15-2019 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00089755 | | 5/15/2019 18:00 | RE: CPH Funding Summary and Need | RE: CPH Funding Summary and Need.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Pelino, | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00089756 | | 5/15/2019 17:41 | 5-15-2019 Funding Request (002).pdf | 5-15-2019 Funding Request (002).pdf.msg | Pelino, William <William.Pelino@CarePointhealth.or | Paul Hollander (PHollander@okinhollander.com) | | | Atty Privileged Communication |
| R00089757 | R00089756 | | | 5-15-2019 Funding Request (002).pdf | | | | | Atty Privileged Communication |
| R00089758 | | 5/15/2019 16:53 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Natasha.Deckmann@CarePointhealt h.org | | Atty Privileged Communication |
| R00089759 | | 5/15/2019 14:49 | Funding request | Funding request.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00089762 | | 5/13/2019 20:30 | RE: Demand Notes - for Execution | RE: Demand Notes - for Execution.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Sarli, | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089763 | | 5/13/2019 20:21 | FW: Demand Notes - for Execution | FW: Demand Notes - for Execution.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089764 | R00089763 | | | Sources and Uses of Funds_2019.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089765 | R00089763 | | | Secured Promissory Note (Infinity Healthcare).PDF | | | | | Atty Privileged Communication |
| R00089766 | | 5/13/2019 20:19 | FW: Demand Notes - for Execution | FW: Demand Notes - for Execution.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | | Privilege Asserted by Counsel for Mandler |
| R00089767 | R00089766 | | | Sources and Uses of Funds_2019.xlsx | | | | | Atty Privileged Communication |
| R00089768 | R00089766 | | | Secured Promissory Note (Infinity Healthcare).PDF | | | | | Atty Privileged Communication |
| R00089769 | | 5/13/2019 18:14 | Re: Demand Notes - for Execution | Re: Demand Notes - for Execution.msg | louis petriello <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089770 | R00089769 | | | Sources and Uses of Funds_2019.xlsx | | | | | Atty Privileged Communication |
| R00089771 | R00089769 | | | Secured Promissory Note (Infinity Healthcare).PDF | | | | | Atty Privileged Communication |
| R00089772 | | 5/13/2019 18:02 | RE: Demand Notes - for Execution | RE: Demand Notes - for Execution.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; louis | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089773 | | 5/13/2019 17:55 | Re: Demand Notes - for Execution | Re: Demand Notes - for Execution.msg | louis petriello <louispetriello@gmail.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Louis | | | Privilege Asserted by Counsel for Mandler |
| R00089774 | | 5/11/2019 9:31 | Re: CPH Funding Summary and Need | Re: CPH Funding Summary and Need.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00089775 | | 5/10/2019 22:48 | CPH Funding Summary and Need | CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | | | Atty Privileged Communication |
| R00089776 | R00089775 | | | Use of first 5 million.xlsx | | | | | Atty Privileged Communication |
| R00089777 | | 5/10/2019 18:27 | RE: question - | RE: question -.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089778 | | 5/10/2019 18:21 | question - | question -.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089779 | | 5/9/2019 22:32 | Re: Demand Notes - for Execution | Re: Demand Notes - for Execution.msg | julie grenier <jul.grenier@gmail.com> | rsinger@okinhollander.com <rsinger@okinhollander.com> | jeffrey mandler <jmand58@gmail.com>; Lou | | Privilege Asserted by Counsel for Mandler |
| R00089780 | R00089779 | | | Executed -Heights Healthcare Services 5-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089781 | R00089779 | | | Executed -Briar  Hill Ventures 5-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089782 | R00089779 | | | Executed -Strategic Ventures 5-1-19 for Distribution.pdf | | | | | Atty Privileged Communication |
| R00089785 | | 5/9/2019 20:28 | RE: Sponsor Funding | RE: Sponsor Funding.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089787 | | 5/9/2019 19:35 | [redacted] | [redacted] | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089788 | R00089787 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089789 | | 5/8/2019 18:51 | RE: Demand Notes - 6 | RE: Demand Notes - 6.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089792 | | 5/8/2019 18:22 | RE: Demand Notes - 6 | RE: Demand Notes - 6.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089793 | | 5/8/2019 17:28 | Re: Demand Notes - 6 | Re: Demand Notes - 6.msg | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Julie Grenier (jul.grenier@gmail.com) <jul.grenier@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089794 | | 5/8/2019 17:23 | Re: Demand Notes - 6 | Re: Demand Notes - 6.msg | jeffrey mandler <jmand58@gmail.com> | louis petriello <louispetriello@gmail.com> | Julie Grenier (jul.grenier@gmail.com) <jul.grenier@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089795 | | 5/8/2019 17:21 | Demand Notes - 6 | Demand Notes - 6.msg | louis petriello <louispetriello@gmail.com> | Julie Grenier (jul.grenier@gmail.com) <jul.grenier@gmail.com>; jeffrey | | | Privilege Asserted by Counsel for Mandler |
| R00089798 | | 5/8/2019 16:04 | Re: Sponsor Funding | Re: Sponsor Funding.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Paul Hollander (PHollander@okinhollander.com)(P | | Atty Privileged Communication |
| R00089799 | | 5/8/2019 21:26 | Sources and Uses of Cash from Notes | Sources and Uses of Cash from Notes.msg | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Julie | | | Privilege Asserted by Counsel for Mandler |
| R00089800 | R00089799 | | | Sources and Uses of Funds_2019.xlsx | | | | | Atty Privileged Communication |
| R00089801 | | 5/8/2019 12:26 | Re: Distributions | Re: Distributions.msg | louispetriello@gmail.com <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | Privilege Asserted by Counsel for Mandler |
| R00089802 | R00089801 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00089803 | | 5/6/2019 22:02 | RE: Sequoia Healthcare Services, LLC | RE: Sequoia Healthcare Services, LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Elmo, | Louis A. Modugno <lmodugno@mdmc-law.com>; Soto, | | Atty Privileged Communication |
| R00089804 | | 5/6/2019 22:00 | Re: Sequoia Healthcare Services, LLC | Re: Sequoia Healthcare Services, LLC.msg | Vivek Garipalli <vgaripalli@gmail.com> | Elmo, Angelo <ANGELO.ELMO@carepointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Soto, | | Atty Privileged Communication |
| R00089805 | | 5/6/2019 21:56 | RE: Sequoia HC Services | RE: Sequoia HC Services.msg | Pelino, William <William.Pelino@CarePointhealth.or | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089806 | | 5/6/2019 20:16 | Heads-up for a call invite re: receipt of sponsor loans. | Heads-up for a call invite re: receipt of sponsor loans..msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Bill Conroy <wconroy58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089807 | | 5/6/2019 20:12 | Re: Sponsor Loan | Re: Sponsor Loan.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089808 | | 5/6/2019 18:09 | MPT | MPT.msg | Vivek Garipalli <vgaripalli@gmail.com> | Paul Hollander (PHollander@okinhollander.com) | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00089809 | | 5/6/2019 17:21 | RE: Wire | RE: Wire.msg | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli <vgaripalli@gmail.com>; Gandhi, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089810 | | 5/6/2019 17:19 | Wire | Wire.msg | Vivek Garipalli <vgaripalli@gmail.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089811 | | 5/6/2019 17:16 | [redacted] | [redacted] | Sattie Ramsaywack <sramsaywack@caesarmanagement. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089812 | | 5/6/2019 17:09 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | sramsaywack@caesarmanagement.com | | Atty Privileged Communication |
| R00089813 | | 5/6/2019 16:23 | RE: CarePoint: Term Sheet for Forbearance Agreement | RE: CarePoint: Term Sheet for Forbearance Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00089814 | | 5/6/2019 15:38 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler <lawlerjp@aol.com>; Jeffrey Mandler | sramsaywack@caesarmanagement.com | | Atty Privileged Communication |
| R00089815 | | 5/6/2019 13:45 | RE: Sponsor Loan | RE: Sponsor Loan.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00089816 | | 5/6/2019 13:44 | Re: Sponsor Loan | Re: Sponsor Loan.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00089817 | | 5/6/2019 13:34 | Re: RE: RE: Funding | Re: RE: RE: Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089818 | | 5/6/2019 1:50 | Funding | Funding.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089819 | | 7/22/2019 18:49 | [redacted] | [redacted] | Normandie Scanlon <normandie.scanlon@incloudcounse | John Burns <jburns@terracap.com> | NDA <NDA@owlrock.com>; Prashant Mupparapu | | Atty Privileged Communication |
| R00089820 | R00089819 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089821 | | 7/22/2019 14:19 | [redacted] | [redacted] | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089822 | R00089821 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089823 | | 6/20/2019 11:17 | Re: OwlRock | Re: OwlRock.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089824 | | 6/17/2019 19:47 | OwlRock | OwlRock.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00089825 | | 5/25/2019 13:48 | Re: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms | Re: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Stefan Hoefer <shoefer@crayhill.com>; Carlos | | Atty Privileged Communication |
| R00089826 | | 5/25/2019 13:03 | Re: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms | Re: CarePoint Health: USD90mm Senior Secured Credit Facility - Discussion Terms.msg | Vivek Garipalli <vgaripalli@gmail.com> | Stefan Hoefer <shoefer@crayhill.com> | tcoffin@terracap.com <tcoffin@terracap.com>; Carlos | | Atty Privileged Communication |
| R00089827 | | 5/17/2019 10:35 | Re: Confirmation for today | Re: Confirmation for today.msg | Vivek Garipalli <vgaripalli@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089832 | | 4/29/2019 14:05 | Re: Project Trinity - fully executed.pdf Benefit Street Partners | Re: Project Trinity - fully executed.pdf Benefit Street Partners.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Todd Coffin <tcoffin@terracap.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00089833 | | 5/8/2019 18:03 | FW: Demand Notes - 6 | FW: Demand Notes - 6.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Paul Hollander (PHollander@okinhollander.com) | louispetriello@gmail.com <louispetriello@gmail.com>; | | Privilege Asserted by Counsel for Mandler |
| R00089834 | R00089833 | | | Pheasant Run- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089835 | R00089833 | | | JPL- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089836 | R00089833 | | | Oak Management- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089837 | R00089833 | | | Infinity- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089838 | R00089833 | | | Benego- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089839 | R00089833 | | | SV- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089840 | | 5/8/2019 17:25 | Re: Demand Notes - 6 | Re: Demand Notes - 6.msg | julie grenier <jul.grenier@gmail.com> | louis petriello <louispetriello@gmail.com> | jeffrey mandler <jmand58@gmail.com>; Louis A. | | Privilege Asserted by Counsel for Mandler |
| R00089841 | R00089840 | | | Pheasant Run- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089842 | R00089840 | | | JPL- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089843 | R00089840 | | | Oak Management- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089844 | R00089840 | | | Infinity- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089845 | R00089840 | | | Benego- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089846 | R00089840 | | | SV- Demand Promissory note.pdf | | | | | Atty Privileged Communication |
| R00089847 | | 5/8/2019 11:12 | FW: Distributions | FW: Distributions.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. (SalilGandhi@goodwinlaw.com) | | | Privilege Asserted by Counsel for Mandler |
| R00089848 | R00089847 | | | Pheasant Run Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089849 | R00089847 | | | Infinity Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089850 | R00089847 | | | Oak Management 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089851 | R00089847 | | | Benego Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089852 | R00089847 | | | JPL Healthcare Consulting 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089853 | R00089847 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089854 | | 5/6/2019 1:17 | Re: CarePoint Wiring | Re: CarePoint Wiring.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089855 | | 5/5/2019 21:46 | Re: Jeff M | Re: Jeff M.msg | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | louispetriello@gmail.com <louispetriello@gmail.com> | Jeffrey Mandler (jmand58@gmail.com) | | Privilege Asserted by Counsel for Mandler |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089856 | | 5/5/2019 20:45 | FW: CarePoint Wiring | FW: CarePoint Wiring.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00089857 | | 5/5/2019 17:42 | Re: CarePoint Wiring | Re: CarePoint Wiring.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | sramsaywack@caesarmanagement.com | | Atty Privileged Communication |
| R00089858 | | 5/5/2019 17:11 | CarePoint Wiring | CarePoint Wiring.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | sramsaywack@caesarmanagement.com | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089859 | | 5/5/2019 16:58 | Re: Sequoia Healthcare Services, LLC | Re: Sequoia Healthcare Services, LLC.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089860 | | 5/5/2019 16:58 | Re: Sequoia Healthcare Services, LLC | Re: Sequoia Healthcare Services, LLC.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Soto, | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089861 | | 5/5/2019 16:38 | Re: Sequoia Healthcare Services, LLC | Re: Sequoia Healthcare Services, LLC.msg | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Soto, | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089862 | | 5/5/2019 11:18 | Re: https://protect-us.mimecast.com/s/8QeXCZ6w5xi70DKoizLQ8C?domain=pbnlaw.com | Re: https:\\protect-us.mimecast.com\s\8QeXCZ6w5xi70DKoizLQ8C?domain=pbnlaw.com.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089863 | | 5/4/2019 14:23 | RE: CarePoint Notices | RE: CarePoint Notices.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00089864 | R00089863 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....doc | | | | | Atty Privileged Communication |
| R00089865 | | 5/4/2019 14:18 | Sequoia Healthcare Services, LLC | Sequoia Healthcare Services, LLC.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Soto, Jesus <JESUS.SOTO@CarePointhealth.org> | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00089866 | | 5/4/2019 14:13 | Re: CarePoint Notices | Re: CarePoint Notices.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Louis A. | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00089867 | | 5/4/2019 12:51 | Re: FW: CarePoint Notices | Re: FW: CarePoint Notices.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00089868 | | 5/4/2019 12:49 | Re: FW: CarePoint Notices | Re: FW: CarePoint Notices.msg | Vivek Garipalli <vgaripalli@gmail.com> | jeffrey mandler <jmand58@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00089869 | | 5/4/2019 12:38 | Re: FW: CarePoint Notices | Re: FW: CarePoint Notices.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | Atty Privileged Communication |
| R00089870 | | 5/4/2019 12:04 | Re: FW: CarePoint Notices | Re: FW: CarePoint Notices.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | jeffrey mandler <jmand58@gmail.com>; Jim Lawler | | Atty Privileged Communication |
| R00089871 | | 5/3/2019 14:16 | FW: Promissory Notes | FW: Promissory Notes.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089872 | R00089871 | | | Pheasant Run Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089873 | R00089871 | | | Infinity Healthcare Services 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089874 | R00089871 | | | Oak Management 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089875 | R00089871 | | | Benego Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089876 | R00089871 | | | JPL Healthcare Consulting 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089877 | R00089871 | | | Strategic Ventures 5-1-19 for Distribution.docx | | | | | Atty Privileged Communication |
| R00089878 | | 12/16/2019 21:12 | Re: Vivek notes | Re: Vivek notes.msg | Jay Goldberg <jgoldberg@pragermetis.com> | Paul Hollander <phollander@okinhollander.com> | Rosanne A. Singer <rsinger@okinhollander.com>; Vivek | | Atty Privileged Communication |
| R00089880 | | 9/3/2019 14:27 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089881 | | 9/3/2019 14:29 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089882 | | 9/17/2019 13:48 | Re: Meeting tomorrow night 7:30pm | Re: Meeting tomorrow night 7:30pm.msg | Vivek Garipalli <vgaripalli@gmail.com> | David Helmes <dhelmes@pathlightcapital.com> | Todd Coffin <tcoffin@terracap.com>; Louis A. | | Atty Privileged Communication |
| R00089883 | | 5/15/2019 13:56 | RE: CPH Funding Summary and Need | RE: CPH Funding Summary and Need.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089884 | R00089883 | | | Mgmt Draft Short Term Cash Flow Forecast 5.14.19.xlsx | | | | | Atty Privileged Communication |
| R00089885 | R00089883 | | | 5-10-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00089886 | R00089883 | | | 5-3-2019 Funding Request.xlsx | | | | | Atty Privileged Communication |
| R00089887 | R00089883 | | | Vendor Payment List Updated 5-14-2019..xlsx | | | | | Atty Privileged Communication |
| R00089888 | | 4/3/2020 13:03 | FW: Maple - interest per Jim Lawler | FW: Maple - interest per Jim Lawler.msg | Paul Hollander <phollander@okinhollander.com> | James Lawler <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; jeffrey | | Atty Privileged Communication |
| R00089889 | R00089888 | | | Sponsor Loan and Total Debt Summary 4.2.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00089890 | | 10/2/2019 0:30 | Re: Hilcoglobal | Re: Hilcoglobal.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089892 | | 10/1/2019 22:19 | Re: Hilcoglobal | Re: Hilcoglobal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089893 | R00089892 | | | image001.png | | | | | Atty Privileged Communication |
| R00089894 | | 10/1/2019 22:12 | RE: Hilcoglobal | RE: Hilcoglobal.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089895 | R00089894 | | | 20190903182218079.pdf | | | | | Atty Privileged Communication |
| R00089896 | | 10/1/2019 21:55 | Hilcoglobal | Hilcoglobal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org> | Gingerich, Brad <Brad.Gingerich@CarePointhealth.or | | Atty Privileged Communication |
| R00089897 | | 10/1/2019 21:52 | RE: Diligence Questions | RE: Diligence Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089898 | | 10/1/2019 21:52 | RE: Hilcoglobal | RE: Hilcoglobal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089899 | | 10/1/2019 21:41 | [redacted] | [redacted] | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089900 | R00089899 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089901 | | 10/1/2019 21:39 | RE: Diligence Questions | RE: Diligence Questions.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | | Atty Privileged Communication |
| R00089902 | | 10/1/2019 21:37 | Hilcoglobal | Hilcoglobal.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089903 | | 9/25/2019 13:54 | Notes for tomorrow - Pathlight Hilco | Notes for tomorrow - Pathlight Hilco.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | John Burns <jburns@terracap.com> | | Atty Privileged Communication |
| R00089906 | | 9/17/2019 13:59 | RE: Meeting tomorrow night 7:30pm | RE: Meeting tomorrow night 7:30pm.msg | David Helmes <dhelmes@pathlightcapital.com> | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com>; Louis A. | | Atty Privileged Communication |
| R00089907 | | 9/17/2019 13:30 | RE: Meeting tomorrow night 7:30pm | RE: Meeting tomorrow night 7:30pm.msg | David Helmes <dhelmes@pathlightcapital.com> | Vivek Garipalli <vgaripalli@gmail.com>; Todd Coffin | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089908 | | 9/11/2019 23:17 | Meeting tomorrow night 7:30pm | Meeting tomorrow night 7:30pm.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089909 | | 9/11/2019 23:04 | Re: Pathlight Proposal | Re: Pathlight Proposal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089910 | | 9/10/2019 15:10 | Pathlight Proposal | Pathlight Proposal.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089911 | | 9/6/2019 12:20 | Pathlight | Pathlight.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089912 | | 9/4/2019 21:15 | FW: Dataroom review CarePoint | FW: Dataroom review CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089913 | | 9/4/2019 21:14 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | David Helmes <dhelmes@pathlightcapital.com> | Pelino, William <William.Pelino@CarePointhealth.or | John Burns <jburns@terracap.com>; Jeff Curran | | Atty Privileged Communication |
| R00089914 | | 9/3/2019 23:13 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | David Helmes <dhelmes@pathlightcapital.com> | Pelino, William <William.Pelino@CarePointhealth.or | John Burns <jburns@terracap.com>; Jeff Curran | | Atty Privileged Communication |
| R00089915 | | 9/3/2019 20:56 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | David Helmes <dhelmes@pathlightcapital.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Todd | John Burns <jburns@terracap.com>; Jeff Curran | | Atty Privileged Communication |
| R00089919 | | 9/17/2019 14:28 | Next week Thursday the 26th | Next week Thursday the 26th.msg | Todd Coffin <tcoffin@terracap.com> | David Helmes <dhelmes@pathlightcapital.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00089920 | R00089919 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00089921 | R00089919 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00089922 | | 8/24/2019 12:11 | Fwd: follow up and potential next steps | Fwd: follow up and potential next steps.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089923 | | 9/4/2019 21:08 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Helmes <dhelmes@pathlightcapital.com>; | John Burns <jburns@terracap.com>; Jeff Curran | | Atty Privileged Communication |
| R00089924 | R00089923 | | | 20190904_All Facility June AR Summary.xlsx | | | | | Atty Privileged Communication |
| R00089925 | | 9/3/2019 22:39 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | David Helmes <dhelmes@pathlightcapital.com>; | John Burns <jburns@terracap.com>; Jeff Curran | | Atty Privileged Communication |
| R00089926 | R00089925 | | | 20190903182218079.pdf | | | | | Atty Privileged Communication |
| R00089927 | | 9/3/2019 20:21 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089928 | | 9/3/2019 20:17 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089929 | | 9/3/2019 20:15 | RE: Dataroom review CarePoint | RE: Dataroom review CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089931 | | 9/3/2019 14:35 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089932 | | 9/3/2019 14:32 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089933 | | 9/3/2019 13:47 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | John Burns <jburns@terracap.com>; Wendy Joo | | Atty Privileged Communication |
| R00089934 | R00089933 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089935 | | 8/29/2019 19:01 | [redacted] | [redacted] | Brittany Kelley <bkelley@pathlightcapital.com> | tcoffin@terracap.com <tcoffin@terracap.com> | Kyle Shonak <kshonak@pathlightcapital.com>; | | Atty Privileged Communication |
| R00089936 | R00089935 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089937 | | 8/29/2019 14:24 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | David Helmes <dhelmes@pathlightcapital.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00089938 | R00089937 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089939 | | 8/28/2019 12:54 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00089940 | | 8/21/2019 13:46 | Fwd: Follow up | Fwd: Follow up.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089941 | | 8/15/2019 21:32 | RE: PathLight summary internal | RE: PathLight summary internal.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089942 | | 8/12/2019 15:56 | Re: PathLight summary internal | Re: PathLight summary internal.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089943 | | 8/12/2019 15:42 | PathLight summary internal | PathLight summary internal.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | John Burns <jburns@terracap.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089944 | R00089943 | | | djh conv with ceo.docx | | | | | Atty Privileged Communication |
| R00089945 | | 8/9/2019 0:31 | Re: Pathlight | Re: Pathlight.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089946 | | 8/9/2019 0:04 | Pathlight | Pathlight.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089947 | | 8/7/2019 21:05 | Re: Pathlight - David Helmes reconnect | Re: Pathlight - David Helmes reconnect.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089948 | | 8/7/2019 11:13 | Re: Pathlight - David Helmes reconnect | Re: Pathlight - David Helmes reconnect.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089949 | | 8/6/2019 22:28 | Pathlight - David Helmes reconnect | Pathlight - David Helmes reconnect.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00089950 | | 7/29/2019 18:03 | Re: Data Room Request for OwlRock | Re: Data Room Request for OwlRock.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089951 | | 7/29/2019 17:50 | Re: Data Room Request for OwlRock | Re: Data Room Request for OwlRock.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089952 | | 7/29/2019 17:26 | Data Room Request for OwlRock | Data Room Request for OwlRock.msg | John Burns <jburns@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Todd Coffin <tcoffin@terracap.com> | | Atty Privileged Communication |
| R00089954 | | 7/22/2019 15:35 | [redacted] | [redacted] | John Burns <jburns@terracap.com> | Normandie Scanlon <normandie.scanlon@incloudcounse | NDA <NDA@owlrock.com>; Prashant Mupparapu | | Atty Privileged Communication |
| R00089955 | R00089954 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089956 | | 7/22/2019 15:30 | [redacted] | [redacted] | John Burns <jburns@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Todd Coffin <tcoffin@terracap.com> | | Atty Privileged Communication |
| R00089957 | | 7/22/2019 14:47 | RE: Owl Rock | RE: Owl Rock.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089958 | R00089957 | | | 20190722101823079.pdf | | | | | Atty Privileged Communication |
| R00089959 | | 7/22/2019 11:34 | Colbeck and OwlRock (JB) | Colbeck and OwlRock (JB).msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089960 | | 7/1/2019 12:54 | Re: OwlRock and Colbeck | Re: OwlRock and Colbeck.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089961 | | 7/1/2019 12:48 | Re: OwlRock and Colbeck | Re: OwlRock and Colbeck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00089962 | | 7/1/2019 11:01 | OwlRock and Colbeck | OwlRock and Colbeck.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | John Burns <jburns@terracap.com> | | Atty Privileged Communication |
| R00089963 | | 6/26/2019 17:25 | Re: Jim | Re: Jim.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gandhi, Salil K. <SalilGandhi@goodwinlaw.com> | | Atty Privileged Communication |
| R00089964 | | 6/20/2019 11:45 | Re: OwlRock | Re: OwlRock.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089965 | | 6/20/2019 11:41 | Re: OwlRock | Re: OwlRock.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089966 | | 4/17/2019 14:17 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Todd Coffin <tcoffin@terracap.com> | John Burns <jburns@terracap.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00089967 | R00089966 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089969 | | 4/16/2019 19:42 | [redacted] | [redacted] | John Burns <jburns@terracap.com> | Todd Coffin <tcoffin@terracap.com>; Frederick | | | Atty Privileged Communication |
| R00089970 | R00089969 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089971 | | 4/16/2019 19:33 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Frederick Jacobs <Frederick.Jacobs@carepointhealth. | | | Atty Privileged Communication |
| R00089972 | R00089971 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089973 | R00089971 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089974 | | 4/16/2019 19:12 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | tcoffin@terracap.com <tcoffin@terracap.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089975 | R00089974 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089976 | R00089974 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089982 | | 4/2/2019 18:54 | Re: CarePoint Questions | Re: CarePoint Questions.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00089983 | | 4/2/2019 18:46 | Re: CarePoint Questions | Re: CarePoint Questions.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00089984 | | 4/2/2019 14:14 | Re: CarePoint Questions | Re: CarePoint Questions.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00089985 | | 4/2/2019 14:07 | Re: CarePoint Questions | Re: CarePoint Questions.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com>; Louis A. | | | Atty Privileged Communication |
| R00089986 | | 4/2/2019 12:35 | [redacted] | [redacted] | Spina, Lauren <Lauren.Spina@CarePointhealth.org | pgelb@terracap.com <pgelb@terracap.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00089987 | R00089986 | | | [redacted] | | | | | Atty Privileged Communication |
| R00089988 | | 4/1/2019 16:43 | [redacted] | [redacted] | John Burns <jburns@terracap.com> | Pelino, William <William.Pelino@CarePointhealth.or | Peter Gelb <pgelb@terracap.com> | | Atty Privileged Communication |
| R00089989 | | 11/21/2019 14:47 | FW: Foley & Lardner LLP Outstanding Invoices. | FW: Foley & Lardner LLP Outstanding Invoices..msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089990 | R00089989 | | | 40080774.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00089991 | R00089989 | | | 40172394.pdf | | | | | Atty Privileged Communication |
| R00089992 | R00089989 | | | 40185392.pdf | | | | | Atty Privileged Communication |
| R00089993 | | 7/12/2019 16:41 | Re: Construction Lien- Star-Lo Communications LLC | Re: Construction Lien- Star-Lo Communications LLC.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00089994 | R00089993 | | | 20190712122222391.pdf | | | | | Atty Privileged Communication |
| R00089995 | | 7/12/2019 10:31 | Re: Star Lo Communications - Construction Lien | Re: Star Lo Communications - Construction Lien.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089996 | | 7/12/2019 0:49 | Re: Star Lo Communications - Construction Lien | Re: Star Lo Communications - Construction Lien.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00089997 | R00089996 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00089998 | | 7/11/2019 21:44 | RE: Star Lo Communications - Construction Lien | RE: Star Lo Communications - Construction Lien.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00089999 | | 7/11/2019 19:54 | RE: Star Lo Communications - Construction Lien | RE: Star Lo Communications - Construction Lien.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090002 | | 7/10/2019 23:11 | Winthrop | Winthrop.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090003 | R00090002 | | | WINTHROP PAYMENTS_Historyv20190710_Summary.xlsx | | | | | Atty Privileged Communication |
| R00090004 | | 7/10/2019 22:38 | RE: Star Lo Communications - Construction Lien | RE: Star Lo Communications - Construction Lien.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090005 | | 7/9/2019 14:30 | RE: Meditract | RE: Meditract.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090006 | | 7/8/2019 19:58 | RE: Outstanding Invoices: Past Due - Salvo | RE: Outstanding Invoices: Past Due - Salvo.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090007 | | 7/3/2019 19:06 | Re: FW: 20190701 Letter to William Pelino | Re: FW: 20190701 Letter to William Pelino.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Chad Sandefur <Chad.Sandefur@carepointhealth.or | | Atty Privileged Communication |
| R00090008 | | 7/3/2019 17:06 | Re: Outstanding Invoices: Past Due | Re: Outstanding Invoices: Past Due.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090009 | | 7/3/2019 16:51 | Re: 20190701 Letter to William Pelino | Re: 20190701 Letter to William Pelino.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00090010 | | 7/2/2019 14:53 | RE: Master lease with Winthrop - Summary | RE: Master lease with Winthrop - Summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090011 | | 7/22/2019 14:08 | [redacted] | [redacted] | John Burns <jburns@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Todd Coffin <tcoffin@terracap.com> | | Atty Privileged Communication |
| R00090012 | R00090011 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090013 | R00090011 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090014 | | 7/10/2019 15:02 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090015 | R00090014 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090016 | R00090014 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090017 | | 7/10/2019 15:00 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | Prashant Mupparapu <prashant@owlrock.com> | | Atty Privileged Communication |
| R00090018 | R00090017 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090019 | R00090017 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090020 | | 5/24/2019 22:55 | [redacted] | [redacted] | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090021 | R00090020 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090022 | R00090020 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090027 | | 4/29/2019 13:57 | Re: Project Trinity - fully executed.pdf Benefit Street Partners | Re: Project Trinity - fully executed.pdf Benefit Street Partners.msg | Todd Coffin <tcoffin@terracap.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00090028 | | 4/29/2019 13:52 | Re: Project Trinity - fully executed.pdf Benefit Street Partners | Re: Project Trinity - fully executed.pdf Benefit Street Partners.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Todd Coffin <tcoffin@terracap.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Pam | | Atty Privileged Communication |
| R00090029 | | 4/29/2019 13:25 | Project Trinity - fully executed.pdf Benefit Street Partners | Project Trinity - fully executed.pdf Benefit Street Partners.msg | Todd Coffin <tcoffin@terracap.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00090030 | R00090029 | | | Project Carepoint - fully executed.pdf | | | | | Atty Privileged Communication |
| R00090031 | R00090029 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090032 | | 4/29/2019 13:11 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090033 | R00090032 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090034 | | 4/29/2019 10:40 | Re: Introduction BRiley and Colbeck | Re: Introduction BRiley and Colbeck.msg | Vivek Garipalli <vgaripalli@gmail.com> | Tony Hokayem <thokayem@colbeck.com> | Todd Coffin <tcoffin@terracap.com>; Perry | | Atty Privileged Communication |
| R00090035 | | 4/29/2019 10:32 | Fwd: Introduction BRiley and Colbeck | Fwd: Introduction BRiley and Colbeck.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00090036 | | 4/24/2019 18:28 | Re: Approval names | Re: Approval names.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090037 | | 4/24/2019 18:17 | Re: Approval names | Re: Approval names.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Todd Coffin <tcoffin@terracap.com> | | Atty Privileged Communication |
| R00090038 | | 4/24/2019 17:20 | Re: Approval names | Re: Approval names.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090039 | | 4/24/2019 17:05 | Approval names | Approval names.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00090044 | | 4/19/2019 13:09 | Re: Expedite loan | Re: Expedite loan.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090045 | | 4/19/2019 11:25 | Re: Expedite loan | Re: Expedite loan.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Todd Coffin <tcoffin@terracap.com> | | Atty Privileged Communication |
| R00090046 | | 4/19/2019 1:36 | Expedite loan | Expedite loan.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | | | Atty Privileged Communication |
| R00090048 | | 4/17/2019 15:43 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Todd Coffin <tcoffin@terracap.com> | John Burns <jburns@terracap.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00090050 | | 4/17/2019 14:42 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Jacobs, Frederick <Frederick.Jacobs@carepointhealth. | John Burns <jburns@terracap.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00090055 | | 4/16/2019 19:36 | [redacted] | [redacted] | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Todd Coffin <tcoffin@terracap.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090056 | | 4/16/2019 17:54 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; John Burns | | Atty Privileged Communication |
| R00090059 | | 4/8/2019 13:22 | Re: CarePoint Draft Engagement - meetings this week | Re: CarePoint Draft Engagement - meetings this week.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; John Burns | | Atty Privileged Communication |
| R00090060 | | 4/8/2019 13:01 | Re: CarePoint Draft Engagement - meetings this week | Re: CarePoint Draft Engagement - meetings this week.msg | Todd Coffin <tcoffin@terracap.com> | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00090064 | | 4/3/2019 19:15 | CarePoint Engagement Letter WTC April 1_2019.docx | CarePoint Engagement Letter WTC April 1_2019.docx.msg | Todd Coffin <tcoffin@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; William | | Atty Privileged Communication |
| R00090065 | R00090064 | | | CarePoint Engagement Letter WTC April 1_2019.docx | | | | | Atty Privileged Communication |
| R00090066 | R00090064 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090067 | | 4/1/2019 17:14 | [redacted] | [redacted] | Peter Gelb <pgelb@terracap.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Todd Coffin <tcoffin@terracap.com>; John Burns | | Atty Privileged Communication |
| R00090068 | R00090067 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090069 | | 4/1/2019 16:49 | [redacted] | [redacted] | John Burns <jburns@terracap.com> | Peter Gelb <pgelb@terracap.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090070 | R00090069 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090071 | | 4/1/2019 16:48 | [redacted] | [redacted] | Peter Gelb <pgelb@terracap.com> | John Burns <jburns@terracap.com>; Pelino, William | | | Atty Privileged Communication |
| R00090072 | R00090071 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090073 | | 4/1/2019 16:39 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Todd Coffin <tcoffin@terracap.com>; Deckmann, | Peter Gelb <pgelb@terracap.com> | | Atty Privileged Communication |
| R00090074 | R00090073 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090075 | | 4/1/2019 16:21 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Natasha Deckmann <Natasha.Deckmann@carepointheal | Peter Gelb <pgelb@terracap.com> | | Atty Privileged Communication |
| R00090076 | R00090075 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090077 | R00090075 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090078 | R00090075 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090079 | R00090075 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090080 | R00090075 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090081 | R00090075 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090082 | | 4/1/2019 15:33 | [redacted] | [redacted] | Todd Coffin <tcoffin@terracap.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090083 | | 4/1/2019 15:18 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | tcoffin@terracap.com <tcoffin@terracap.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090084 | R00090083 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090085 | | 4/1/2019 14:54 | RE: CarePoint | RE: CarePoint.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Sarli, | | | Atty Privileged Communication |
| R00090086 | | 4/1/2019 14:46 | Re: CarePoint | Re: CarePoint.msg | Vivek Garipalli <vgaripalli@gmail.com> | Todd Coffin <tcoffin@terracap.com>; Louis A. | | | Atty Privileged Communication |
| R00090089 | | 8/6/2019 17:20 | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & 535987772 in New Jersey for IJKG Opco, LLC, | RE: Stratus Indemand, Inc. v. CarePoint Health Management Associates, LLC, et als - (CT received Process Log # 535987683, 535987755, 535987770 & | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Ott, | John W. Kaveney <jkaveney@mdmc-law.com>; Sarli, Richard | | Atty Privileged Communication |
| R00090091 | | 7/30/2019 20:25 | RE: Current Balance | RE: Current Balance.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090092 | | 7/30/2019 20:20 | RE: Current Balance | RE: Current Balance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | | Atty Privileged Communication |
| R00090093 | | 7/19/2019 16:16 | RE: Winthrop Lease Update | RE: Winthrop Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |
| R00090094 | | 7/19/2019 16:10 | Re: Winthrop Lease Update | Re: Winthrop Lease Update.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Jeffrey Mandler (jmand58@gmail.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090095 | | 7/19/2019 16:03 | RE: Winthrop Lease Update | RE: Winthrop Lease Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090096 | | 7/19/2019 16:02 | Re: Winthrop Lease Update | Re: Winthrop Lease Update.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090097 | | 7/19/2019 15:59 | Winthrop Lease Update | Winthrop Lease Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeffrey Mandler (jmand58@gmail.com) | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090098 | | 7/17/2019 21:40 | RE: First Financial Update | RE: First Financial Update.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090099 | | 7/17/2019 21:16 | RE: First Financial Update | RE: First Financial Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090100 | | 7/17/2019 20:33 | First Financial Update | First Financial Update.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090101 | | 7/16/2019 20:50 | FW: [EXT]RE: HUMC | FW: [EXT]RE: HUMC.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | | Atty Privileged Communication |
| R00090102 | | 7/16/2019 15:21 | RE: Medlytix Agreement | RE: Medlytix Agreement.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00090103 | | 7/15/2019 12:51 | RE: Outstanding Invoices: Past Due - Salvo | RE: Outstanding Invoices: Past Due - Salvo.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090104 | | 7/15/2019 0:05 | RE: Outstanding Invoices: Past Due - Salvo | RE: Outstanding Invoices: Past Due - Salvo.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090105 | | 7/14/2019 23:16 | Re: Outstanding Invoices: Past Due - Salvo | Re: Outstanding Invoices: Past Due - Salvo.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090106 | | 7/12/2019 16:48 | RE: Construction Lien- Star-Lo Communications LLC | RE: Construction Lien- Star-Lo Communications LLC.msg | Pelino, William <William.Pelino@CarePointhealth.or | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090107 | | 7/11/2019 19:53 | FW: BMC Purchase Order | FW: BMC Purchase Order.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090108 | | 7/11/2019 12:40 | RE: BMC Purchase Order | RE: BMC Purchase Order.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090109 | | 7/10/2019 23:57 | FW: BMC Purchase Order | FW: BMC Purchase Order.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090110 | | 7/10/2019 23:24 | Re: Winthrop | Re: Winthrop.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090111 | | 7/15/2019 19:08 | Medlytix Agreement | Medlytix Agreement.msg | Ross, Giselle <Giselle.Ross@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090112 | R00090111 | | | CP Health and Medlytix Agreement .pdf | | | | | Atty Privileged Communication |
| R00090113 | | 7/12/2019 0:59 | Fwd: Medlytix | Fwd: Medlytix.msg | Frederick Jacobs <frederickjacobsjd@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Natasha Deckmann, MD <Natasha.deckmann@carepointhealt | | Atty Privileged Communication |
| R00090114 | R00090113 | | | CarePoint Demand.pdf | | | | | Atty Privileged Communication |
| R00090118 | | 7/3/2019 16:43 | FW: 20190701 Letter to William Pelino | FW: 20190701 Letter to William Pelino.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jeffrey Mandler (jmand58@gmail.com) | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090119 | R00090118 | | | 20190701 Letter to William Pelino.pdf | | | | | Atty Privileged Communication |
| R00090120 | | 7/2/2019 18:15 | Re: Outstanding Invoices: Past Due | Re: Outstanding Invoices: Past Due.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090121 | | 7/2/2019 18:12 | Fwd: Outstanding Invoices: Past Due | Fwd: Outstanding Invoices: Past Due.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Wade, Laura <Laura.Wade@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090122 | R00090121 | | | CPH_ENGAGEMENT_LETTER_(cbs111718).pdf | | | | | Atty Privileged Communication |
| R00090123 | R00090121 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090124 | | 7/2/2019 14:48 | Re: Master lease with Winthrop - Summary | Re: Master lease with Winthrop - Summary.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090125 | | 7/2/2019 14:47 | RE: Master lease with Winthrop - Summary | RE: Master lease with Winthrop - Summary.msg | Pelino, William <William.Pelino@CarePointhealth.or | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090126 | | 7/2/2019 14:45 | Re: Master lease with Winthrop - Summary | Re: Master lease with Winthrop - Summary.msg | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090127 | | 7/1/2019 21:53 | RE: 20190701 Letter to William Pelino | RE: 20190701 Letter to William Pelino.msg | Pelino, William <William.Pelino@CarePointhealth.or | Wade, Laura <Laura.Wade@CarePointhealth.org> | Gastwirth, Andrew <Andrew.Gastwirth@CarePointhealth | | Atty Privileged Communication |
| R00090128 | | 7/1/2019 21:10 | RE: 20190701 Letter to William Pelino | RE: 20190701 Letter to William Pelino.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Gastwirth, Andrew <Andrew.Gastwirth@CarePointhealth | | Atty Privileged Communication |
| R00090129 | R00090128 | 6/11/2019 21:28 | RE: Master lease for Winthrop | RE Master lease for Winthrop | Wade, Laura <Laura.Wade@CarePointhealth.org> | Gastwirth, Andrew <Andrew.Gastwirth@CarePointhealth | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090130 | R00090128 | 6/28/2019 2:49 | Hudson MLA.pdf | Hudson MLA.pdf | Pelino, William <William.Pelino@CarePointhealth.or | Wade, Laura <Laura.Wade@CarePointhealth.org> | | | Atty Privileged Communication |
| R00090131 | R00090128 | | | Hudson MLA.pdf | | | | | Atty Privileged Communication |
| R00090132 | R00090128 | | | ATT00001.txt | | | | | Atty Privileged Communication |
| R00090133 | | 7/1/2019 21:00 | RE: Outstanding Invoices: Past Due | RE: Outstanding Invoices: Past Due.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090134 | | 7/1/2019 20:56 | Re: Outstanding Invoices: Past Due | Re: Outstanding Invoices: Past Due.msg | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Wade, Laura <Laura.Wade@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090135 | | 7/1/2019 20:49 | RE: Outstanding Invoices: Past Due | RE: Outstanding Invoices: Past Due.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090136 | R00090135 | | | CPH_OpenInvoices_062919.pdf | | | | | Atty Privileged Communication |
| R00090137 | | 7/1/2019 18:48 | RE: 20190701 Letter to William Pelino | RE: 20190701 Letter to William Pelino.msg | Gastwirth, Andrew <Andrew.Gastwirth@CarePointhealth | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090138 | | 7/1/2019 18:36 | FW: 20190701 Letter to William Pelino | FW: 20190701 Letter to William Pelino.msg | Pelino, William <William.Pelino@CarePointhealth.or | Wade, Laura <Laura.Wade@CarePointhealth.org> | Gastwirth, Andrew <Andrew.Gastwirth@CarePointhealth | | Atty Privileged Communication |
| R00090139 | R00090138 | | | 20190701 Letter to William Pelino.pdf | | | | | Atty Privileged Communication |
| R00090140 | | 6/21/2019 19:14 | RE: Healthcare Appraisers, Inc. Invoice 00398983 | RE: Healthcare Appraisers, Inc. Invoice 00398983.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Ott, Chelsea <Chelsea.Ott@CarePointhealth.org>; | | Atty Privileged Communication |
| R00090141 | R00090140 | | | 367 CarePoint Health System Open AR.pdf | | | | | Atty Privileged Communication |
| R00090142 | | 6/21/2019 19:12 | Meditract | Meditract.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090143 | | 6/18/2019 19:32 | RE: New collection complaint | RE: New collection complaint.msg | John W. Kaveney <jkaveney@mdmc-law.com> | Wade, Laura <Laura.Wade@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090144 | | 6/18/2019 14:34 | RE: New collection complaint | RE: New collection complaint.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; John | | Atty Privileged Communication |
| R00090145 | R00090144 | | | Systematech Complaint.pdf | | | | | Atty Privileged Communication |
| R00090146 | | 6/4/2019 16:17 | FW: B. Riley // CarePoint - Updated Term Sheets | FW: B. Riley \\ CarePoint - Updated Term Sheets.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090147 | R00090146 | | | B. Riley __ CarePoint - Term Sheet - Christ (FJ 6.4.19).docx | | | | | Atty Privileged Communication |
| R00090148 | | 6/4/2019 16:12 | FW: Mazuma Overview | FW: Mazuma Overview.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090149 | R00090148 | | | BH_CP_Mazuma_LeaseRecommendation_5201_20190507 (002).pdf | | | | | Atty Privileged Communication |
| R00090150 | | 5/31/2019 14:29 | FW: First Financial past due payments | FW: First Financial past due payments.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090151 | | 5/31/2019 14:04 | RE: FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC. | RE: FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC..msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | jeffrey mandler <jmand58@gmail.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090152 | | 5/31/2019 13:54 | FW: Leases | FW: Leases.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090153 | R00090152 | | | First Financial Lease Demand Letter 5-2019.pdf | | | | | Atty Privileged Communication |
| R00090154 | | 5/31/2019 13:51 | Re: FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC. | Re: FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC..msg | jeffrey mandler <jmand58@gmail.com> | Sarli, Richard <Richard.Sarli@carepointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090155 | | 5/31/2019 12:37 | FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC. | FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC..msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090156 | | 5/29/2019 23:27 | Re: Draft Vendor Agreement | Re: Draft Vendor Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090158 | | 5/29/2019 19:23 | RE: Draft Vendor Agreement | RE: Draft Vendor Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090159 | | 5/29/2019 18:27 | RE: CarePoint / MediTract Follow Up | RE: CarePoint \ MediTract Follow Up.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090160 | | 5/29/2019 15:48 | FW: Response to Letter | FW: Response to Letter.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090161 | R00090160 | | | 2019 0528 Letter to Carepoint RE Response.pdf | | | | | Atty Privileged Communication |
| R00090162 | | 5/29/2019 15:48 | FW: Response to Letter | FW: Response to Letter.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090163 | R00090162 | | | 2019 0528 Letter to Carepoint RE Response.pdf | | | | | Atty Privileged Communication |
| R00090164 | | 5/29/2019 15:37 | Re: Mazuma Capital Corp v. CPHMA, et als | Re: Mazuma Capital Corp v. CPHMA, et als.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090167 | | 5/29/2019 19:12 | FW: Draft Vendor Agreement | FW: Draft Vendor Agreement.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090168 | R00090167 | | | Guaranty (of Opco Obligations) - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090169 | R00090167 | | | IJKG Opco LLC Vendor Term Note - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090170 | R00090167 | | | IJKG Opco Vendor Agreement - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090171 | R00090167 | | | HUMC Opco Vendor Agreement - 05.28.19 - CLEAN.doc | | | | | Atty Privileged Communication |
| R00090172 | R00090167 | | | Hudson Hospital Opco Vendor Agreement - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090173 | R00090167 | | | Hudson Hospital Opco LLC Vendor Term Note - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090174 | R00090167 | | | HUMC Opco LLC Vendor Term Note - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090175 | | 5/28/2019 19:49 | Re: Draft Vendor Agreement | Re: Draft Vendor Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090176 | | 5/28/2019 19:39 | Re: Draft Vendor Agreement | Re: Draft Vendor Agreement.msg | jeffrey mandler <jmand58@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha (Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090186 | | 5/24/2019 12:30 | RE: Deals with Vendors | RE: Deals with Vendors.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090187 | | 5/24/2019 12:23 | RE: Deals with Vendors | RE: Deals with Vendors.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090188 | | 5/23/2019 15:13 | Re: Vendor Negotiations | Re: Vendor Negotiations.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00090193 | | 5/28/2019 19:32 | Draft Vendor Agreement | Draft Vendor Agreement.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090194 | R00090193 | | | Guaranty (of Opco Obligations) - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090195 | R00090193 | | | IJKG Opco LLC Vendor Term Note - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090196 | R00090193 | | | IJKG Opco Vendor Agreement - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090197 | R00090193 | | | HUMC Opco Vendor Agreement - 05.28.19 - CLEAN.doc | | | | | Atty Privileged Communication |
| R00090198 | R00090193 | | | Hudson Hospital Opco Vendor Agreement - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090199 | R00090193 | | | Hudson Hospital Opco LLC Vendor Term Note - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090200 | R00090193 | | | HUMC Opco LLC Vendor Term Note - 05.28.19 CLEAN.doc | | | | | Atty Privileged Communication |
| R00090209 | | 5/24/2019 12:37 | Re: Deals with Vendors | Re: Deals with Vendors.msg | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090210 | R00090209 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00090211 | | 5/23/2019 15:01 | Vendor Negotiations | Vendor Negotiations.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00090212 | | 5/23/2019 14:58 | RE: Deals with Vendors | RE: Deals with Vendors.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090213 | | 5/23/2019 14:37 | Deals with Vendors | Deals with Vendors.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090218 | | 5/21/2019 18:49 | FW: Cardinal balances / repayment discussion | FW: Cardinal balances \ repayment discussion.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090219 | R00090218 | | | carepoint note eval.xlsx | | | | | Atty Privileged Communication |
| R00090220 | | 5/21/2019 0:33 | FW: CarePoint Health-Amnd 071718 Order-2019 is Ready for Customer Signatures | FW: CarePoint Health-Amnd 071718 Order-2019 is Ready for Customer Signatures.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090221 | R00090220 | | | TRA approved - Amendment to Order - CarePoint 5-20-2019 FINAL.docx | | | | | Atty Privileged Communication |
| R00090222 | | 5/20/2019 22:43 | FW: Message from "RNP002673E4C408" | FW: Message from "RNP002673E4C408".msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090223 | R00090222 | | | 20190520182404828.pdf | | | | | Atty Privileged Communication |
| R00090224 | R00090222 | | | Vendor Listing for Negotiation.pdf | | | | | Atty Privileged Communication |
| R00090225 | | 5/10/2019 15:52 | Liability Framework | Liability Framework.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090226 | | 5/9/2019 12:54 | RE: Cardinal / CarePoint payment expectations 4/1 forward | RE: Cardinal \ CarePoint payment expectations 4\1 forward.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | | Atty Privileged Communication |
| R00090227 | | 5/9/2019 11:44 | Re: Cardinal / CarePoint 5/10 decision date | Re: Cardinal \ CarePoint 5\10 decision date.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090228 | | 3/4/2019 22:17 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090229 | | 3/2/2019 19:50 | FW: Top Twenty Vendor | FW: Top Twenty Vendor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090230 | R00090229 | | | CAREPOINT TOP Spend Contract Matrix (legal review 3.1.19).xlsx | | | | | Atty Privileged Communication |
| R00090231 | | 3/2/2019 18:39 | Re: FW: Copy of CAREPOINT TOP Spend Contract Matrix (legal review 3.1.19).xlsx | Re: FW: Copy of CAREPOINT TOP Spend Contract Matrix (legal review 3.1.19).xlsx.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090234 | | 3/1/2019 20:04 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00090235 | R00090234 | | | CAREPOINT TOP Spend Contract Matrix (legal review 3.1.19).xlsx | | | | | Atty Privileged Communication |
| R00090236 | | 3/1/2019 1:26 | Re: Top Twenty Vendor | Re: Top Twenty Vendor.msg | Wade, Laura <Laura.Wade@CarePointhealth.org> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00090237 | | 3/1/2019 1:25 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com>; Chad | Mariani, Robert <Robert.Mariani@CarePointhealth.or | | Atty Privileged Communication |
| R00090238 | | 2/28/2019 6:28 | RE: Top Twenty Vendor | RE: Top Twenty Vendor.msg | Chad Sandefur <Chad.Sandefur@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090239 | R00090238 | | | CAREPOINT TOP Spend Contract Matrix.xlsx | | | | | Atty Privileged Communication |
| R00090271 | | 5/6/2019 14:34 | RE: Sunday homework | RE: Sunday homework.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090272 | R00090271 | | | 2018 Disbursements.xlsx | | | | | Atty Privileged Communication |
| R00090273 | | 7/30/2020 11:25 | FW: RedWings_Waterfall DRAFT 7-24-2020 | FW: RedWings_Waterfall DRAFT 7-24-2020.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090274 | R00090273 | | | RedWings_Waterfall 7-24-2020 (002).xlsx | | | | | Atty Privileged Communication |
| R00090275 | | 5/31/2020 13:38 | RE: PMA Deposit | RE: PMA Deposit.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090276 | | 5/28/2020 19:18 | RE: RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | RE: RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |
| R00090277 | R00090276 | | | Book2.xlsx | | | | | Atty Privileged Communication |
| R00090278 | | 5/28/2020 16:52 | RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Louis A. | PHollander@okinhollander.com <PHollander@okinhollander.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090279 | R00090278 | | | BMC Waterfall Standalone 5.25.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090280 | | 5/28/2020 16:12 | RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement | RE: Re: FW: Proposal to resolve issues & finalize Purchase Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090281 | R00090280 | | | BMC Waterfall Standalone 5.25.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090282 | | 5/26/2020 19:52 | Bayone Hospital - Waterfall | Bayone Hospital - Waterfall.msg | louis petriello <louispetriello@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00090283 | | 5/24/2020 16:54 | RE: Bayonne | RE: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090284 | | 5/24/2020 16:28 | RE: Bayonne | RE: Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | | Atty Privileged Communication |
| R00090285 | | 5/22/2020 11:12 | Re: Bayonne | Re: Bayonne.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00090286 | | 5/21/2020 16:37 | RE: Bayonne | RE: Bayonne.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090287 | | 5/21/2020 16:35 | Re: Bayonne | Re: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090288 | | 5/21/2020 16:26 | Re: Bayonne | Re: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090289 | | 3/22/2020 17:39 | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090290 | | 7/27/2020 23:11 | RedWings_Waterfall DRAFT 7-24-2020 | RedWings_Waterfall DRAFT 7-24-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00090291 | R00090290 | | | RedWings_Waterfall 7-24-2020 (002).xlsx | | | | | Atty Privileged Communication |
| R00090292 | | 5/30/2020 16:34 | Updated Waterfall | Updated Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Privilege Asserted by Counsel for Mandler |
| R00090293 | R00090292 | | | BMC Waterfall DRAFT 5.30.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090294 | | 5/25/2020 18:44 | Updated Waterfall | Updated Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090295 | R00090294 | | | BMC Waterfall Standalone 5.25.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090296 | | 5/17/2020 12:09 | RE: Bayonne | RE: Bayonne.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090297 | R00090296 | | | BMC Waterfall Standalone 3.22.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090298 | | 3/22/2020 17:16 | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital | Re: Letter of Intent for Bayonne Hospital compared with Letter of Intent for Bayonne Hospital.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | | Atty Privileged Communication |
| R00090299 | | 3/21/2020 21:52 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | | Atty Privileged Communication |
| R00090300 | | 3/21/2020 21:51 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090301 | | 5/29/2019 15:37 | FW: Mazuma Capital Corp v. CPHMA, et als | FW: Mazuma Capital Corp v. CPHMA, et als.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090302 | R00090301 | | | Mazuma Capital Corp v. CPHMA - CT Log # 535564625.pdf | | | | | Atty Privileged Communication |
| R00090303 | R00090301 | | | Mazuma Capital Corp v. CPHMA (BMC) CT Log # 535564484.pdf | | | | | Atty Privileged Communication |
| R00090304 | R00090301 | | | Mazuma Capital Corp v. CPHMA (HUMC) - CT Log # 535563151.pdf | | | | | Atty Privileged Communication |
| R00090305 | | 5/29/2019 15:29 | FW: Mazuma Capital Corp v. CPHMA, et als | FW: Mazuma Capital Corp v. CPHMA, et als.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090306 | R00090305 | | | Mazuma Capital Corp v. CPHMA - CT Log # 535564625.pdf | | | | | Atty Privileged Communication |
| R00090307 | R00090305 | | | Mazuma Capital Corp v. CPHMA (BMC) CT Log # 535564484.pdf | | | | | Atty Privileged Communication |
| R00090308 | R00090305 | | | Mazuma Capital Corp v. CPHMA (HUMC) - CT Log # 535563151.pdf | | | | | Atty Privileged Communication |
| R00090309 | | 5/25/2020 14:48 | Re: Bayonne | Re: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090310 | R00090309 | | | BMC Waterfall Standalone 5.25.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090311 | R00090309 | | | CPH Waterfall DRAFT 5.25.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00090312 | | 5/22/2020 20:50 | Re: Bayonne | Re: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090313 | R00090312 | | | CPH Waterfall DRAFT 5.22.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00090314 | R00090312 | | | BMC Waterfall Standalone 5.22.20 v3.pdf | | | | | Atty Privileged Communication |
| R00090315 | | 5/22/2020 11:55 | Re: Bayonne | Re: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <william.pelino@carepointhealth.org | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00090316 | R00090315 | | | BMC Waterfall Standalone 5.22.20 v2.pdf | | | | | Atty Privileged Communication |
| R00090317 | R00090315 | | | CPH Waterfall DRAFT 5.22.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00090318 | | 5/22/2020 11:30 | Re: Bayonne | Re: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090319 | R00090318 | | | BMC Waterfall Standalone 5.22.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090320 | R00090318 | | | CPH Waterfall DRAFT 5.22.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00090321 | | 5/21/2020 22:53 | Re: Bayonne | Re: Bayonne.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090322 | R00090321 | | | BMC Waterfall Standalone 5.21.20 v2.pdf | | | | | Atty Privileged Communication |
| R00090323 | R00090321 | | | CPH Waterfall DRAFT 5.21.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00090324 | | 3/22/2020 18:01 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00090325 | R00090324 | | | CPH Waterfall DRAFT 3.22.20 v4.xlsx | | | | | Atty Privileged Communication |
| R00090326 | R00090324 | | | BMC Waterfall Standalone 3.22.20 v4.pdf | | | | | Atty Privileged Communication |
| R00090327 | | 3/22/2020 16:43 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Perry Mandarino <pmandarino@brileyfbr.com>; | | Atty Privileged Communication |
| R00090328 | R00090327 | | | BMC Waterfall Standalone 3.22.20 v2.pdf | | | | | Atty Privileged Communication |
| R00090329 | R00090327 | | | CPH Waterfall DRAFT 3.22.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00090330 | | 3/21/2020 21:50 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090331 | | 3/21/2020 21:41 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090332 | | 3/21/2020 21:29 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00090333 | R00090332 | | | image001.png | | | | | Atty Privileged Communication |
| R00090334 | | 3/21/2020 21:28 | RE: Bayonne Waterfall | RE: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090335 | | 3/21/2020 21:07 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090336 | R00090335 | | | image001.png | | | | | Atty Privileged Communication |
| R00090337 | | 3/21/2020 20:30 | RE: Bayonne Waterfall | RE: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090338 | | 3/21/2020 20:19 | RE: Bayonne Waterfall | RE: Bayonne Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090339 | | 3/21/2020 20:14 | RE: Bayonne Waterfall | RE: Bayonne Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090340 | | 3/21/2020 16:31 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090341 | | 3/21/2020 15:30 | RE: Bayonne Waterfall | RE: Bayonne Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090342 | | 3/16/2020 3:08 | Re: WATERFALL | Re: WATERFALL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090343 | | 3/15/2020 20:55 | RE: RE: WATERFALL | RE: RE: WATERFALL.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090344 | | 3/15/2020 16:30 | Re: RE: WATERFALL | Re: RE: WATERFALL.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | william.pelino@carepointhealth.org <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090345 | | 3/14/2020 13:18 | Re: WATERFALL | Re: WATERFALL.msg | Vivek Garipalli <vgaripalli@gmail.com> | lawlerjp@aol.com <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090346 | | 3/6/2020 1:29 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090347 | | 3/5/2020 19:27 | RE: WATERFALL | RE: WATERFALL.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00090348 | | 3/5/2020 19:08 | Re: WATERFALL | Re: WATERFALL.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090349 | | 3/5/2020 15:43 | RE: RWJBH Offer for Hoboken and Christ | RE: RWJBH Offer for Hoboken and Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090350 | | 3/5/2020 15:42 | RE: 12.31.19 Net AR | RE: 12.31.19 Net AR.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00090351 | | 3/5/2020 15:38 | RE: RWJBH Offer for Hoboken and Christ | RE: RWJBH Offer for Hoboken and Christ.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090352 | | 3/5/2020 16:48 | Re: 12.31.19 Net AR | Re: 12.31.19 Net AR.msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090353 | R00090352 | | | Waterfall.xlsx | | | | | Atty Privileged Communication |
| R00090354 | | 2/26/2020 13:20 | RE: Christ Waterfall | RE: Christ Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090355 | | 3/21/2020 21:38 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090356 | R00090355 | | | BMC Waterfall Standalone 3.21.20 v3.pdf | | | | | Atty Privileged Communication |
| R00090357 | R00090355 | | | CPH Waterfall DRAFT 3.21.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00090358 | | 3/21/2020 19:36 | RE: Bayonne Waterfall | RE: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090359 | R00090358 | | | BMC Waterfall Standalone 3.21.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090360 | R00090358 | | | CPH Waterfall DRAFT 3.21.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00090361 | | 3/14/2020 17:43 | RE: WATERFALL | RE: WATERFALL.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli <vgaripalli@gmail.com>; | William Pelino <william.pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090362 | R00090361 | | | CPH Waterfall DRAFT 3.5.20 vRWJ One Pager.pdf | | | | | Atty Privileged Communication |
| R00090363 | R00090361 | | | BMC Waterfall Standalone 3.5.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090364 | | 3/5/2020 18:49 | WATERFALL | WATERFALL.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090365 | R00090364 | | | CPH Waterfall DRAFT 3.5.20 vRWJ One Pager.pdf | | | | | Atty Privileged Communication |
| R00090366 | R00090364 | | | CH and HUMC Sources and Uses 3.5.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00090367 | R00090364 | | | Copy of Waterfall - VG - LAM - 3-5-20.xlsx | | | | | Atty Privileged Communication |
| R00090372 | | 2/26/2020 12:27 | Re: Christ Waterfall | Re: Christ Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00090373 | R00090372 | | | image001.png | | | | | Atty Privileged Communication |
| R00090374 | | 2/26/2020 12:24 | Re: Christ Waterfall | Re: Christ Waterfall.msg | Perry Mandarino <pmandarino@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; | | Atty Privileged Communication |
| R00090378 | | 1/7/2020 18:23 | RE: "retro date" clarification and Transition of GSMS and CPMG to RWJB TAIL OR NO TAIL | RE: "retro date" clarification and Transition of GSMS and CPMG to RWJB TAIL OR NO TAIL.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Rajesh.Sahasrabuddhe@oliverwyma | Patricia.Hoffmann@carepointhealth. org | | Atty Privileged Communication |
| R00090379 | | 1/7/2020 18:18 | Re: "retro date" clarification and Transition of GSMS and CPMG to RWJB TAIL OR NO TAIL | Re: "retro date" clarification and Transition of GSMS and CPMG to RWJB TAIL OR NO TAIL.msg | James Lawler <lawlerjp@aol.com> | Rajesh.Sahasrabuddhe@oliverwyma n.com | Patricia.Hoffmann@carepointhealth. org | | Atty Privileged Communication |
| R00090381 | | 12/6/2019 21:36 | RE: Bayonne - Balance Sheet Waterfall | RE: Bayonne - Balance Sheet Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090382 | R00090381 | | | Waterfall-BMC.xlsx | | | | | Atty Privileged Communication |
| R00090383 | | 11/28/2019 14:01 | Re: CH and BMC waterfalls | Re: CH and BMC waterfalls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090384 | | 11/28/2019 13:52 | Re: CH and BMC waterfalls | Re: CH and BMC waterfalls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090385 | | 11/27/2019 22:12 | CH and BMC waterfalls | CH and BMC waterfalls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090386 | R00090385 | | | Waterfalls-BMC and Christ.xlsx | | | | | Atty Privileged Communication |
| R00090387 | | 11/27/2019 21:19 | Waterfalls-BMC and Christ.xlsx | Waterfalls-BMC and Christ.xlsx.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090388 | R00090387 | | | Waterfalls-BMC and Christ.xlsx | | | | | Atty Privileged Communication |
| R00090389 | | 11/27/2019 18:49 | Re: Christ & Bayonne Waterfalls | Re: Christ & Bayonne Waterfalls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Davis Hutchens <dhutchens@capitalagroup.com> | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090390 | | 11/27/2019 16:29 | RE: Christ & Bayonne Waterfalls | RE: Christ & Bayonne Waterfalls.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090391 | | 11/15/2019 17:53 | RE: RE: Re: BMC Waterfall | RE: RE: Re: BMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00090392 | R00090391 | | | BMC Waterfall - Jim Comparison 11.14.19 vGAR 2.xlsx | | | | | Atty Privileged Communication |
| R00090393 | | 11/15/2019 17:37 | Re: RE: Re: BMC Waterfall | Re: RE: Re: BMC Waterfall.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090394 | | 11/15/2019 16:42 | Re: BMC Waterfall | Re: BMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090395 | | 11/15/2019 14:54 | RE: Capitala - Not urgent | RE: Capitala - Not urgent.msg | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090396 | | 11/14/2019 22:15 | RE: Re: BMC Waterfall | RE: Re: BMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090397 | | 11/13/2019 18:46 | Re: RE: Due to captive | Re: RE: Due to captive.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090398 | | 11/13/2019 18:09 | RE: BMC Waterfall | RE: BMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090399 | | 11/13/2019 18:00 | RE: BMC Waterfall | RE: BMC Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090400 | | 11/13/2019 17:24 | RE: Due to captive | RE: Due to captive.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |
| R00090401 | | 11/13/2019 16:57 | FW: BMC riley | FW: BMC riley.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090403 | | 11/13/2019 16:44 | Re: BMC riley | Re: BMC riley.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090404 | | 11/13/2019 16:27 | BMC riley | BMC riley.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090405 | | 11/13/2019 3:40 | BMC Riley | BMC Riley.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00090406 | | 3/6/2020 2:41 | Re: Bayonne Waterfall | Re: Bayonne Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Perry Mandarino <pmandarino@brileyfbr.com>; Paul | | Atty Privileged Communication |
| R00090407 | R00090406 | | | CPH Waterfall DRAFT 3.5.20 v3.xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090408 | R00090406 | | | BMC Waterfall Standalone 3.5.20 v1.pdf | | | | | Atty Privileged Communication |
| R00090409 | | 2/26/2020 20:41 | RE: Christ Waterfall | RE: Christ Waterfall.msg | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00090410 | R00090409 | | | CPH Waterfall DRAFT 2.26.20 v3.xlsx | | | | | Atty Privileged Communication |
| R00090411 | | 2/25/2020 17:05 | RE: Christ Waterfall | RE: Christ Waterfall.msg | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; Perry | | | Atty Privileged Communication |
| R00090412 | R00090411 | | | CPH Waterfall DRAFT 1.25.20 v1.xlsx | | | | | Atty Privileged Communication |
| R00090413 | | 11/27/2019 16:54 | Re: Christ & Bayonne Waterfalls | Re: Christ & Bayonne Waterfalls.msg | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090414 | R00090413 | | | image001.jpg | | | | | Atty Privileged Communication |
| R00090415 | R00090413 | | | image002.png | | | | | Atty Privileged Communication |
| R00090416 | R00090413 | | | image003.png | | | | | Atty Privileged Communication |
| R00090417 | | 11/14/2019 22:07 | RE: Re: BMC Waterfall | RE: Re: BMC Waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>;<br>Louis A. Modugno | vgaripalli@gmail.com<br><vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00090418 | R00090417 | | | BMC Waterfall - Jim Comparison 11.14.19 vGAR 2.xlsx | | | | | Atty Privileged Communication |
| R00090419 | | 11/13/2019 17:30 | BMC Waterfall | BMC Waterfall.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | vgaripalli@gmail.com<br><vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00090420 | R00090419 | | | BMC Working Waterfall.xlsx | | | | | Atty Privileged Communication |
| R00090424 | | 11/6/2019 21:30 | FW: Bayonne - Balance Sheet Waterfall | FW: Bayonne - Balance Sheet Waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090425 | R00090424 | | | BMC Waterfall 11-6.xlsx | | | | | Atty Privileged Communication |
| R00090429 | | 11/1/2019 21:17 | RE: HUMC Waterfall | RE: HUMC Waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Vivek Garipalli<br><vgaripalli@gmail.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090430 | | 11/1/2019 21:14 | Re: HUMC Waterfall | Re: HUMC Waterfall.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Pelino, William<br><William.Pelino@carepointhealth.org | Deckmann, Natasha<br><Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090431 | | 10/31/2019 20:03 | Re: HUMC Waterfall | Re: HUMC Waterfall.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Pelino, William<br><William.Pelino@carepointhealth.org | Deckmann, Natasha<br><Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090432 | | 10/31/2019 19:29 | Re: HUMC Waterfall | Re: HUMC Waterfall.msg | Vivek Garipalli<br><vgaripalli@gmail.com> | Pelino, William<br><William.Pelino@carepointhealth.org | Deckmann, Natasha<br><Natasha.Deckmann@carepointheal | | Atty Privileged Communication |
| R00090433 | | 10/30/2019 21:12 | RE: HUMC Waterfall 10-8.xlsx | RE: HUMC Waterfall 10-8.xlsx.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090435 | | 5/23/2019 1:29 | FW: CURRENT AGING PAYABLE-ALL-(051619).xlsx | FW: CURRENT AGING PAYABLE-ALL-(051619).xlsx.msg | Sarli, Richard<br><Richard.Sarli@CarePointhealth.org> | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Desai, Rakesh<br><Rakesh.Desai@CarePointhealth.org | | Atty Privileged Communication |
| R00090436 | R00090435 | | | CURRENT AGING PAYABLE-ALL-(051619).xlsx | | | | | Atty Privileged Communication |
| R00090437 | | 2/26/2020 1:49 | Re: Christ Waterfall | Re: Christ Waterfall.msg | Gideon Rosenbaum<br><grosenbaum@brileyfbr.com> | Perry Mandarino<br><pmandarino@brileyfbr.com> | Louis A. Modugno<br><lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090438 | R00090437 | | | CPH Waterfall DRAFT 2.25.20 v2.xlsx | | | | | Atty Privileged Communication |
| R00090439 | R00090437 | | | HUMC and CH Waterfall DRAFT 2.25.20 vRWJ 1.pdf | | | | | Atty Privileged Communication |
| R00090440 | | 11/13/2019 17:56 | FW: BMC Waterfall | FW: BMC Waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090441 | R00090440 | | | BMC Working Waterfall.xlsx | | | | | Atty Privileged Communication |
| R00090442 | R00090440 | | | BMC Waterfall - updated 11.12.19 vGAR 1.xlsx | | | | | Atty Privileged Communication |
| R00090443 | | 11/13/2019 13:51 | BMC waterfall | BMC waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090444 | R00090443 | | | BMC Waterfall - updated 11.12.19 vGAR 1.xlsx | | | | | Atty Privileged Communication |
| R00090448 | | 11/3/2019 13:01 | HUMC Waterfall 10-31..xlsx | HUMC Waterfall 10-31..xlsx.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090449 | R00090448 | | | HUMC Waterfall 10-31..xlsx | | | | | Atty Privileged Communication |
| R00090450 | | 11/1/2019 22:58 | FW: HUMC Waterfall | FW: HUMC Waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00090451 | R00090450 | | | HUMC Waterfall 10-31..xlsx | | | | | Atty Privileged Communication |
| R00090452 | | 11/1/2019 21:08 | RE: HUMC Waterfall | RE: HUMC Waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Vivek Garipalli<br><vgaripalli@gmail.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090453 | R00090452 | | | HUMC Waterfall 10-31..xlsx | | | | | Atty Privileged Communication |
| R00090454 | | 10/31/2019 19:51 | RE: HUMC Waterfall | RE: HUMC Waterfall.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Vivek Garipalli<br><vgaripalli@gmail.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090455 | R00090454 | | | 20191031_HUMC Total AR_v1.xlsx | | | | | Atty Privileged Communication |
| R00090456 | | 10/31/2019 18:17 | HUMC Waterfall 10-31..xlsx | HUMC Waterfall 10-31..xlsx.msg | Pelino, William<br><William.Pelino@CarePointhealth.or | Louis A. Modugno<br><lmodugno@mdmc-law.com> | Deckmann, Natasha<br><Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090457 | R00090456 | | | HUMC Waterfall 10-31..xlsx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090463 | | 10/8/2019 19:24 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090464 | R00090463 | | | CPH Waterfall DRAFT 10.8.19 v6.xlsx | | | | | Atty Privileged Communication |
| R00090465 | | 10/8/2019 18:14 | Updated Waterfall | Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090466 | R00090465 | | | CPH Waterfall DRAFT 10.8.19 v5.xlsx | | | | | Atty Privileged Communication |
| R00090467 | | 10/7/2019 19:41 | RE: | RE:.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | | Atty Privileged Communication |
| R00090468 | | 10/3/2019 17:36 | RE: BMC Cash Flow | RE: BMC Cash Flow.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Deckmann, Natasha | | Atty Privileged Communication |
| R00090469 | R00090468 | | | AP - Accruals Summary 10-3.xlsx | | | | | Atty Privileged Communication |
| R00090470 | | 10/2/2019 15:54 | Re: RE: RE: RE: LOI Redlines | Re: RE: RE: RE: LOI Redlines.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090471 | | 10/2/2019 15:15 | Re: RE: RE: LOI Redlines | Re: RE: RE: LOI Redlines.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090474 | | 10/1/2019 21:37 | Re: RE: LOI Redlines | Re: RE: LOI Redlines.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090483 | | 9/25/2019 14:14 | Cash Requirements | Cash Requirements.msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jim Lawler | Elmo, Angelo <ANGELO.ELMO@CarePointhealth.or | | Atty Privileged Communication |
| R00090484 | R00090483 | | | 9-25-19 Funding Request.pdf | | | | | Atty Privileged Communication |
| R00090510 | | 9/9/2019 19:13 | RE: Waterfall analysis | RE: Waterfall analysis.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek Garipalli <vgaripalli@gmail.com>; Louis A. | | | Atty Privileged Communication |
| R00090511 | R00090510 | | | Copy of Waterfall Analysis 09.07.19 - (Atlantic Scenario)(UPDATED).xlsx | | | | | Atty Privileged Communication |
| R00090512 | | 9/4/2019 14:00 | $ yield for Opco | $ yield for Opco.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | | Atty Privileged Communication |
| R00090513 | | 9/4/2019 2:33 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Perry | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090514 | R00090513 | | | CPH Wind Down Budget DRAFT 9.3.19 v5.xlsx | | | | | Atty Privileged Communication |
| R00090515 | | 8/30/2019 14:40 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090516 | R00090515 | | | CPH Wind Down Budget DRAFT 8.30.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00090517 | | 8/30/2019 12:00 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090518 | | 8/30/2019 1:40 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090519 | | 8/29/2019 23:13 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090520 | R00090519 | | | CPH Wind Down Budget DRAFT 8.29.19 v3.xlsx | | | | | Atty Privileged Communication |
| R00090522 | | 8/29/2019 11:49 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090523 | | 8/28/2019 2:36 | Updated Waterfall | Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090524 | R00090523 | | | CPH Wind Down Budget DRAFT 8.27.19 v3.xlsx | | | | | Atty Privileged Communication |
| R00090525 | | 8/27/2019 18:11 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00090526 | | 8/27/2019 17:06 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00090527 | | 8/27/2019 16:54 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | jeffrey mandler <jmand58@gmail.com> | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | Atty Privileged Communication |
| R00090528 | | 8/27/2019 16:52 | Re: Waterfall, before earn out money | Re: Waterfall, before earn out money.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com> | jmand58@gmail.com <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00090529 | | 8/27/2019 16:40 | Re: Re: Waterfall, before earn out money | Re: Re: Waterfall, before earn out money.msg | Vivek Garipalli <vgaripalli@gmail.com> | James Lawler <lawlerjp@aol.com> | Jeffrey Mandler <jmand58@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00090530 | | 8/27/2019 16:39 | Re: Re: Waterfall, before earn out money | Re: Re: Waterfall, before earn out money.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090531 | | 8/27/2019 16:36 | Re: Re: Waterfall, before earn out money | Re: Re: Waterfall, before earn out money.msg | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090532 | | 6/25/2019 22:03 | RE: FW: June 1st Debt Payments | RE: FW: June 1st Debt Payments.msg | Rosanne A. Singer <rsinger@okinhollander.com> | Sattie Ramsaywack <sramsaywack@caesarmanagement. | Vivek Garipalli (vgaripalli@gmail.com) | | Atty Privileged Communication |
| R00090533 | | 6/12/2019 14:32 | Re: Waterfall | Re: Waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090534 | | 6/12/2019 14:24 | Re: Waterfall | Re: Waterfall.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090535 | R00090534 | | | WATERFALL.xlsx | | | | | Atty Privileged Communication |
| R00090536 | | 6/12/2019 13:57 | Waterfall | Waterfall.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Vivek Garipalli (vgaripalli@gmail.com) | | | Atty Privileged Communication |
| R00090537 | R00090536 | | | WATERFALL.xlsx | | | | | Atty Privileged Communication |
| R00090538 | | 8/7/2019 17:56 | RE: Some info for possible waterfall | RE: Some info for possible waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090539 | | 5/31/2019 13:50 | FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC. | FW: URGENT - FINAL NOTICE - DE LAGE LANDEN FINANCIAL SERVICES, INC..msg | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | Vivek Garipalli <vgaripalli@gmail.com>; Jeffrey | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090540 | | 5/29/2019 19:06 | Re: CarePoint / MediTract Follow Up | Re: CarePoint \ MediTract Follow Up.msg | Jacobs, Frederick <Frederick.Jacobs@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090541 | | 3/21/2019 15:44 | RE: [EXT]Support for 3-20-2019 Funding Request | RE: [EXT]Support for 3-20-2019 Funding Request.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090543 | | 7/29/2019 14:02 | June Draft Statements | June Draft Statements.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090544 | R00090543 | | | JUNE 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00090545 | R00090543 | | | June 2019 MSO financials-072319.xls | | | | | Atty Privileged Communication |
| R00090546 | R00090543 | | | June 2019 Opco financials-072319 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00090547 | R00090543 | | | 06 2019 Financial Hoboken 071919.xlsx | | | | | Atty Privileged Communication |
| R00090548 | | 12/31/2020 16:22 | RE: Final Hoboken Default response | RE: Final Hoboken Default response.msg | Pelino, William <William.Pelino@CarePointhealth.or | Aaronson, Anne M. <aaaronson@dilworthlaw.com>; | McKeage, Veronica <vmckeage@dilworthlaw.com> | | Atty Privileged Communication |
| R00090549 | R00090548 | | | HUMC MSO Agreement.pdf | | | | | Atty Privileged Communication |
| R00090550 | | 12/31/2020 16:17 | Final Hoboken Default response | Final Hoboken Default response.msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com>; | McKeage, Veronica <vmckeage@dilworthlaw.com> | | Atty Privileged Communication |
| R00090551 | R00090550 | | | 122069684_1.docx | | | | | Atty Privileged Communication |
| R00090552 | | 12/15/2020 18:36 | Hoboken University Medical Center Notice of Default 12.14.20(15703462.3) | Hoboken University Medical Center Notice of Default 12.14.20(15703462.3).msg | Aaronson, Anne M. <aaaronson@dilworthlaw.com> | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090553 | R00090552 | | | Hoboken University Medical Center Notice of Default 12.14.20(15703462.3).pdf | | | | | Atty Privileged Communication |
| R00090554 | | 11/23/2020 15:36 | RE: Hoboken Lessor Response | RE: Hoboken Lessor Response.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090555 | | 11/23/2020 14:42 | RE: Hoboken Lessor Response | RE: Hoboken Lessor Response.msg | McMichael, Lawrence G. <lmcmichael@dilworthlaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090556 | | 11/17/2020 21:18 | FW: Hoboken University Medical Center - Notice of Default (24204.005) | FW: Hoboken University Medical Center - Notice of Default (24204.005).msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; | Moulick, Achintya <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00090557 | R00090556 | | | Hoboken University Medical Center Notice of Default 11-16-20(15633274.3).pdf | | | | | Atty Privileged Communication |
| R00090558 | | 8/9/2020 20:58 | Fwd: Imposition Invoice Dated 08/11/2020 | Fwd: Imposition Invoice Dated 08\11\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090559 | R00090558 | | | 8.11.2020 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00090560 | R00090558 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090561 | | 7/15/2020 14:36 | FW: Imposition Invoice Dated 07/14/2020 | FW: Imposition Invoice Dated 07\14\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090562 | R00090561 | | | 7.14.2020 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00090563 | | 7/6/2020 22:01 | FW: Hoboken University Medical Center - Notice of Default | FW: Hoboken University Medical Center - Notice of Default.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090564 | R00090563 | | | Hoboken University Medical Center Notice of Default 7-6-20(15418685.pdf | | | | | Atty Privileged Communication |
| R00090567 | | 7/3/2020 11:52 | Re: Imposition Invoices dated 6/26/202 | Re: Imposition Invoices dated 6\26\202.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090568 | | 7/2/2020 23:02 | Fwd: Imposition Invoices dated 6/26/202 | Fwd: Imposition Invoices dated 6\26\202.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090569 | R00090568 | | | Legal Fees - Genova Burns.pdf | | | | | Atty Privileged Communication |
| R00090570 | R00090568 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090571 | | 6/26/2020 13:01 | FW: Imposition Invoices dated 6/26/202 | FW: Imposition Invoices dated 6\26\202.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090572 | R00090571 | | | 6.26.2020 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00090573 | R00090571 | | | 6.26.2020 Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00090574 | | 6/2/2020 16:26 | Hoboken University Medical Center | Hoboken University Medical Center.msg | Theresa Conoscenti <tconoscenti@genovaburns.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090575 | R00090574 | | | Ltr to L. Modugno 6.2.2020 - hoboken with Exhibit.pdf | | | | | Atty Privileged Communication |
| R00090576 | | 6/2/2020 16:26 | Bayonne Medical Center | Bayonne Medical Center.msg | Theresa Conoscenti <tconoscenti@genovaburns.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090577 | R00090576 | | | Ltr to L. Modugno 6.2.2020 - bayonne with Exhibit.pdf | | | | | Atty Privileged Communication |
| R00090580 | | 5/14/2020 14:30 | Sent on behalf of Angelo J. Genova, Esq. | Sent on behalf of Angelo J. Genova, Esq..msg | Rochelle Wilson <RWilson@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090581 | R00090580 | | | Hoboken Univeristy Medical Center- Request for License Transfer Documentation(15283790.1) (003)(15285680.1).pdf | | | | | Atty Privileged Communication |
| R00090582 | | 5/14/2020 14:22 | Request for License Transfer Document - Our file #24204.001 | Request for License Transfer Document - Our file #24204.001.msg | Rochelle Wilson <RWilson@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090583 | R00090582 | | | Hoboken Univeristy Medical Center- Request for License Transfer Documentation(15283790.1).docx | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090584 | | 5/8/2020 20:41 | Hoboken University Medical Center - Notice of Default | Hoboken University Medical Center - Notice of Default.msg | Nicholas L. DePaolo <ndepaolo@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090585 | R00090584 | | | Hoboken University Medical Center Notice of Default 5-8-20.pdf | | | | | Atty Privileged Communication |
| R00090586 | | 5/8/2020 20:38 | Bayonne Medical Center- Notice of Default | Bayonne Medical Center- Notice of Default.msg | Nicholas L. DePaolo <ndepaolo@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090587 | R00090586 | | | Bayone Medical Center Notice of Default 5-8-20.pdf | | | | | Atty Privileged Communication |
| R00090588 | | 3/27/2020 21:06 | Bayonne Medical Center | Bayonne Medical Center.msg | Nicholas L. DePaolo <ndepaolo@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090589 | R00090588 | | | Bayonne Medical Center Notice of Default 3-27-20(15220253.1).pdf | | | | | Atty Privileged Communication |
| R00090590 | | 3/27/2020 21:04 | Hoboken University Medical Center | Hoboken University Medical Center.msg | Nicholas L. DePaolo <ndepaolo@genovaburns.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090591 | R00090590 | | | Hoboken University Medical Center Notice of Default 3-27-20(15220252.1).pdf | | | | | Atty Privileged Communication |
| R00090592 | | 6/25/2020 11:37 | Re: Capitala call | Re: Capitala call.msg | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | lawlerjp@aol.com <lawlerjp@aol.com>; Pelino, William | | Atty Privileged Communication |
| R00090593 | | 8/19/2019 13:13 | [redacted] | [redacted] | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Privilege Asserted by Counsel for Mandler |
| R00090595 | | 9/3/2019 15:15 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090596 | R00090595 | | | CPH Wind Down Budget DRAFT 9.3.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00090597 | R00090595 | | | CPH 2019 DRAFT BRFBR CF 9.3.19 v2.xlsx | | | | | Atty Privileged Communication |
| R00090598 | | 8/30/2019 11:24 | RE: Updated Waterfall | RE: Updated Waterfall.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com>; Louis | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090599 | R00090598 | | | July 2019 MSO financials-082019.xls | | | | | Atty Privileged Communication |
| R00090600 | R00090598 | | | July 2019 Opco financials-081919 Opco Consolidated.xls | | | | | Atty Privileged Communication |
| R00090601 | R00090598 | | | 07 2019  Financial Hoboken 081519.xlsx | | | | | Atty Privileged Communication |
| R00090602 | R00090598 | | | JULY 2019 Hudson Hospital Financials .xlsx | | | | | Atty Privileged Communication |
| R00090603 | | 7/30/2019 11:49 | FW: June Draft Statements | FW: June Draft Statements.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | | | Atty Privileged Communication |
| R00090604 | R00090603 | | | JUNE 2019 Hudson Hospital Financials.xlsx | | | | | Atty Privileged Communication |
| R00090605 | R00090603 | | | June 2019 MSO financials-072319.xls | | | | | Atty Privileged Communication |
| R00090606 | R00090603 | | | June 2019 Opco financials-072319 Opco Consolidated (JS).xls | | | | | Atty Privileged Communication |
| R00090607 | R00090603 | | | 06 2019  Financial Hoboken 071919.xlsx | | | | | Atty Privileged Communication |
| R00090608 | R00090603 | | | WATERFALL - HOBOKEN AND BAYONNES ONLY - 6-30-19.xlsx | | | | | Atty Privileged Communication |
| R00090609 | | 7/24/2020 17:53 | FW: Imposition Invoices 7.24.20 | FW: Imposition Invoices 7.24.20.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090610 | R00090609 | | | 7.24.2020 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00090611 | R00090609 | | | 7.24.2020 Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00090612 | R00090609 | | | SB Hoboken-WTFK Bayonne Invoices 7-24-20.pdf | | | | | Atty Privileged Communication |
| R00090613 | | 2/27/2020 10:51 | Fwd:  Imposition Invoices dated 02/26/2020 | Fwd:  Imposition Invoices dated 02\26\2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090614 | R00090613 | | | 2.26.20 Impositions Invoice - Hoboken.pdf | | | | | Atty Privileged Communication |
| R00090615 | R00090613 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090616 | R00090613 | | | 2.26.20 Impositions Invoice - Bayonne.pdf | | | | | Atty Privileged Communication |
| R00090617 | R00090613 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00090620 | | 9/20/2019 19:57 | RE: CarePoint Property Search 9/5/19 | RE: CarePoint Property Search 9\5\19.msg | Robert C. Seiger, Jr. <rseigerjr@mdmc-law.com> | Duffy, Sarah <Sarah.Duffy@CarePointhealth.org>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090621 | R00090620 | | | List of Insurance Locations-2.docx | | | | | Atty Privileged Communication |
| R00090622 | R00090620 | | | List of Insurance Locations-2 Redline.docx | | | | | Atty Privileged Communication |
| R00090625 | | 8/7/2019 15:39 | [redacted] | [redacted] | Seth Walker <sethwalker@mvalaw.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | John Gilson <johngilson@mvalaw.com>; Alan | | Privilege Asserted by Counsel for Mandler |
| R00090626 | R00090625 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090627 | | 1/23/2020 23:05 | RE: One additional thought | RE: One additional thought.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090628 | | 1/21/2020 15:36 | FW: One additional thought | FW: One additional thought.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090629 | | 1/21/2020 14:33 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090630 | | 1/21/2020 14:32 | [redacted] | | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090631 | | 1/21/2020 14:19 | [redacted] | | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William (William.Pelino@CarePointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090632 | | 1/17/2020 23:11 | Re: Insurance Question | Re: Insurance Question.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@willistowerswatson.c | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | | Atty Privileged Communication |
| R00090633 | | 1/17/2020 23:06 | Re: Insurance Question | Re: Insurance Question.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Khan, Aleena <Aleena.Khan@carepointhealth.org> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090634 | | 1/17/2020 13:58 | RE: New M&A Reps and Warranties placement | RE: New M&A Reps and Warranties placement.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Press, Marc <MPress@coleschotz.com>; Louis A. | Glenn P. Prives <GPrives@mdmc-law.com>; Jim Lawler | | Atty Privileged Communication |
| R00090635 | | 1/17/2020 1:48 | RE: New M&A Reps and Warranties placement | RE: New M&A Reps and Warranties placement.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Press, Marc <MPress@coleschotz.com>; Vible, | Louis A. Modugno <lmodugno@mdmc-law.com>; Jim | | Atty Privileged Communication |
| R00090636 | | 1/17/2020 0:06 | RE: New M&A Reps and Warranties placement | RE: New M&A Reps and Warranties placement.msg | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vible, | Press, Marc <MPress@coleschotz.com>; Jim | | Atty Privileged Communication |
| R00090639 | | 1/14/2020 17:03 | Re: RE: Alternate Approach on Physician Med Mal | Re: RE: Alternate Approach on Physician Med Mal.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Patricia.Hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00090640 | | 1/14/2020 15:32 | RE: Alternate Approach on Physician Med Mal | RE: Alternate Approach on Physician Med Mal.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; vgaripalli@gmail.com | | Atty Privileged Communication |
| R00090641 | | 1/14/2020 15:28 | Re: Alternate Approach on Physician Med Mal | Re: Alternate Approach on Physician Med Mal.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Patricia.Hoffmann@CarePointhealth. | | Atty Privileged Communication |
| R00090642 | | 9/2/2019 19:47 | Re: Updated Waterfall | Re: Updated Waterfall.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Perry Mandarino <pmandarino@brileyfbr.com>; Louis | Pam Samuels <psamuels@brileyfbr.com>; Claudia | | Atty Privileged Communication |
| R00090643 | R00090642 | | | CPH Wind Down Budget DRAFT 9.2.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00090644 | R00090642 | | | CPH 2019 DRAFT BRFBR CF 9.2.19 v1.xlsx | | | | | Atty Privileged Communication |
| R00090645 | | 12/8/2020 15:03 | FW: Hoboken University Medical Center | FW: Hoboken University Medical Center.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Davis Hutchens (dhutchens@capitalagroup.com) | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090646 | R00090645 | | | Genova Letter 12-8-20.pdf | | | | | Atty Privileged Communication |
| R00090647 | R00090645 | | | 09 2020 HUMC Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00090648 | R00090645 | | | 09 2020 MPT QTR FINANCIALS 112520.pdf | | | | | Atty Privileged Communication |
| R00090649 | R00090645 | | | 07 2020 HUMC Financial Statements.pdf | | | | | Atty Privileged Communication |
| R00090650 | R00090645 | | | 08 2020 HUMC Financial Statementsv1.pdf | | | | | Atty Privileged Communication |
| R00090669 | | 11/23/2020 14:08 | Hoboken Lessor Response | Hoboken Lessor Response.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Achintya Moulick (Achintya.Moulick@carepointhealth. | | | Atty Privileged Communication |
| R00090670 | R00090669 | | | Hoboken University Medical Center Notice of Default 11-16-20(15633274.3)....pdf | | | | | Atty Privileged Communication |
| R00090671 | R00090669 | | | Lease Default Response 11-30-20 - Hoboken.docx | | | | | Atty Privileged Communication |
| R00090672 | R00090669 | | | HOBOKEN LEASE.pdf | | | | | Atty Privileged Communication |
| R00090673 | | 1/21/2020 14:20 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Vible, Donna <Donna.Vible@willistowerswatson.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090674 | R00090673 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090680 | | 1/17/2020 0:25 | Re: New M&A Reps and Warranties placement | Re: New M&A Reps and Warranties placement.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Glenn P. Prives <GPrives@mdmc-law.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090681 | R00090680 | | | image001.png | | | | | Atty Privileged Communication |
| R00090682 | | 1/14/2020 14:04 | Re: Project RedWings - RWJB Diligence Tracker (Week of 1.13.2020) | Re: Project RedWings - RWJB Diligence Tracker (Week of 1.13.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090683 | | 1/14/2020 13:25 | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.13.2020) | RE: Project RedWings - RWJB Diligence Tracker (Week of 1.13.2020).msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Louis A. Modugno <lmodugno@mdmc-law.com>; | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090684 | | 1/14/2020 13:01 | Re: Alternate Approach on Physician Med Mal | Re: Alternate Approach on Physician Med Mal.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090685 | R00090684 | | | image001.png | | | | | Atty Privileged Communication |
| R00090686 | | 1/14/2020 1:45 | Re: Alternate Approach on Physician Med Mal | Re: Alternate Approach on Physician Med Mal.msg | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090687 | | 1/13/2020 19:54 | RE: Alternate Approach on Physician Med Mal | RE: Alternate Approach on Physician Med Mal.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090689 | | 1/13/2020 18:50 | Alternate Approach on Physician Med Mal | Alternate Approach on Physician Med Mal.msg | James Lawler <lawlerjp@aol.com> | donna.vible@willistowerswatson.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090690 | | 1/11/2020 15:43 | [redacted] | | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090691 | | 1/11/2020 4:05 | [redacted] | | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090692 | | 1/10/2020 20:29 | [redacted] | | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090693 | | 1/10/2020 20:14 | [redacted] | | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090694 | | 1/8/2020 1:40 | [redacted] | | Vivek Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090695 | | 1/17/2020 19:21 | FW: Project RedWings - RWJB Diligence Tracker (1.17.2020) | FW: Project RedWings - RWJB Diligence Tracker (1.17.2020).msg | Khan, Aleena <Aleena.Khan@CarePointhealth.org> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090696 | R00090695 | | | Project RedWings RWJB Diligence Internal Tracker_01.17.2020.xlsx | | | | | Atty Privileged Communication |
| R00090697 | R00090695 | | | Redwings - Physician Tracker [01-17].xlsx | | | | | Atty Privileged Communication |
| R00090698 | | 1/14/2020 2:32 | RE: Deal insurance | RE: Deal insurance.msg | Gillan, Taylor <taylor.gillan@citi.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | King, Toby <toby.king@citi.com>; Barreiro, Jorge | | Atty Privileged Communication |
| R00090699 | R00090698 | | | Aon Enhancing Client Value through Transaction Insurance (March 2016).pdf | | | | | Atty Privileged Communication |
| R00090700 | R00090698 | | | AonDefault.joboptions | | | | | Atty Privileged Communication |
| R00090701 | | 1/11/2020 13:51 | [redacted] | [redacted] | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090702 | R00090701 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090704 | | 1/7/2020 23:37 | RE: Claims Made Tails/LPT quotes from Princeton/MedPro EXTREMELY CONFIDENTIAL | RE: Claims Made Tails\LPT quotes from Princeton\MedPro EXTREMELY CONFIDENTIAL.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Donna.Vible@WillisTowersWatson.c | | | Atty Privileged Communication |
| R00090705 | | 1/7/2020 23:29 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | Patricia.Hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00090706 | | 1/7/2020 23:28 | [redacted] | [redacted] | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | Vible, Donna <Donna.Vible@WillisTowersWatson. | Patricia.Hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00090707 | | 1/7/2020 23:13 | Re: Claims Made Tails/LPT quotes from Princeton/MedPro EXTREMELY CONFIDENTIAL | Re: Claims Made Tails\LPT quotes from Princeton\MedPro EXTREMELY CONFIDENTIAL.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William <William.Pelino@carepointhealth.org | James Lawler <lawlerjp@aol.com>; lawlerjp | | Atty Privileged Communication |
| R00090708 | | 1/7/2020 22:47 | RE: Claims Made Tails/LPT quotes from Princeton/MedPro EXTREMELY CONFIDENTIAL | RE: Claims Made Tails\LPT quotes from Princeton\MedPro EXTREMELY CONFIDENTIAL.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Donna.Vible@WillisTowersWatson.c | | | Atty Privileged Communication |
| R00090709 | | 1/7/2020 22:43 | Re: Claims Made Tails/LPT quotes from Princeton/MedPro EXTREMELY CONFIDENTIAL | Re: Claims Made Tails\LPT quotes from Princeton\MedPro EXTREMELY CONFIDENTIAL.msg | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | | | Atty Privileged Communication |
| R00090710 | | 1/7/2020 22:24 | Fwd: Claims Made Tails/LPT quotes from Princeton/MedPro | Fwd: Claims Made Tails\LPT quotes from Princeton\MedPro.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; William Pelino | | | Atty Privileged Communication |
| R00090711 | R00090710 | | | image004.png | | | | | Atty Privileged Communication |
| R00090712 | R00090710 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090713 | R00090710 | | | image003.png | | | | | Atty Privileged Communication |
| R00090714 | R00090710 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00090715 | R00090710 | | | CPHCAC Paid Loss LPT Analysis.xlsx | | | | | Atty Privileged Communication |
| R00090716 | R00090710 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00090717 | | 1/7/2020 22:24 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090718 | | 1/7/2020 22:23 | RE: Quotes | RE: Quotes.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com>; Donna.Vible@WillisTowersWatson.c | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090719 | R00090718 | | | CPHCAC Paid Loss LPT Analysis.xlsx | | | | | Atty Privileged Communication |
| R00090720 | | 1/7/2020 22:17 | Re: Quotes | Re: Quotes.msg | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090721 | | 1/7/2020 22:15 | Re: Quotes | Re: Quotes.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090722 | | 1/7/2020 22:08 | Quotes | Quotes.msg | James Lawler <lawlerjp@aol.com> | donna.vible@willistowerswatson.com | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090723 | | 1/7/2020 20:29 | [redacted] | [redacted] | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Patricia.Hoffmann@CarePointhealth. | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090724 | | 1/7/2020 19:53 | Re: Claims Made Tails/LPT quotes from Princeton/MedPro | Re: Claims Made Tails\LPT quotes from Princeton\MedPro.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090725 | | 1/7/2020 19:48 | RE: Claims Made Tails/LPT quotes from Princeton/MedPro | RE: Claims Made Tails\LPT quotes from Princeton\MedPro.msg | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090726 | | 1/7/2020 18:30 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | donna.vible@willistowerswatson.com | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090727 | | 1/7/2020 15:57 | FW: Claims Made Tails/LPT quotes from Princeton/MedPro | FW: Claims Made Tails\LPT quotes from Princeton\MedPro.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Louis A. | | | Atty Privileged Communication |
| R00090728 | R00090727 | | | CPHCAC Paid Loss LPT Analysis.xlsx | | | | | Atty Privileged Communication |
| R00090729 | | 1/5/2020 15:30 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Rajesh.Sahasrabuddhe@oliverwyman.com | Patricia.Hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00090730 | | 1/5/2020 2:10 | [redacted] | [redacted] | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | James Lawler <lawlerjp@aol.com>; Donna.Vible@WillisTowersWatson.c | Patricia.Hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00090731 | | 1/2/2020 23:10 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | Patricia.Hoffmann@carepointhealth.org | | Atty Privileged Communication |
| R00090732 | | 1/2/2020 19:49 | [redacted] | [redacted] | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com> | Patricia.Hoffmann@CarePointhealth.org | | Atty Privileged Communication |
| R00090733 | R00090732 | | | [redacted] | | | | | Atty Privileged Communication |
| R00090734 | | 1/2/2020 19:22 | [redacted] | [redacted] | James Lawler <lawlerjp@aol.com> | Donna.Vible@WillisTowersWatson.com | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090735 | | 12/31/2019 17:51 | [redacted] | [redacted] | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Patricia.Hoffmann@CarePointhealth. | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090736 | | 12/31/2019 17:17 | [redacted] | | James Lawler <lawlerjp@aol.com> | donna.vible@willistowerswatson.co m | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090737 | | 1/2/2020 15:16 | Re: **Confirmed** CPH Tail Ins Discussion | Re: **Confirmed** CPH Tail Ins Discussion.msg | Hoffmann, Patricia <Patricia.Hoffmann@CarePointhealt | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | Pelino, William <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090738 | R00090737 | | | image001.png | | | | | Atty Privileged Communication |
| R00090739 | R00090737 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00090740 | R00090737 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00090741 | R00090737 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00090742 | R00090737 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00090743 | R00090737 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00090744 | R00090737 | | | image007.jpg | | | | | Atty Privileged Communication |
| R00090745 | | 1/1/2020 16:38 | RE: **Confirmed** CPH Tail Ins Discussion | RE: **Confirmed** CPH Tail Ins Discussion.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | James Lawler <lawlerjp@aol.com> | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090746 | | 12/28/2019 1:20 | Re: **Confirmed** CPH Tail Ins Discussion | Re: **Confirmed** CPH Tail Ins Discussion.msg | James Lawler <lawlerjp@aol.com> | Rajesh.Sahasrabuddhe@oliverwyma n.com | William.Pelino@carepointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090747 | | 12/27/2019 17:52 | RE: Confirmation and Clarification Sought on Matters Related to CarePoint Physicians Malpractice Insurance | RE: Confirmation and Clarification Sought on Matters Related to CarePoint Physicians Malpractice Insurance.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | James Lawler <lawlerjp@aol.com>; donna.vible@willistowerswatson.co | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090748 | | 12/27/2019 1:59 | Re: **Confirmed** CPH Tail Ins Discussion | Re: **Confirmed** CPH Tail Ins Discussion.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090749 | | 12/27/2019 1:54 | Re: **Confirmed** CPH Tail Ins Discussion | Re: **Confirmed** CPH Tail Ins Discussion.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090750 | R00090749 | | | image001.png | | | | | Atty Privileged Communication |
| R00090751 | R00090749 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00090752 | R00090749 | | | image003.png | | | | | Atty Privileged Communication |
| R00090753 | R00090749 | | | image005.png | | | | | Atty Privileged Communication |
| R00090754 | R00090749 | | | image004.png | | | | | Atty Privileged Communication |
| R00090755 | | 12/27/2019 1:33 | Re: **Confirmed** CPH Tail Ins Discussion | Re: **Confirmed** CPH Tail Ins Discussion.msg | James Lawler <lawlerjp@aol.com> | Rajesh.Sahasrabuddhe@oliverwyma n.com | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090756 | | 12/26/2019 23:49 | Confirmation and Clarification Sought on Matters Related to CarePoint Physicians Malpractice Insurance | Confirmation and Clarification Sought on Matters Related to CarePoint Physicians Malpractice Insurance.msg | James Lawler <lawlerjp@aol.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090757 | | 12/20/2019 16:27 | Re: Tail Insurance for didcussion with St. B | Re: Tail Insurance for didcussion with St. B.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090758 | | 12/20/2019 14:26 | RE: RE: RE: Tail Insurance for didcussion with St. B | RE: RE: RE: Tail Insurance for didcussion with St. B.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090759 | | 12/20/2019 14:05 | Re: RE: RE: Tail Insurance for didcussion with St. B | Re: RE: RE: Tail Insurance for didcussion with St. B.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090760 | | 12/20/2019 12:23 | Re: Tail Insurance for didcussion with St. B | Re: Tail Insurance for didcussion with St. B.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Louis A. Modugno <lmodugno@mdmc-law.com> | James Lawler <lawlerjp@aol.com>; Rajesh.Sahasrabuddhe@oliverwyma | | Atty Privileged Communication |
| R00090761 | R00090760 | | | image001.png | | | | | Atty Privileged Communication |
| R00090762 | R00090760 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00090763 | R00090760 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00090764 | R00090760 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00090765 | R00090760 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00090766 | R00090760 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00090767 | | 12/16/2019 23:13 | Re: RE: **Confirmed** CPH Tail Ins Discussion | Re: RE: **Confirmed** CPH Tail Ins Discussion.msg | James Lawler <lawlerjp@aol.com> | Rajesh.Sahasrabuddhe@oliverwyma n.com | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090768 | | 12/16/2019 21:49 | Re: RE: Tail Insurance for didcussion with St. B | Re: RE: Tail Insurance for didcussion with St. B.msg | James Lawler <lawlerjp@aol.com> | Rajesh.Sahasrabuddhe@oliverwyma n.com | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090769 | | 12/16/2019 21:17 | RE: Tail Insurance for didcussion with St. B | RE: Tail Insurance for didcussion with St. B.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090770 | | 12/16/2019 21:13 | RE: Tail Insurance for didcussion with St. B | RE: Tail Insurance for didcussion with St. B.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090771 | R00090770 | | | CarePoint physician spreadsheet with specialty.hire date.retro date.xlsx | | | | | Atty Privileged Communication |
| R00090772 | | 12/16/2019 20:26 | RE: Tail Insurance for didcussion with St. B | RE: Tail Insurance for didcussion with St. B.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | James Lawler <lawlerjp@aol.com>; Louis A. Modugno | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090773 | | 12/16/2019 20:15 | RE: **Confirmed** CPH Tail Ins Discussion | RE: **Confirmed** CPH Tail Ins Discussion.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | James Lawler <lawlerjp@aol.com>; William.Pelino@CarePointhealth.org | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090774 | | 12/16/2019 20:08 | Tail Insurance for didcussion with St. B | Tail Insurance for didcussion with St. B.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090775 | | 12/16/2019 19:35 | Re: **Confirmed** CPH Tail Ins Discussion | Re: **Confirmed** CPH Tail Ins Discussion.msg | James Lawler <lawlerjp@aol.com> | Rajesh.Sahasrabuddhe@oliverwyma n.com | Richard.Sarli@CarePointhealth.org <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090776 | | 12/16/2019 18:52 | RE: **Confirmed** CPH Tail Ins Discussion | RE: **Confirmed** CPH Tail Ins Discussion.msg | Sahasrabuddhe, Rajesh <Rajesh.Sahasrabuddhe@oliverwym | Pelino, William <William.Pelino@CarePointhealth.or | Sarli, Richard <Richard.Sarli@CarePointhealth.org> | | Atty Privileged Communication |
| R00090777 | R00090776 | | | Reconcile BDO, Captive Report, Actuarial Opinion.xlsx | | | | | Atty Privileged Communication |
| R00090778 | | 12/13/2019 19:04 | RE: tail insurance | RE: tail insurance.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00090779 | | 12/13/2019 16:06 | RE: tail insurance | RE: tail insurance.msg | Pelino, William <William.Pelino@CarePointhealth.or | James Lawler <lawlerjp@aol.com> | vgaripalli@gmail.com <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00090780 | | 12/13/2019 16:00 | Re: tail insurance | Re: tail insurance.msg | James Lawler <lawlerjp@aol.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090781 | | 12/13/2019 4:23 | Re: RE: tail insurance | Re: RE: tail insurance.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | vgaripalli@gmail.com <vgaripalli@gmail.com>; | | Atty Privileged Communication |
| R00090782 | | 12/12/2019 23:18 | tail insurance | tail insurance.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com> | Vivek Garipalli <vgaripalli@gmail.com>; Deckmann, | | Atty Privileged Communication |
| R00090783 | | 12/6/2019 22:18 | RE: Physician Contracts | RE: Physician Contracts.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Glenn P. Prives <GPrives@mdmc-law.com> | | Atty Privileged Communication |
| R00090784 | R00090783 | | | CPHCAC Paid Loss LPT Analysis.xlsx | | | | | Atty Privileged Communication |
| R00090785 | | 12/5/2019 13:26 | Re: Tail | Re: Tail.msg | James Lawler <lawlerjp@aol.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | William.Pelino@CarePointhealth.org <William.Pelino@CarePointhealth.or | | Atty Privileged Communication |
| R00090786 | | 11/21/2019 22:08 | RE: Tail Cost information | RE: Tail Cost information.msg | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090787 | | 11/21/2019 22:00 | Tail Cost information | Tail Cost information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Gideon Rosenbaum <grosenbaum@brileyfbr.com> | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090788 | | 10/2/2019 17:41 | Here is the rating sheet for the physicians that renewed on 9/1/19 | Here is the rating sheet for the physicians that renewed on 9\1\19.msg | Vible, Donna <Donna.Vible@WillisTowersWatson. | Pelino, William (William.Pelino@CarePointhealth.org | | | Atty Privileged Communication |
| R00090789 | R00090788 | | | Revised Master RENEWAL CarePoint Health Physician Rating - Eff 09.01.201....xlsx | | | | | Atty Privileged Communication |
| R00090790 | | 9/9/2019 12:53 | Owner Information and Data requests | Owner Information and Data requests.msg | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090791 | R00090790 | 9/8/2019 18:53 | RE: Waterfall analysis | RE Waterfall analysis | Barreiro, Jorge <jorge.barreiro@citi.com> | Pelino, William <William.Pelino@CarePointhealth.or | *CIB NY Project RedWings (project.redwings.2018@citi.com) | | Atty Privileged Communication |
| R00090792 | R00090790 | 9/9/2019 1:59 | Re: July Financial Statements | Re July Financial Statements | jeffrey mandler <jmand58@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | | Atty Privileged Communication |
| R00090793 | R00090790 | 9/9/2019 3:36 | Re: Re: July Financial Statements | Re Re July Financial Statements | James Lawler <lawlerjp@aol.com> | jmand58@gmail.com <jmand58@gmail.com>; Pelino, | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00090794 | R00090790 | 9/9/2019 3:59 | Fwd: Fwd: Hoboken 2018 other and other commercial.xlsx | Fwd Fwd Hoboken 2018 other and other commercial.xlsx | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | jmand58@gmail.com <jmand58@gmail.com>; | | Atty Privileged Communication |
| R00090795 | R00090790 | | | Hoboken 2018 other and other commercial.xlsx | | | | | Atty Privileged Communication |
| R00090796 | R00090790 | 9/9/2019 11:52 | Re: July Financial Statements | Re July Financial Statements | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Jeffrey Mandler | | Atty Privileged Communication |
| R00090797 | R00090790 | 9/9/2019 11:57 | Re: Re: BMC ER Data | Re Re BMC ER Data | James Lawler <lawlerjp@aol.com> | Singh, Vijayant <Vijayant.Singh@CarePointhealth.org | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090798 | R00090790 | 9/9/2019 12:06 | Re: July Financial Statements | Re July Financial Statements | James Lawler <lawlerjp@aol.com> | Pelino, William <William.Pelino@CarePointhealth.or | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090799 | R00090790 | 9/9/2019 12:16 | Re: Atlantic / CarePoint | Re Atlantic CarePoint | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090800 | | 12/20/2019 16:25 | FW: Tail Insurance for didcussion with St. B | FW: Tail Insurance for didcussion with St. B.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090801 | R00090800 | | | image001.png | | | | | Atty Privileged Communication |
| R00090802 | R00090800 | | | image002.jpg | | | | | Atty Privileged Communication |
| R00090803 | R00090800 | | | image003.jpg | | | | | Atty Privileged Communication |
| R00090804 | R00090800 | | | image004.jpg | | | | | Atty Privileged Communication |
| R00090805 | R00090800 | | | image005.jpg | | | | | Atty Privileged Communication |
| R00090806 | R00090800 | | | image006.jpg | | | | | Atty Privileged Communication |
| R00090807 | R00090800 | | | CH and HUMC LPT Analysis 12-20.pdf | | | | | Atty Privileged Communication |
| R00090808 | R00090800 | | | CH and HUMC Paid Loss LPT Analysis 12-20.pdf | | | | | Atty Privileged Communication |
| R00090809 | | 12/2/2019 20:59 | Tail Insurance and Loss Portfolio Transfer Information | Tail Insurance and Loss Portfolio Transfer Information.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim Lawler (lawlerjp@aol.com) <lawlerjp@aol.com>; Vivek Garipalli | Deckmann, Natasha <Natasha.Deckmann@CarePointheal | | Atty Privileged Communication |
| R00090810 | R00090809 | | | CPHCAC Paid Loss LPT Analysis.xlsx | | | | | Atty Privileged Communication |
| R00090811 | R00090809 | | | CarePoint Specifications for HPL PPL GL tail.doc | | | | | Atty Privileged Communication |
| R00090812 | R00090809 | | | CPH All Open and Closed by policy year.pdf | | | | | Atty Privileged Communication |
| R00090813 | R00090809 | | | Care Point Primary Loss Runs.xls | | | | | Atty Privileged Communication |
| R00090814 | | 7/14/2020 14:55 | Call Availability for Today* | Call Availability for Today_.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090816 | | 4/30/2020 15:12 | FW: Call Availability RE: CARES Act | FW_ Call Availability RE_ CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090817 | | 4/30/2020 19:53 | FW: CARES Act | FW_ CARES Act.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090821 | | 8/13/2020 11:52 | Proskauer Rose | Proskauer Rose.msg | lawlerjp@aol.com <lawlerjp@aol.com> | Achintya.Moulick@carepointhealth.org | vgaripalli@gmail.com <vgaripalli@gmail.com> | | Atty Privileged Communication |
| R00090822 | | 6/18/2020 15:58 | RE: (CarePoint) Call to Discuss re: CH Projection | RE_ (CarePoint) Call to Discuss re_ CH Projection (15).msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Manko, David <DManko@proskauer.com>; Ellis, | | | Atty Privileged Communication |
| R00090823 | | 6/23/2020 16:18 | RE: (CarePoint) Call to Discuss re: CH Projection | RE_ (CarePoint) Call to Discuss re_ CH Projection.msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | | Atty Privileged Communication |
| R00090824 | | 7/21/2020 19:10 | RE: 7700 River Road | RE_ 7700 River Road.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090825 | | 5/7/2020 18:57 | RE: ACTION REQUIRED: Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital) | RE_ ACTION REQUIRED_ Important Message Regarding CARES Act High Impact Area Distribution (Christ Hospital).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090826 | | 7/20/2020 12:30 | RE: Call Availability for Monday, 7/20 (Christ Hospital) | RE_ Call Availability for Monday_ 7_20 (Christ Hospital) (3).msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090827 | | 7/20/2020 12:55 | Re: Call Availability for Monday, 7/20 (Christ Hospital) | Re_ Call Availability for Monday_ 7_20 (Christ Hospital).msg | Kornreich, Edward S. <EKornreich@proskauer.com> | Pelino, William <William.Pelino@carepointhealth.org | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090828 | | 7/14/2020 17:19 | Re: Call Availability for Today* | Re_ Call Availability for Today_.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | Colacicco, Amanda <AColacicco@proskauer.com>; | | Atty Privileged Communication |
| R00090831 | | 7/10/2020 13:44 | RE: Call Availability* RE: Christ Hospital Rent | RE_ Call Availability_ RE_ Christ Hospital Rent (10).msg | Colacicco, Amanda <AColacicco@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090832 | | 7/10/2020 14:29 | RE: Call Availability* RE: Christ Hospital Rent | RE_ Call Availability_ RE_ Christ Hospital Rent (9).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090833 | | 7/10/2020 14:31 | RE: Call Availability* RE: Christ Hospital Rent | RE_ Call Availability_ RE_ Christ Hospital Rent.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090834 | | 7/14/2020 20:43 | RE: Call re: Christ Hospital (Draft Response) | RE_ Call re_ Christ Hospital (Draft Response).msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00090837 | | 7/16/2020 19:16 | RE: CarePoint Call | RE_ CarePoint Call.msg | Pelino, William <William.Pelino@CarePointhealth.or | Colacicco, Amanda <AColacicco@proskauer.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090838 | | 6/26/2020 16:15 | RE: CarePoint CARES Act Questions | RE_ CarePoint CARES Act Questions (11).msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090839 | | 6/23/2020 19:23 | RE: CarePoint CARES Act Questions | RE_ CarePoint CARES Act Questions (13).msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090840 | | 6/26/2020 16:35 | RE: CarePoint CARES Act Questions | RE_ CarePoint CARES Act Questions.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Manko, David <DManko@proskauer.com>; William | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090841 | | 5/7/2020 23:38 | RE: CARES Act | RE_ CARES Act (36).msg | Manko, David <DManko@proskauer.com> | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090842 | | 4/30/2020 19:29 | RE: CARES Act | RE_ CARES Act (41).msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090843 | | 4/27/2020 14:38 | RE: CARES Act | RE_ CARES Act (48).msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090844 | | 6/18/2020 13:26 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE_ CH Projection 6-17 1pm_xlsx _IWOV-CSDOCS_FID2279240_ (21).msg | Colacicco, Amanda <AColacicco@proskauer.com> | Press, Marc <MPress@coleschotz.com>; Manko, | Paul Hollander (PHollander@okinhollander.com) | | Atty Privileged Communication |
| R00090845 | | 6/18/2020 13:32 | RE: CH Projection 6-17 1pm.xlsx [IWOV-CSDOCS.FID2279240] | RE_ CH Projection 6-17 1pm_xlsx _IWOV-CSDOCS_FID2279240_.msg | Ellis, Ann <AEllis@proskauer.com> | Colacicco, Amanda <AColacicco@proskauer.com>; Paul | Usatine, Warren <WUsatine@coleschotz.com>; | | Atty Privileged Communication |
| R00090846 | | 7/15/2020 13:56 | RE: Christ Hospital Rent | RE_ Christ Hospital Rent (6).msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Kornreich, Edward S. <EKornreich@proskauer.com> | | Atty Privileged Communication |
| R00090847 | | 7/10/2020 19:33 | RE: Christ Hospital Rent | RE_ Christ Hospital Rent (7).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090848 | | 7/15/2020 23:00 | RE: Christ Hospital Rent | RE_ Christ Hospital Rent.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090849 | | 7/21/2020 17:30 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE_ Confirmed_ Call re_ Christ Hospital __Call Summary__ (2).msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | Jim_Contact Lawler <lawlerjp@aol.com>; Achintya | | Atty Privileged Communication |
| R00090850 | | 7/27/2020 11:52 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE_ Confirmed_ Call re_ Christ Hospital __Call Summary__.msg | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090851 | | 4/28/2020 13:24 | RE: David Manko Agreement | RE_ David Manko Agreement (46).msg | Pelino, William <William.Pelino@CarePointhealth.or | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00090852 | | 4/28/2020 13:32 | RE: David Manko Agreement | RE_ David Manko Agreement.msg | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090858 | | 7/16/2020 20:15 | RE: RE: CarePoint Call | RE_ RE_ CarePoint Call.msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | lawlerjp@aol.com <lawlerjp@aol.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090859 | | 4/30/2020 16:32 | [redacted] | | Louis A. Modugno | Pelino, William <William.Pelino@CarePointhealth.or | | | Atty Privileged Communication |
| R00090860 | | 4/30/2020 16:37 | [redacted] | | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090864 | | 4/30/2020 13:52 | Call Availability RE: CARES Act | Call Availability RE_ CARES Act.msg | Colacicco, Amanda <AColacicco@proskauer.com> | Manko, David <DManko@proskauer.com>; Pelino, | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090867 | | 6/24/2020 23:16 | Proskauer | Proskauer.msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090868 | R00090867 | | | 79307.pdf | | | | | Atty Privileged Communication |
| R00090872 | | 6/17/2020 14:59 | Re: B. Riley//Christ - Forbearance Agreement | Re_ B_ Riley__Christ - Forbearance Agreement.msg | Press, Marc <MPress@coleschotz.com> | Thide, Rick <rthide@choate.com> | Usatine, Warren <WUsatine@coleschotz.com>; Perry | | Atty Privileged Communication |
| R00090873 | R00090872 | | | image001.gif | | | | | Atty Privileged Communication |
| R00090875 | | 6/26/2020 15:44 | RE: CarePoint CARES Act Questions | RE_ CarePoint CARES Act Questions (12).msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | | Atty Privileged Communication |
| R00090876 | R00090875 | | | Christ Hospital - Cath Lab for Comprehensive COVID Care and Treatment.docx | | | | | Atty Privileged Communication |
| R00090877 | | 5/12/2020 14:45 | RE: CARES Act | RE_ CARES Act (34).msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Vivek | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090878 | | 5/8/2020 13:54 | RE: CARES Act | RE_ CARES Act (35).msg | Louis A. Modugno | Manko, David <DManko@proskauer.com>; Vivek | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090879 | | 4/30/2020 23:14 | Re: CARES Act | Re_ CARES Act (37).msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com> | Pelino, William <William.Pelino@carepointhealth.org | | Atty Privileged Communication |
| R00090880 | | 4/30/2020 21:03 | RE: CARES Act | RE_ CARES Act (38).msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090881 | R00090880 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00090882 | R00090880 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00090883 | R00090880 | | | General Corporate Ownership Chart - Hoboken Hospital - 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00090884 | R00090880 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 2-....pdf | | | | | Atty Privileged Communication |
| R00090885 | R00090880 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf | | | | | Atty Privileged Communication |
| R00090886 | | 4/30/2020 21:01 | RE: CARES Act | RE_ CARES Act (39).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090887 | | 4/30/2020 20:43 | RE: CARES Act | RE_ CARES Act (40).msg | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090888 | R00090887 | | | General Corporate Ownership Chart - Bayonne Medical Center -2-1-19.pdf | | | | | Atty Privileged Communication |
| R00090889 | R00090887 | | | General Corporate Ownership Chart - CHRIST HOSPITAL 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00090890 | R00090887 | | | General Corporate Ownership Chart - Hoboken Hospital - 2-1-19.pdf | | | | | Atty Privileged Communication |
| R00090891 | R00090887 | | | General Corporate Ownership Chart - Sequoia Healthcare Management LLC 2-....pdf | | | | | Atty Privileged Communication |
| R00090892 | R00090887 | | | General Corporate Ownership Chart - Sequoia Healthcare Services LLC 2-1-....pdf | | | | | Atty Privileged Communication |
| R00090893 | | 4/30/2020 19:24 | RE: CARES Act | RE_ CARES Act (42).msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090894 | | 4/28/2020 17:55 | RE: CARES Act | RE_ CARES Act (44).msg | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090895 | R00090894 | | | Proskauer - Manko Agreement 4-28-2020.pdf | | | | | Atty Privileged Communication |
| R00090896 | | 4/27/2020 21:27 | RE: CARES Act | RE_ CARES Act (47).msg | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090897 | R00090896 | | | 115791727_1.pdf | | | | | Atty Privileged Communication |
| R00090898 | | 6/22/2020 16:48 | RE: CARES Act Application Submission Materials | RE_ CARES Act Application Submission Materials (14).msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00090899 | | 6/30/2020 22:54 | RE: CARES Act Application Submission Materials | RE_ CARES Act Application Submission Materials.msg | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00090900 | R00090899 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00090901 | | 7/15/2020 16:38 | RE: Christ Hospital Rent | RE_ Christ Hospital Rent (4).msg | Louis A. Modugno | Manko, David <DManko@proskauer.com>; | Kornreich, Edward S. <EKornreich@proskauer.com> | | Atty Privileged Communication |
| R00090902 | R00090901 | | | B.Riley - Christ - Forbearance and Non-Disturbance Agreement (Executed).pdf | | | | | Atty Privileged Communication |
| R00090903 | | 7/10/2020 18:58 | RE: Christ Hospital Rent | RE_ Christ Hospital Rent (8).msg | Louis A. Modugno | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090904 | R00090903 | | | 9.pdf | | | | | Atty Privileged Communication |
| R00090905 | R00090903 | | | CarePoint __ Christ - Forbearance and Non-Disturbance Agreement_Propco 6....doc | | | | | Atty Privileged Communication |
| R00090906 | R00090903 | | | image003.png | | | | | Atty Privileged Communication |
| R00090907 | | 4/28/2020 13:26 | Re: David Manko Agreement | Re_ David Manko Agreement (45).msg | Vivek Garipalli <vgaripalli@gmail.com> | Pelino, William <William.Pelino@carepointhealth.org | Tramutola, Elaine <Elaine.Tramutola@carepointhealth. | | Atty Privileged Communication |
| R00090908 | | 4/28/2020 13:18 | RE: David Marko Agreement | RE_ David Marko Agreement.msg | Tramutola, Elaine <Elaine.Tramutola@CarePointhealth. | Pelino, William <William.Pelino@CarePointhealth.or | Vivek_Contact Garipalli <vgaripalli@gmail.com>; Louis A. | | Atty Privileged Communication |
| R00090909 | R00090908 | | | David Marko Agreement -.pdf | | | | | Atty Privileged Communication |
| R00090912 | | 5/27/2020 13:33 | RE: Latest from HHS | RE_ Latest from HHS (26).msg | Manko, David <DManko@proskauer.com> | Louis A. Modugno <lmodugno@mdmc-law.com>; Paul | Kornreich, Edward S. <EKornreich@proskauer.com>; | | Atty Privileged Communication |
| R00090915 | | 4/30/2020 16:28 | [redacted] | [redacted] | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com> | | | Atty Privileged Communication |
| R00090916 | | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd_ CarePoint CARES Act Questions.msg | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090917 | R00090916 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00090918 | R00090916 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090919 | R00090916 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00090920 | R00090916 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00090921 | R00090916 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090922 | R00090916 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00090923 | R00090916 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090924 | R00090916 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00090925 | R00090916 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00090926 | R00090916 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00090936 | | 7/23/2020 22:36 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE_ Confirmed_ Call re_ Christ Hospital __Call Summary__ (1).msg | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090937 | R00090936 | 7/3/2020 21:18 | CARES Act PRF Grants - Use for Bonuses / Hazard Pay | CARES Act PRF Grants - Use for Bonuses Hazard Pay | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090938 | R00090936 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090939 | R00090936 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00090940 | R00090936 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090941 | R00090936 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00090942 | R00090936 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00090943 | R00090936 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090944 | R00090936 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00090945 | R00090936 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090946 | R00090936 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00090947 | R00090936 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00090948 | R00090936 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00090949 | R00090936 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090950 | R00090936 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00090951 | R00090936 | | | Coronavirus-Relief-Fund-Frequently-Asked-Questions.pdf | | | | | Atty Privileged Communication |
| R00090952 | R00090936 | | | Heroes Fund FINAL 4.7.20.pdf | | | | | Atty Privileged Communication |
| R00090953 | R00090936 | 6/30/2020 22:54 | RE: CARES Act Application Submission Materials | RE CARES Act Application Submission Materials | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00090954 | R00090936 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00090955 | R00090936 | 7/8/2020 14:23 | CARES Act PRF Grants - Cath Lab | CARES Act PRF Grants - Cath Lab | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090956 | R00090936 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | William Pelino <William.Pelino@carepointhealth.org | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090957 | R00090936 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00090958 | R00090936 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090959 | R00090936 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00090960 | R00090936 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00090961 | R00090936 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090962 | R00090936 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00090963 | R00090936 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090964 | R00090936 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00090965 | R00090936 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00090966 | R00090936 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00090967 | R00090936 | | | provider-relief-fund-general-distribution-faqs (21).pdf | | | | | Atty Privileged Communication |
| R00090968 | R00090936 | | | Christ Hospital - Cath Lab for Comprehensive COVID Care and Treatment.docx | | | | | Atty Privileged Communication |
| R00090969 | R00090936 | | | 75.361-365 Record Retention and Access.pdf | | | | | Atty Privileged Communication |
| R00090970 | R00090936 | | | 75.302 Financial management and standards for financial management systems.pdf | | | | | Atty Privileged Communication |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R00090971 | R00090936 | | | Christ Hospital Letter_Use of PRF Money for Christ Hospital Rent (2).DOCX | | | | | Atty Privileged Communication |
| R00090986 | | 7/28/2020 17:59 | RE: Re: RedWings_Waterfall DRAFT 7-24-2020 | RE_ Re_ RedWings_Waterfall DRAFT 7-24-2020.msg | Pelino, William <William.Pelino@CarePointhealth.or | Jim_Contact Lawler <lawlerjp@aol.com>; Vivek_Contact | Achintya Moulick <Achintya.Moulick@carepointhealth. | | Atty Privileged Communication |
| R00090987 | R00090986 | 7/23/2020 22:36 | RE: Confirmed* Call re: Christ Hospital **Call Summary** | RE Confirmed Call re Christ Hospital Call Summary | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090988 | R00090986 | 7/3/2020 21:18 | CARES Act PRF Grants - Use for Bonuses / Hazard Pay | CARES Act PRF Grants - Use for Bonuses Hazard Pay | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00090989 | R00090986 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00090990 | R00090986 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00090991 | R00090986 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00090992 | R00090986 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00090993 | R00090986 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00090994 | R00090986 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090995 | R00090986 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00090996 | R00090986 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00090997 | R00090986 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00090998 | R00090986 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00090999 | R00090986 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00091000 | R00090986 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00091001 | R00090986 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00091002 | R00090986 | | | Coronavirus-Relief-Fund-Frequently-Asked-Questions.pdf | | | | | Atty Privileged Communication |
| R00091003 | R00090986 | | | Heroes Fund FINAL 4.7.20.pdf | | | | | Atty Privileged Communication |
| R00091004 | R00090986 | 6/30/2020 22:54 | RE: CARES Act Application Submission Materials | RE CARES Act Application Submission Materials | Pelino, William <William.Pelino@CarePointhealth.or | Weinstein, Daniel S. <DWeinstein@proskauer.com>; | Manko, David <DManko@proskauer.com> | | Atty Privileged Communication |
| R00091005 | R00090986 | | | CH_Hazard Pay Summary.xlsx | | | | | Atty Privileged Communication |
| R00091006 | R00090986 | 7/8/2020 14:23 | CARES Act PRF Grants - Cath Lab | CARES Act PRF Grants - Cath Lab | Weinstein, Daniel S. <DWeinstein@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Manko, David <DManko@proskauer.com>; | | Atty Privileged Communication |
| R00091007 | R00090986 | 6/26/2020 16:33 | Fwd: CarePoint CARES Act Questions | Fwd CarePoint CARES Act Questions | Manko, David <DManko@proskauer.com> | Pelino, William <William.Pelino@CarePointhealth.or | Louis A. Modugno <lmodugno@mdmc-law.com>; | | Atty Privileged Communication |
| R00091008 | R00090986 | | | provider-relief-fund-general-distribution-faqs (16).pdf | | | | | Atty Privileged Communication |
| R00091009 | R00090986 | | | ATT00001.htm | | | | | Atty Privileged Communication |
| R00091010 | R00090986 | | | terms-and-conditions-provider-relief-30-b (8).pdf | | | | | Atty Privileged Communication |
| R00091011 | R00090986 | | | ATT00002.htm | | | | | Atty Privileged Communication |
| R00091012 | R00090986 | | | Salary Rate Limitation Questions and Answers _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00091013 | R00090986 | | | ATT00003.htm | | | | | Atty Privileged Communication |
| R00091014 | R00090986 | | | APM 2012-03M - Requirements of Appropriations Act and Non-Discrimination Policy _ HHS.gov.pdf | | | | | Atty Privileged Communication |
| R00091015 | R00090986 | | | ATT00004.htm | | | | | Atty Privileged Communication |
| R00091016 | R00090986 | | | grants-policy-bulletin-2020-03E (1).pdf | | | | | Atty Privileged Communication |
| R00091017 | R00090986 | | | ATT00005.htm | | | | | Atty Privileged Communication |
| R00091018 | R00090986 | | | provider-relief-fund-general-distribution-faqs (21).pdf | | | | | Atty Privileged Communication |
| R00091019 | R00090986 | | | Christ Hospital - Cath Lab for Comprehensive COVID Care and Treatment.docx | | | | | Atty Privileged Communication |
| R00091020 | R00090986 | | | 75.361-365 Record Retention and Access.pdf | | | | | Atty Privileged Communication |
| R00091021 | R00090986 | | | 75.302 Financial management and standards for financial management systems.pdf | | | | | Atty Privileged Communication |
| R00091022 | R00090986 | | | Christ Hospital Letter_Use of PRF Money for Christ Hospital Rent (2).DOCX | | | | | Atty Privileged Communication |